**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MVK FARMCO LLC, *et al.*,[1] | ) | Case No. 23-11721 (LSS) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of MVK FarmCo LLC and its affiliated debtors and debtors in possession in the above captioned chapter 11 cases (collectively, the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.  To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  MVK FarmCo LLC (5947); MVK Intermediate Holdings LLC (6016); Gerawan Farming LLC (1975); Gerawan Supply, Inc. (6866); Gerawan Farming Partners LLC (0072); Gerawan Farming Services LLC (7361); Wawona Farm Co. LLC (1628); Wawona Packing Co. LLC (7637); and GFP LLC (9201).  The location of the Debtors' service address is:  7700 N. Palm Ave., Suite 206, Fresno, CA 93711.

claimants included in the List.  In addition, certain of the parties included in the List may not hold

outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors and

their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not

be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors

and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an

acknowledgement or admission of the validity, priority, or amount of any claims that may be

asserted against the Debtors and their estates.

    Dated:  October 13, 2023

                          **MVK FARMCO LLC**

                          */s/ John Boken*

                          John Boken
                          Interim Chief Executive Officer



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1 SOURCE MARKETING GROUP INC. | | PO BOX 27273 | | FRESNO | CA | 93729 | |
| 1000BULBS | | 1475 REPUBLIC PKWY STE 100 | | MESQUITE | TX | 75150 | |
| 1550 SPORTING NEWS | | 7797 NORTH FIRST STREET #102 | | FRESNO | CA | 93720 | |
| 1970 GROUP | | | | | | | |
| 1970 GROUP INC | | FIRST REPUBLIC BANK 111 PINE ST | | SAN FRANCISCO | CA | 94111 | |
| 1WORLDSYNC IN | | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 3 BROTERS CONTRACTING INC | | 316 E ADELL ST | | MADERA | CA | 93638 | |
| 3 G LABOR SERVICE, INC | | PO BOX 99 | | SULTANA | CA | 93666 | |
| 3M | | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 3T AG SERVICE INC. | | 1816 HOAWARD RD, STE 7 | | MADERA | CA | 93637 | |
| 4B MARKET & GAS | | 265 W INYO | | TULARE | CA | 93274 | |
| 500 S MUDDY CREEK RD | | DENVER, PA 17517 | | | | | |
| 84.51 DEGREES LLC | | PO BOX 635029 | | CINCINNATI | OH | 42563-5029 | |
| A & A BROKERAGE | | 6953 W OSWEGO AVE | | FRESNO. | CA | 93723 | |
| A & I PRODUCE | | 25639 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | |
| A & M COMPRESSORS INC | | PO BOX 2635 | | FRESNO | CA | 93745 | |
| A & R FARM CONTRACTING INC | | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| A & S DISTRIBUTING INC | | 3464 W ASHCROFT AVE | | FRESNO | CA | 93722 | |
| A & T TRADING COMPANY LLC | | 1027 G STREET, SUITE 2 | | REEDLEY | CA | 93654 | |
| A & Z TRUCKING, INC. | | 115 CORPORATE DRIVE | | NEW WINDSOR, | NY | 12553 | |
| A 1 EQUIPMENT RENTALS | | PO BOX 37 | | GOSHEN | CA | 93227 | |
| A NONINI AG SERVICES INC | | 9835 MCKINLEY AVE | | FRESNO | CA | 93723 | |
| A RELIABLE PLUMBING | | PO BOX 9636 | | FRESNO | CA | 93793 | |
| A&B ASSURANCE COMPANY, INC | | 136 HEBER AVE, SUITE 204 | | PARK CITY | UT | 84060 | |
| A&C TRANSPORT | | PO BOX 1376 | | GLENDALE | AZ | 85311-1376 | |
| A&E INDUSTRIAL CLEANING EQUIPMENT | | PO BOX 13178 | | FRESNO | CA | 93794-3178 | |
| A&I EXPRESS, INC. | | PO BOX 3320 | | FREEDOM | CA | 95019 | |
| A&I TRUCKING | | PO BOX 3320 | | FREEDOM | CA | 95019 | |
| A&J PRODUCE CORP. | | 138-144 HUNTS POINT TERMINAL MARKET | | BRONX | NY | 10474 | |
| A&J VINEYARD SUPPLY INC | | 1192 MAPLE LANE, BLDG A | | CALISTOGA | CA | 94515 | |
| A&M FLOORING AND DESIGN CENTER | | 160 E BULLARD | | FRESNO | CA | 93710 | |
| A&P PRODUCE WAREHOUSE ACCT. | | PO BOX 68 | | TORONTO | ON | M5W1A6 | |
| A. & E. HUNSAKER TRUCKING INC. | | 34991 ROAD 140 | | VISALIA | CA | 93292 | |
| A.G.R. CONTRACTING | | 2011 W POPLAR AVE | | PORTERVILLE | CA | 93257 | |
| A.J. D'ADDATO SPORTS | | 6591 N HASLAM AVE | | FRESNO | CA | 93711-0907 | |
| A.M. ELECTRIC | | 3145 SOUTH DE WOLF AVENUE | | FRESNO | CA | 93725 | |
| A.P. BUCK INC | | 7101 PRESIDENTS DR SUITE 110 | | ORLANDO | FL | 32809 | |
| A.R. TRANSMISSION, INC. | | 1910 W MCKINLEY | | FRESNO | CA | 93728 | |
| A.T.S. | | PO BOX 4318 | | VISALIA | CA | 93278 | |
| A1 BLASTING INC | | 3904 N ANN AVE | | FRESNO | CA | 93727 | |
| A1 NATIONAL FENCE CO. | | 4038 S CEDAR | | FRESNO | CA | 93725 | |
| A1 SECURITY CAMERAS | | 2919 COMMERCE STREET SUITE #530 | | DALLAS | TX | 75226 | |
| AALTO ETHYLENE GAS TESTING | | 6670 E LANE AVE | | FRESNO | CA | 93727 | |
| AARON ALEJANDRO BORUNDA AGUILAR | | ADDRESS REDACTED | | | | | |
| AARON AVENDANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AARON BELLO GUZMAN | | ADDRESS REDACTED | | | | | |
| AARON DILLARD | | ADDRESS REDACTED | | | | | |
| AARON GARCIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| AARON GARCIA MIRANDA | | ADDRESS REDACTED | | | | | |
| AARON RUIZ | | ADDRESS REDACTED | | | | | |
| AARON RUIZ-RIVERA | | ADDRESS REDACTED | | | | | |
| AARON VALENCIA | | ADDRESS REDACTED | | | | | |
| AARON'S TOWING AND REPAIR | | 917 N PLAZA DR | | VISALIA | CA | 93291 | |
| AB AIRBAGS, INC | | 2734 LOKER AVE WEST SUITE H | | CARLSBAD | CA | 92010 | |
| ABAD BARRERA MENDOZA | | ADDRESS REDACTED | | | | | |
| ABAD SALADO | | ADDRESS REDACTED | | | | | |
| ABC INTERPRETING, INC. | | PO BOX 26510 | | FRESNO | CA | 93729 | |
| ABC SUPPLY | | 6989 AVENUE 304 | | VISALIA | CA | 93291-9479 | |
| ABE KLASSEN | | ADDRESS REDACTED | | | | | |
| ABEDULIO CUIN PAMATZ | | ADDRESS REDACTED | | | | | |
| ABE-EL PRODUCE | | 42143 ROAD 120 | | OROSI | CA | 93647 | |
| ABEL A NAVARRETE | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABEL ALFARO ARCILA | | ADDRESS REDACTED | | | | | |
| ABEL AMBRIZ CRUZ | | ADDRESS REDACTED | | | | | |
| ABEL AMBRIZ SALINAS | | ADDRESS REDACTED | | | | | |
| ABEL ARRIAGA | | ADDRESS REDACTED | | | | | |
| ABEL ARROYO | | ADDRESS REDACTED | | | | | |
| ABEL ASEVEDO | | ADDRESS REDACTED | | | | | |
| ABEL BAUTISTA LUNA | | ADDRESS REDACTED | | | | | |
| ABEL CORTEZ | | ADDRESS REDACTED | | | | | |
| ABEL GOBEA | | ADDRESS REDACTED | | | | | |
| ABEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| ABEL GONZALEZ SOLANO | | ADDRESS REDACTED | | | | | |
| ABEL GUZMAN MURILLO | | ADDRESS REDACTED | | | | | |
| ABEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| ABEL IBARRA-MADRIGAL | | ADDRESS REDACTED | | | | | |
| ABEL J GOBEA PRECIADO | | ADDRESS REDACTED | | | | | |
| ABEL JOACHIN | | ADDRESS REDACTED | | | | | |
| ABEL JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| ABEL LANDEROS | | ADDRESS REDACTED | | | | | |
| ABEL LIRA DE JESUS | | ADDRESS REDACTED | | | | | |
| ABEL LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL MARQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL MEDEROS TORRES | | ADDRESS REDACTED | | | | | |
| ABEL MENDOZA ANGUIANO | | ADDRESS REDACTED | | | | | |
| ABEL MILAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| ABEL MOSQUEDA ARROLLO | | ADDRESS REDACTED | | | | | |
| ABEL NEVAREZ | | ADDRESS REDACTED | | | | | |
| ABEL ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ABEL ORTIZ SUAREZ | | ADDRESS REDACTED | | | | | |
| ABEL PEREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ABEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| ABEL RAMIREZ S | | ADDRESS REDACTED | | | | | |
| ABEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ABEL ROMERO | | ADDRESS REDACTED | | | | | |
| ABEL RUIZ LAVARIEGA | | ADDRESS REDACTED | | | | | |
| ABEL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ABEL SANTIAGO SARMIENTO | | ADDRESS REDACTED | | | | | |
| ABEL TEODOCIO OSORIO | | ADDRESS REDACTED | | | | | |
| ABEL TORRES | | ADDRESS REDACTED | | | | | |
| ABELARDO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ABELARDO GARCIA | | ADDRESS REDACTED | | | | | |
| ABELARDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ABELARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ABELARDO MEDINA MEDRANO | | ADDRESS REDACTED | | | | | |
| ABELARDO PACHECO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABELINO CAMPOS | | ADDRESS REDACTED | | | | | |
| ABELINO ESCALANTE VALDES | | ADDRESS REDACTED | | | | | |
| ABELINO FELIPE VARGAS | | ADDRESS REDACTED | | | | | |
| ABELINO PINEDA | | ADDRESS REDACTED | | | | | |
| ABIGAIL GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABIGAIL M. HERRERA | | ADDRESS REDACTED | | | | | |
| ABIGAIL MOLINA HERRERA | | ADDRESS REDACTED | | | | | |
| ABIGAIL QUACKINBUSH | | ADDRESS REDACTED | | | | | |
| ABILIO M PEREZ | | ADDRESS REDACTED | | | | | |
| ABIMAEL SANCHEZ PLIEGO | | ADDRESS REDACTED | | | | | |
| ABIMALEC MARTINEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABINADAB CHAVERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABIU MORALES ROMAN | | ADDRESS REDACTED | | | | | |
| ABLE FREIGHT INC. | | 5340 WEST 104TH STREET | | LOS ANGELES | CA | 90045 | |
| ABM SCALE CO. | | 16890 CHURCH ST BLDG 13 | | MORGAN HILL | CA | 95037-5153 | |
| ABOVE & BEYOND AUTO BODY | | 620 E CENTER STREET | | VISALIA | CA | 93292 | |
| ABR EMPLOYMENT SERVICES | | BIN 88760 | | MILWAUKEE | WI | 53288-0760 | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABRAHAM A MERCADO | | ADDRESS REDACTED | | | | | |
| ABRAHAM BARAJAS ZARCO | | ADDRESS REDACTED | | | | | |
| ABRAHAM CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM CAMPOS | | ADDRESS REDACTED | | | | | |
| ABRAHAM CONTRERAS | | ADDRESS REDACTED | | | | | |
| ABRAHAM CRUZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM MARIN SOLIS | | ADDRESS REDACTED | | | | | |
| ABRAHAM ORTEGA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ABRAHAM REYNA | | ADDRESS REDACTED | | | | | |
| ABRAHAM V VEGA | | ADDRESS REDACTED | | | | | |
| ABRAHAN MILAN | | ADDRESS REDACTED | | | | | |
| ABRAHAN PERALTA | | ADDRESS REDACTED | | | | | |
| ABRAM MARQUEZ | | ADDRESS REDACTED | | | | | |
| ABRAM SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABS TRANSPORT INC | | 2277 OCTAVIA COURT | | TRACY | CA | 95377 | |
| ABT FREIGHT LINES INC | | 3701 WEST LINNE RD | | TRACY | CA | 95304 | |
| ABUNDIO BELLO | | ADDRESS REDACTED | | | | | |
| ABUNDIO G. POLANCO | | ADDRESS REDACTED | | | | | |
| ABUNDIO MORALES | | ADDRESS REDACTED | | | | | |
| ACADEMY UPHOLSTERY | | 1231 ACADEMY AVE | | SANGER | CA | 93657 | |
| ACCESS VG LLC | | PO BOX 27563 | | SALT LAKE CITY | UT | 84127-0563 | |
| ACCORDIA GLOBAL COMPLIANCE | | 6990 ST ROAD 16 | | ST AUGUSTINE | FL | 32092 | |
| ACCORDIOS WORLDWIDE ENTERPRISES | | 1367 WEST BROADWAY, SUITE 201 | | VANCOUVER | BC | | |
| ACCOUNTEMPS | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ACCULABEL INC | | 2021 RESEARCH DRIVE | | FORT WAYNE | IN | 46808 | |
| ACCURATE AIR ENGINEERING | | DEPT LA 25025 | | PASADENA | CA | 91185-5025 | |
| ACCU-TEMP | | 855 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| ACE AMERICAN INSURANCE COMPANY | | | | | | | |
| ACE ELECTRIC | | 479 W BEDFORD AVE #102 | | FRESNO | CA | 93711 | |
| ACE FARM LABOR CONTRACTING | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| ACE HARDWARE OF FRESNO | | 1536 EAST CHAMPLAIN DT | | FRESNO | CA | 93720 | |
| ACE HYDRAULIC SALES & SERVICE, INC. | | PO BOX 5097 | | BAKERSFIELD | CA | 93388-5097 | |
| ACE PROPERTY & CASUALTY | | | | | | | |
| ACE TROPHY SHOP | | 1050 POLLASKY AVE | | CLOVIS | CA | 93612 | |
| ACEVEDO CONTRACTING | | PO BOX 338 | | STRATHMORE | CA | 93267 | |
| ACIR | | 1775 N FINE | | FRESNO | CA | 93727 | |
| ACMPC - CALIFORNIA 4 LLC | | C/O AGRICARE- JAKE DUFFIN | | PORTERVILLE | CA | 93257 | |
| ACOUSTIBLOK INC | | 6900 INTERBAY BLVD | | TAMPA | FL | 33616 | |
| ACTAGRO, LLC | | PO BOX 309 | | BIOLA | CA | 93606-0309 | |
| ACTIVE TOWING | | 1810 13TH STREET , SUITE #10 | | REEDLEY | CA | 93654 | |
| ADAIR A FLORES | | ADDRESS REDACTED | | | | | |
| ADALBERTO ANDRADE CALDERON | | ADDRESS REDACTED | | | | | |
| ADALBERTO ANGULO | | ADDRESS REDACTED | | | | | |
| ADALBERTO CAMPOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO CAMPOS PALACIOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO G. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADALBERTO JIMENEZ MORALES | | ADDRESS REDACTED | | | | | |
| ADALBERTO MORENO SANTOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADALBERTO SALGADO CASTRO | | ADDRESS REDACTED | | | | | |
| ADAM RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ADAM STERN | | ADDRESS REDACTED | | | | | |
| ADAM VIRGEN | | ADDRESS REDACTED | | | | | |
| ADAN CHAVEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS JR | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS SANDOVAL | | ADDRESS REDACTED | | | | | |
| ADAN E MARISCAL | | ADDRESS REDACTED | | | | | |
| ADAN E. LOPEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| ADAN EDUARDO CRUZ PEREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADAN ERIBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADAN FERMAN | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA JUAREZ | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA MORENO | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA-MONTERO | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA-REYES | | ADDRESS REDACTED | | | | | |
| ADAN LOPEZ ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| ADAN LOPEZ PABLO | | ADDRESS REDACTED | | | | | |
| ADAN MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| ADAN MENDOZA LEOCADIO | | ADDRESS REDACTED | | | | | |
| ADAN MENDOZA LEOCADIO | | ADDRESS REDACTED | | | | | |
| ADAN MIRANDA-ZARAGOSA | | ADDRESS REDACTED | | | | | |
| ADAN MONCAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADAN MORENO SANDOVAL | | ADDRESS REDACTED | | | | | |
| ADAN NICOLAS SANCHES | | ADDRESS REDACTED | | | | | |
| ADAN P GALLEGOS | | ADDRESS REDACTED | | | | | |
| ADAN PEDRAZA | | ADDRESS REDACTED | | | | | |
| ADAN PEREZ | | ADDRESS REDACTED | | | | | |
| ADAN PINEDA | | ADDRESS REDACTED | | | | | |
| ADAN PINEDA | | ADDRESS REDACTED | | | | | |
| ADAN PRECIADO | | ADDRESS REDACTED | | | | | |
| ADAN REGOLLAR | | ADDRESS REDACTED | | | | | |
| ADAN RODRIGUEZ FRIAS | | ADDRESS REDACTED | | | | | |
| ADAN RUIZ GAMINO | | ADDRESS REDACTED | | | | | |
| ADAN SANCHEZ PARRA | | ADDRESS REDACTED | | | | | |
| ADAN VENEGAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ADAN VILLASENOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADAN ZARAGOZA RUBIO | | ADDRESS REDACTED | | | | | |
| ADAN ZUNIGA PARAMO | | ADDRESS REDACTED | | | | | |
| ADELA GUILLEN ALVAREZ | | ADDRESS REDACTED | | | | | |
| ADELA MENCHACA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADELA RAMIREZ MENCHACA | | ADDRESS REDACTED | | | | | |
| ADELA VIRRUETA | | ADDRESS REDACTED | | | | | |
| ADELAIDO RAFAEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADELAIDO ROBLES AMESCUA | | ADDRESS REDACTED | | | | | |
| ADELFINO NAVA | | ADDRESS REDACTED | | | | | |
| ADELFINO NAVA | | ADDRESS REDACTED | | | | | |
| ADELFO CONTRERAS CANTU | | ADDRESS REDACTED | | | | | |
| ADELFO PACHECO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADELFO VASQUEZ MATA | | ADDRESS REDACTED | | | | | |
| ADELINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADELINA TAPIA | | ADDRESS REDACTED | | | | | |
| ADELINO CONCHA | | ADDRESS REDACTED | | | | | |
| ADEPT INTERPERTING INC | | PO BOX 24574 | | LOS ANGELES | CA | 90024 | |
| ADHESIVE SYSTESM TECHNOLOGY CORP | | 9000 SCIENCE CENTER DRIVE | | NEW HOPE | MN | 55428 | |
| ADILENE GONZALEZ LUCERO | | ADDRESS REDACTED | | | | | |
| ADMIRE GENERAL CONTRACTING INC | | 5400 VISTA DEL MAR AVE | | BAKERSFIELD | CA | 93311 | |
| ADOLFO AGUILAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO ANGUIANO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO C. GUZMAN | | ADDRESS REDACTED | | | | | |
| ADOLFO CHAVEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| ADOLFO COLLADO | | ADDRESS REDACTED | | | | | |
| ADOLFO CORDOVA | | ADDRESS REDACTED | | | | | |
| ADOLFO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO GOMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADOLFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO HUERTA MENDOZA | | ADDRESS REDACTED | | | | | |
| ADOLFO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO JAVIER ROMERO | | ADDRESS REDACTED | | | | | |
| ADOLFO LOPEZ CHAGOYA | | ADDRESS REDACTED | | | | | |
| ADOLFO LOPEZ CHAGOYA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADOLFO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO LOZANO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ADOLFO MEDINA R. | | ADDRESS REDACTED | | | | | |
| ADOLFO OROZCO CRUZ | | ADDRESS REDACTED | | | | | |
| ADOLFO P GOMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO PANZO CALIHUA | | ADDRESS REDACTED | | | | | |
| ADOLFO RAMOS ALCALA | | ADDRESS REDACTED | | | | | |
| ADOLFO RIVERA-MENDOZA | | ADDRESS REDACTED | | | | | |
| ADOLFO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO SORIANO | | ADDRESS REDACTED | | | | | |
| ADOLFO TAFOLLA | | ADDRESS REDACTED | | | | | |
| ADOLFO TREJO PONCE | | ADDRESS REDACTED | | | | | |
| ADOLFO VARGAS JR | | ADDRESS REDACTED | | | | | |
| ADRIAN A. NAPOLES MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN AGUIRRE PEREZ | | ADDRESS REDACTED | | | | | |
| ADRIAN ALEJANDRO GONZALEZ CAMACHO | | ADDRESS REDACTED | | | | | |
| ADRIAN ALVARADO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ADRIAN ALVAREZ ARIAS | | ADDRESS REDACTED | | | | | |
| ADRIAN BARBOZA CRUZ | | ADDRESS REDACTED | | | | | |
| ADRIAN BLAS TORIBIO | | ADDRESS REDACTED | | | | | |
| ADRIAN CARRILLO | | ADDRESS REDACTED | | | | | |
| ADRIAN CHAVEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN CORONEL | | ADDRESS REDACTED | | | | | |
| ADRIAN DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| ADRIAN FABURRIETA | | ADDRESS REDACTED | | | | | |
| ADRIAN GARCIA | | ADDRESS REDACTED | | | | | |
| ADRIAN GIL | | ADDRESS REDACTED | | | | | |
| ADRIAN GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| ADRIAN GUZMAN | | ADDRESS REDACTED | | | | | |
| ADRIAN JARA | | ADDRESS REDACTED | | | | | |
| ADRIAN JUAREZ-MURILLO | | ADDRESS REDACTED | | | | | |
| ADRIAN LUNA ANTONIO | | ADDRESS REDACTED | | | | | |
| ADRIAN MAGDALENO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN MARQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN MARTINEZ ZOTO | | ADDRESS REDACTED | | | | | |
| ADRIAN OCEGUEDA | | ADDRESS REDACTED | | | | | |
| ADRIAN ONTIVEROS | | ADDRESS REDACTED | | | | | |
| ADRIAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN PEREZ SANTOS | | ADDRESS REDACTED | | | | | |
| ADRIAN PIMENTAL RIOS | | ADDRESS REDACTED | | | | | |
| ADRIAN PINEDA | | ADDRESS REDACTED | | | | | |
| ADRIAN QUIROZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RAFAEL VASQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RIOS GARCIA | | ADDRESS REDACTED | | | | | |
| ADRIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RUBALCABA SAUCEDO | | ADDRESS REDACTED | | | | | |
| ADRIAN SUAREZ-CERDA | | ADDRESS REDACTED | | | | | |
| ADRIAN TELLEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN TEMOXTLE MORALES | | ADDRESS REDACTED | | | | | |
| ADRIAN TENANGO | | ADDRESS REDACTED | | | | | |
| ADRIAN VERGARA NOPALA | | ADDRESS REDACTED | | | | | |
| ADRIAN VERGARA NOPALA | | ADDRESS REDACTED | | | | | |
| ADRIAN VILLASENOR | | ADDRESS REDACTED | | | | | |
| ADRIANA ALVAREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADRIANA G CONTRERAS NAVARRO | | ADDRESS REDACTED | | | | | |
| ADRIANA NAVA ANDRADE | | ADDRESS REDACTED | | | | | |
| ADRIANA RAMBLAS | | ADDRESS REDACTED | | | | | |
| ADRIANA RAMBLAS ALCALA | | ADDRESS REDACTED | | | | | |
| ADRIANA VALLE CARREON | | ADDRESS REDACTED | | | | | |
| ADRIEL RAMIRES | | ADDRESS REDACTED | | | | | |
| ADT SECURITY SERVICES, INC | | PO BOX 382109 | | PITTSBURGH | PA | 15251-8109 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ADVANCE AUTO PARTS | | 4378 BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| ADVANCE EMISSON CONTROL SOLUTIONS LP | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| ADVANCE EQUIPMENT HOLDINGS CO | | 2120 S ENCINA STREET | | VISALIA | CA | 93277 | |
| ADVANCED DIESEL SYSTEMS, INC | | 3138 S ELM AVE | | FRESNO | CA | 93706 | |
| ADVANCED DIGESTIVE MEDICAL | | 205 S WEST STE D | | VISALIA | CA | 93277 | |
| ADVANCED MEDICAL IMAGING | | PO BOX 25339 | | FRESNO | CA | 93729 | |
| ADVANCED PROCESS SOLUTIONS OF CA | | PO BOX 671 | | PORTERVILLE | CA | 93258 | |
| ADVANCED RADIOLOGY | | | | FRESNO | CA | | |
| ADVANCED TRANSPORTATION SERVICES INC | | 2348 W WHITENDALE #E | | VISALIA | CA | 93277 | |
| ADVANTAGE SOLUTIONS | | PO BOX 31001-1691 | | PASADENA | CA | 91110-1691 | |
| ADVENTIST HEALTH | | PO BOX 2087 | | HANFORD | CA | 93232 | |
| ADVENTIST HEALTH JOB CARE | | 1142 ROSE AVE, STE B | | SELMA | CA | 93662 | |
| ADVENTIST HEALTH PHYSICIANS NETWORK | | PO BOX 1954 | | MEMPHIS | TN | 38101-1954 | |
| ADVENTIST MEDICAL CENTER REEDLEY | | PO BOX 1954 | | MEMPHIS | TN | 38101-1954 | |
| ADY'S CREATIONS | | 4756 E MICHIGAN AVE | | FRESNO | CA | 93703 | |
| AEI CONSULTANTS | | 2500 CAMINO DIABLO | | WALNUT CREEK | CA | 94597-3940 | |
| AEMTEK INC | | 466 KATO TERRACE | | FREMONT | CA | 94539 | |
| AEROBOTICS US INC | | 6060 CENTER DR, FLOOR 10 | | LOS ANGELES | CA | 90045 | |
| AFCO | | DEPT LA 21315 | | PASADENA | CA | 91185-1315 | |
| AFFILIATED FOODS | | 1401 WEST FARMERS AVE | | AMARILLO | TX | 79120 | |
| AG BACKERS COUNCIL | | 995 N REED AVENUE | | REEDLEY | CA | 93654 | |
| AG CAREERS.COM | | PO BOX 1736 | | CLINTON | NC | 28329 | |
| AG DESIGN, INC | | 2491 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| AG ONE FOUNDATION/COLLEGE DEVELOPMENT | | 2910 E BARSTOW AVE, M/S OF115 | | FRESNO | CA | 93740-8009 | |
| AG PARTNERS CAPITAL | | | | | | | |
| AG PLUS NETWORK | | PO BOX 3297 | | VISALIA | CA | 93277-3297 | |
| AG PRIME CORP | | PO BOX 2434 | | LOS BANOS | CA | 93635 | |
| AG SOIL AMENDMENTS, INC. | | 2502 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| AG SOURCE CONNECTION | | 385 E OLSEN AVE | | REEDLEY | CA | 93654 | |
| AG STAR HARVESTING, INC. | | 365 PEARSON DR #3 | | PORTERVILLE | CA | 93257 | |
| AG THAMES | | THAMES HOUSE, THAMES ROAD, CRAYFORD KENT DA1 4QP | | | | | |
| AG VALLEY HARVEST LLC | | 204 K ST | | DINUBA | CA | 93618 | |
| AG WEST DISTRIBUTING CO., INC | | 2560 S SARAH AVE | | FRESNO | CA | 93706-5033 | |
| AGAPITO JERONIMO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| AGAPITO REYNA | | ADDRESS REDACTED | | | | | |
| AGAPITO VILLAFUERTE | | ADDRESS REDACTED | | | | | |
| AGCO FINANCE LLC | | PO BOX 9263 | | DES MOINES | IA | 50306 | |
| AG-CON CONSTRUCTION INC | | 580 HARRISON STREET | | SAN JOSE | CA | 95125 | |
| AGCOUNTRY FARM CREDIT SERVICES, PCA | | | | | | | |
| AGFIRST FARM CREDIT BANK | | | | | | | |
| AGGCAP INSURANCE LTD | | | | | | | |
| AGIRBASICS YUMA | | ADDRESS REDACTED | | | | | |
| AGR FUNDING, INC | | PO BOX 52235 | | NEWARK | NJ | 07101-0220 | |
| AGRI SUN NURSERY | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| AGRI SUN NURSERY INC | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| AGRI VALLEY INC. | | 111 W BULLARD AVE PMB 212 | | CLOVIS | CA | 93612 | |
| AGRIAN | | 352 W SPRUCE AVE | | CLOVIS | CA | 93611 | |
| AGRICAP FINANCIAL CORP. | | 350 S FIGUEROA STREET, SUITE 501 | | LOS ANGELES | CA | 90071 | |
| AGRICAP/HARVEST CROWN CO INC. | | PO BOX 49134 | | SAN JOSE | CA | 95161-9134 | |
| AGRICARE | | 900 W GRAND AVE | | PORTEVILLE | CA | 93257 | |
| AGRICULTURAL ACTION COMMITEE | | PO BOX 34 | | CLOVIS | CA | 93611 | |
| AGRICULTURAL CAPITAL MANAGEMENT | | | | | | | |
| AGRICULTURAL DATA SYSTEMS | | 24331 LOS ARBOLES | | LAGUNA NIGEL | CA | 92677 | |
| AGRI-FRESH INC. | | 1441 W SECOND STREET | | POMONA | CA | 91766 | |
| AGRILOGIC INSURANCE SERVICES LLC | | 4551 W 107TH STREET, SUITE 250 | | OVERLAND PARK | KS | 66207 | |
| AGRIMA FARM LABOR | | 2164 DRIFTWOOD DR | | MADERA | CA | 93637 | |
| AGRIMAX | | 11661 SE 1ST ST SUITE 200 | | BELLEVUE | WA | 98005 | |
| AGRIPINO E BARGAS | | ADDRESS REDACTED | | | | | |
| AGRIS CORPORATION | | 16988 S HARLAN ROAD | | LATHROP | CA | 95330 | |
| AGRI-VALLEY IRRIGATION INC | | PO BOX 11881 | | FRESNO | CA | 93775 | |
| AGRI-VALLEY SERVICES | | 1525 N TEMPERANCE | | FRESNO | CA | 93727 | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AGRO K CORPORATION | | 8030 MAIN STREET NE | | MINNEAPOLIS | MN | 55432-1844 | |
| AGRO SERVICES INTERNATIONAL | | 438 E SHAW AVE SUITE 124 | | FRESNO | CA | 93710 | |
| AGROBACTOR LLC | | 39710 ROAD 16 | | KINGSBURG | CA | 93631 | |
| AGROMILLORA-CALIFORNIA | | 612 EAST GRIDLEY ROAD | | GRIDLEY | CA | 95948 | |
| AGROWEST CO. | | 3264 MINES AVE | | LOS ANGELES | CA | 90023 | |
| AGS CONTRACTING | | 861 N WOODS STREET | | PORTERVILLE | CA | 93257 | |
| AGSERV WESTERN SALES INC | | PO BOX 606 | | LIVINGSTON | CA | 95334 | |
| AGSTAR LABOR INC | | 7529 S ALTA AVE | | REEDLEY | CA | 93654 | |
| AGUILEO GONZALEZ | | ADDRESS REDACTED | | | | | |
| AGUIRRE PRINTING & EMBROIDERY | | 9610 W NICHOLAS | | VISALIA | CA | 93291 | |
| AGUIRRE'S TRUCKING INC | | PO BOX 1531 | | INDIO | CA | 92201 | |
| AGUSTIN B BAUTISTA TRUCKING | | ADDRESS REDACTED | | | | | |
| AGUSTIN BARAJAS GUTIERRES | | ADDRESS REDACTED | | | | | |
| AGUSTIN BARAJAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN CARRERA DE JESUS | | ADDRESS REDACTED | | | | | |
| AGUSTIN CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| AGUSTIN FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| AGUSTIN GARCIA | | ADDRESS REDACTED | | | | | |
| AGUSTIN HERRERA SUAREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN MACIAS | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ AVILA | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN MORALES | | ADDRESS REDACTED | | | | | |
| AGUSTIN MORALES | | ADDRESS REDACTED | | | | | |
| AGUSTIN MORENO | | ADDRESS REDACTED | | | | | |
| AGUSTIN NAVARRO GUEVARRA | | ADDRESS REDACTED | | | | | |
| AGUSTIN OROZCO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN PEREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN PEREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN PEREZ ESCOBEDO | | ADDRESS REDACTED | | | | | |
| AGUSTIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN RANGEL RIVERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN REYNOSO MORA | | ADDRESS REDACTED | | | | | |
| AGUSTIN RIBERA ESPINOZA | | ADDRESS REDACTED | | | | | |
| AGUSTIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN V. RIVERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN VEGA CARRERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN VILLA | | ADDRESS REDACTED | | | | | |
| AGUSTIN Y LEMUS | | ADDRESS REDACTED | | | | | |
| AGUSTIN ZAMORA AVILA | | ADDRESS REDACTED | | | | | |
| AGUSTINA CORONA CARDENAS | | ADDRESS REDACTED | | | | | |
| AGUSTINA HUIZACHE | | ADDRESS REDACTED | | | | | |
| AGVANTAGE CONSULTING | | PO BOX 7604 | | VISALIA | CA | 93290 | |
| AGX FREIGHT CARRIERS LLC | | 1721 PENMAN ROAD | | JACKSONVILLE BEACH | FL | 32250 | |
| AHERN RENTALS, INC | | PO BOX 271390 | | LAS VEGAS | NV | 89127 | |
| AHOLD FINANCIAL SERVICES | | PO BOX 981759 | | EL PASO, | TX | 79998 | |
| AIDA BELTRAN | | ADDRESS REDACTED | | | | | |
| AIR COMFORT | | 2812 E DELTA AVE | | VISALIA | CA | 93292 | |
| AIR LINK INTL | | 1189-A NORTH GROVE ST | | ANAHEIM | CA | 92806 | |
| AIRBORNE EXPRESS | | PO BOX 91001 | | SEATTLE | WA | 98111 | |
| AIRCLEAN SYSTEMS | | 2179 EAST LYON STATION ROAD | | CRREDMOOR | NC | 27522 | |
| AIRGAS USA LLC | | PO BOX 102289 | | PASADENA | CA | 91189-2289 | |
| AIROZA TRANSPORTATION BROKERS | | 365 N PEARSON DR SUITE 1 | | PORTERVILLE | CA | 93257 | |
| AIRPORT MARKET | | 709 W ELLSWORTH | | ANN ARBOR | MI | 48103 | |
| AIRTECH SERVICE | | 5466 E LAMONA AVE, SUITE 101 | | FRESNO | CA | 93727 | |
| AJ TECHNOLOGIES | | 2763 WALTON | | SANGER | CA | 93657 | |
| AJEO SANTIAGO | | ADDRESS REDACTED | | | | | |
| AJIT ARORA MD INC | | | | FRESNO | CA | | |
| AKULIAN, NINNIS & CRIBBS | | 3120 WILLOW AVE | | CLOVIS | CA | 93612 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AL LAMM RANCH INC | | 42902 ROAD 56 | | REEDLEY | CA | 93654 | |
| ALABAMA DEPT OF AG | | 1445 FEDERAL DRIVE | | MONTGOMERY | AL | 36107 | |
| ALAIN VIVEROS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALAMEDA ELECTRICAL DISTRIBUTORS, INC | | 3875 BAY CENTER PLACE | | HAYWARD | CA | 94545 | |
| ALAMIS HECTOR MEDINA | | ADDRESS REDACTED | | | | | |
| ALAMO TRANSPORTATION SERVICES | | 1879 HORMEL DR | | SAN ANTONIO | TX | 78219-2306 | |
| ALAN BORBA | | ADDRESS REDACTED | | | | | |
| ALAN CASTRO ARRIAGA | | ADDRESS REDACTED | | | | | |
| ALAN KNEPPER | | ADDRESS REDACTED | | | | | |
| ALAN PICENO | | ADDRESS REDACTED | | | | | |
| ALAN VALENCIA | | ADDRESS REDACTED | | | | | |
| ALBA MELCHOR | | ADDRESS REDACTED | | | | | |
| ALBERT CAVAZOS | | ADDRESS REDACTED | | | | | |
| ALBERT HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTA DANIELS | | ADDRESS REDACTED | | | | | |
| ALBERTA JUAREZ DE JESUS | | ADDRESS REDACTED | | | | | |
| ALBERTA SOSA | | ADDRESS REDACTED | | | | | |
| ALBERTO A ACOSTA | | ADDRESS REDACTED | | | | | |
| ALBERTO ACUNA | | ADDRESS REDACTED | | | | | |
| ALBERTO ALCAZAR ARAGON | | ADDRESS REDACTED | | | | | |
| ALBERTO ALONSO REYES | | ADDRESS REDACTED | | | | | |
| ALBERTO ANGUIANO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALBERTO ARAUJO MORENO | | ADDRESS REDACTED | | | | | |
| ALBERTO AREVALO | | ADDRESS REDACTED | | | | | |
| ALBERTO CAMACHO NUNO | | ADDRESS REDACTED | | | | | |
| ALBERTO CAMACHO NUNO | | ADDRESS REDACTED | | | | | |
| ALBERTO CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ALBERTO CRUZ | | ADDRESS REDACTED | | | | | |
| ALBERTO CRUZ | | ADDRESS REDACTED | | | | | |
| ALBERTO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALBERTO CUEVAS BRAVO | | ADDRESS REDACTED | | | | | |
| ALBERTO D MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ALBERTO D MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ALBERTO DE JESUS CASTRO | | ADDRESS REDACTED | | | | | |
| ALBERTO DIONISIO MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ALBERTO F MORALES | | ADDRESS REDACTED | | | | | |
| ALBERTO FELIX | | ADDRESS REDACTED | | | | | |
| ALBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO HERNANDEZ G | | ADDRESS REDACTED | | | | | |
| ALBERTO HERRERA | | ADDRESS REDACTED | | | | | |
| ALBERTO IGLESIAS | | ADDRESS REDACTED | | | | | |
| ALBERTO IXIM CIS | | ADDRESS REDACTED | | | | | |
| ALBERTO JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| ALBERTO L MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO LAUREANO CASTRO | | ADDRESS REDACTED | | | | | |
| ALBERTO LAUREANO CASTRO | | ADDRESS REDACTED | | | | | |
| ALBERTO LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MAGANA | | ADDRESS REDACTED | | | | | |
| ALBERTO MANZO NAVARRO | | ADDRESS REDACTED | | | | | |
| ALBERTO MEJIA | | ADDRESS REDACTED | | | | | |
| ALBERTO MELCHOR | | ADDRESS REDACTED | | | | | |
| ALBERTO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALBERTO MERINO | | ADDRESS REDACTED | | | | | |
| ALBERTO MEZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| ALBERTO OROZCO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO OROZCO TORRES | | ADDRESS REDACTED | | | | | |
| ALBERTO ORTIZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALBERTO PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO RAMIREZ CASTILLO | | ADDRESS REDACTED | | | | | |
| ALBERTO RAMIREZ DELGADO | | ADDRESS REDACTED | | | | | |
| ALBERTO RIVERA | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALBERTO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO ROJAS | | ADDRESS REDACTED | | | | | |
| ALBERTO ROSALES | | ADDRESS REDACTED | | | | | |
| ALBERTO RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO SANCHEZ ROCHA | | ADDRESS REDACTED | | | | | |
| ALBERTO SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| ALBERTO SOTO ESPINOSA | | ADDRESS REDACTED | | | | | |
| ALBERTO TAPIA | | ADDRESS REDACTED | | | | | |
| ALBERTO TORRES GALVAN | | ADDRESS REDACTED | | | | | |
| ALBERTO TORRES GARCIA | | ADDRESS REDACTED | | | | | |
| ALBERTO V CALDERON | | ADDRESS REDACTED | | | | | |
| ALBERTO VACA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO VELAZQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| ALBERTO ZAVALA | | ADDRESS REDACTED | | | | | |
| ALBERTSONS | | 2401 E RANDOL MILL RD SUITE 300 | | ARLINGTON | TX | 76011 | |
| ALBERTSONS CO | | PO BOX 742918 | | LOS ANGELES | CA | 90074-2918 | |
| ALBERTSON'S DISTRIBUTION | | 9300 TOLEDO WAY | | IRVINE | CA | 92618 | |
| ALBINO AVENDANO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALBINO GARCIA RAMOS | | ADDRESS REDACTED | | | | | |
| ALBINO MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBINO NAVA | | ADDRESS REDACTED | | | | | |
| ALCO SERVICES | | 223 FULTON ST | | FRESNO | CA | 93721 | |
| ALCREDO VELASQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| ALDEGUNDO CRUZ PALMA | | ADDRESS REDACTED | | | | | |
| ALDI INC | | 1100 E WARRENVILLE RD 2ND FLOOR | | NAPERVILLE | IL | 60563 | |
| ALDI INC. | | 1200 N KIRK RD | | BATAVIA | IL | 60510-1443 | |
| ALDO PEREZ VIEYRA | | ADDRESS REDACTED | | | | | |
| ALECCIS PADILLA ABURTO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA CORTES DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GALLARDO MORENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GAYTAN MACIAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GONZALEZ VEGA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GUZMAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRA OCHOA | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA SIMON | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MONJARAZ A | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ALCANTAR RICO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ALVAREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AMAYA RUIZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ARELLANO MAYA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AVALOS MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AYALA ARAGON | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BAROGAS VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BAUTISTA ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO C LERMA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CAMARGO LEZAMA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CAMARGO LEZAMA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CASTANEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CAUDILLO PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CERVANTES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CERVANTES GUEVARA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CISNEROS JR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CISNEROS MEZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CORTES MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CORTEZ CRUCENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CORTEZ CRUCENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CUEVAS MALDONADO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALEJANDRO D. MARAVILLA MANZO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DE SANTIAGO GUERRERO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DELGADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DIAS LUA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DIAZ SALGADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ELIAS-GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ERREJON | | ADDRESS REDACTED | | | | | |
| ALEJANDRO FERREIRA ESPINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO FERREIRA ESPINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO G CASTILLO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GAMINO TAPIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARICA VARGAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GOMEZ MUNOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GUIZAR JR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GUZMAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HURTADO ROSALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ RUA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO L. LUNA MUNOZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LINAREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LUIS PERALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO M. LAGOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MACARIO CASTRO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MAGALLANES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MALO ALEGRIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MANUEL AGUILAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ REYES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MELENDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MELENDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MELGAREJO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDEZ HERRERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MEZA CISNEROS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MONTALVO CORTES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORENO GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MUNIZ ARMAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO OJEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ORTIZ MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO P. PACHECO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PANIAGUE | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PAREDES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PORRAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO QUIROZ RAFAEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO R RUIZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALEJANDRO RANGEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RANGEL MORENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RAYA CERDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RAYA CERDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RIVERA FONSECA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROBELS RODRIGUES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ ALCARAZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROMAN PERALTA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROMAN VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SALDANA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SANTOS ABAD | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SEGOVIA RANJEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO T TENANGO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO TAPIA TELLEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO TEODORO PANFILO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VALDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VARGAS RAZO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VAZQUEZ RIVERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VERA RENTERIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VIGIL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLAFANA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLARREAL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZAVALA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZAZUZETA PINEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZEFERINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZEREFINO BARRERA | | ADDRESS REDACTED | | | | | |
| ALEJANORO AGUILAR AYALA | | ADDRESS REDACTED | | | | | |
| ALEJO RENTERIA | | ADDRESS REDACTED | | | | | |
| ALEJO RUIZ CALIHUA | | ADDRESS REDACTED | | | | | |
| ALERT-O-LITE INC. | | PO BOX 11487 | | FRESNO | CA | 93773 | |
| ALEX AGUIRRE | | ADDRESS REDACTED | | | | | |
| ALEX ANDRADE | | ADDRESS REDACTED | | | | | |
| ALEX CORTEZ MEDRANO | | ADDRESS REDACTED | | | | | |
| ALEX DURAN | | ADDRESS REDACTED | | | | | |
| ALEX E. MANZO | | ADDRESS REDACTED | | | | | |
| ALEX ELENES | | ADDRESS REDACTED | | | | | |
| ALEX FOOD MART | | 1785 SANGER AVE | | SANGER | CA | 93657 | |
| ALEX LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEX LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEX MORALES | | ADDRESS REDACTED | | | | | |
| ALEX OSORIO VENTURA | | ADDRESS REDACTED | | | | | |
| ALEX PEREZ ZARATE | | ADDRESS REDACTED | | | | | |
| ALEX SANCHEZ DURAN | | ADDRESS REDACTED | | | | | |
| ALEXANDER CARTAGENA ALAS | | ADDRESS REDACTED | | | | | |
| ALEXANDER CORTES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER MORENO | | ADDRESS REDACTED | | | | | |
| ALEXANDER MORENO | | ADDRESS REDACTED | | | | | |
| ALEXANDER WINTON & ASSOCIATES INC | | ADDRESS REDACTED | | | | | |
| ALEXANDRA MOLUMBY | | ADDRESS REDACTED | | | | | |
| ALEXANDRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEXIS A. LAGOS | | ADDRESS REDACTED | | | | | |
| ALEXIS DE LA MORA MUNGUIA | | ADDRESS REDACTED | | | | | |
| ALEXIS FALCON | | ADDRESS REDACTED | | | | | |
| ALEXIS FALCON | | ADDRESS REDACTED | | | | | |
| ALEXIS GARSILAZO | | ADDRESS REDACTED | | | | | |
| ALEXIS GOMEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS MARTINEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS ORNELAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALEXIS OSWALDO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS PINEDA | | ADDRESS REDACTED | | | | | |
| ALEXIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS SICLALY GARCIA SOLIS | | ADDRESS REDACTED | | | | | |
| ALEX'S PAINT & BODY, INC | | 3111 EAST NOBLE | | VISALIA | CA | 93292 | |
| ALFONSO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO AYALA | | ADDRESS REDACTED | | | | | |
| ALFONSO B TAFOLLA | | ADDRESS REDACTED | | | | | |
| ALFONSO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| ALFONSO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| ALFONSO BRAVO | | ADDRESS REDACTED | | | | | |
| ALFONSO CALVILLO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO CERVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ALFONSO CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUCENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUCENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUZ ESPITIA | | ADDRESS REDACTED | | | | | |
| ALFONSO ESPITIA M. | | ADDRESS REDACTED | | | | | |
| ALFONSO FERREIRA | | ADDRESS REDACTED | | | | | |
| ALFONSO GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| ALFONSO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ TINAJERO | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ VILLALOBOS | | ADDRESS REDACTED | | | | | |
| ALFONSO J. ARMAS | | ADDRESS REDACTED | | | | | |
| ALFONSO LAZARO SALES | | ADDRESS REDACTED | | | | | |
| ALFONSO LINARES RANGEL | | ADDRESS REDACTED | | | | | |
| ALFONSO LOPEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| ALFONSO MADRIZ | | ADDRESS REDACTED | | | | | |
| ALFONSO MEDRANO CORTEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO MERINO | | ADDRESS REDACTED | | | | | |
| ALFONSO MEZA URUETA | | ADDRESS REDACTED | | | | | |
| ALFONSO MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO ORTEGA CRUZ | | ADDRESS REDACTED | | | | | |
| ALFONSO PALMERIN | | ADDRESS REDACTED | | | | | |
| ALFONSO REGINO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFONSO RICARDO FLORES | | ADDRESS REDACTED | | | | | |
| ALFONSO SABALZA | | ADDRESS REDACTED | | | | | |
| ALFONSO SALDANA BANALES | | ADDRESS REDACTED | | | | | |
| ALFONSO SANTACRUZ ALFARO | | ADDRESS REDACTED | | | | | |
| ALFONSO SANTIAGO SAUCEDO | | ADDRESS REDACTED | | | | | |
| ALFONSO TREJO | | ADDRESS REDACTED | | | | | |
| ALFONSO VALDEZ DELGADILLO | | ADDRESS REDACTED | | | | | |
| ALFONSO VASQUEZ MORALES | | ADDRESS REDACTED | | | | | |
| ALFONZO LAZARO SALES | | ADDRESS REDACTED | | | | | |
| ALFONZO LAZARO SALES | | ADDRESS REDACTED | | | | | |
| ALFONZO LUNA | | ADDRESS REDACTED | | | | | |
| ALFONZO RAMIREZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALFONZO SANTA CRUZ | | ADDRESS REDACTED | | | | | |
| ALFOSO LOPEZ ROSALES | | ADDRESS REDACTED | | | | | |
| ALFRED FLORES | | ADDRESS REDACTED | | | | | |
| ALFRED G. PETERS, M.D., INC | | 6183 N FRESNO ST | | FRESNO | CA | 93710 | |
| ALFRED M FLORES | | ADDRESS REDACTED | | | | | |
| ALFREDO ALBARADO IVARRA | | ADDRESS REDACTED | | | | | |
| ALFREDO ANDRADE | | ADDRESS REDACTED | | | | | |
| ALFREDO AQUINO CRUZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ARANDA ZAVALA | | ADDRESS REDACTED | | | | | |
| ALFREDO CALVILLO ANITA | | ADDRESS REDACTED | | | | | |
| ALFREDO CARRILLO RASCON | | ADDRESS REDACTED | | | | | |
| ALFREDO CHAVEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALFREDO CHAVEZ CABRERA | | ADDRESS REDACTED | | | | | |
| ALFREDO CORONA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CRUZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CUEVAS MONTALVO | | ADDRESS REDACTED | | | | | |
| ALFREDO ESTRADA LORENZO | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA SALTO | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GUADALUPE LEON OCHOA | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| ALFREDO HERRERA MIRON | | ADDRESS REDACTED | | | | | |
| ALFREDO JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO LEDEZMA | | ADDRESS REDACTED | | | | | |
| ALFREDO LOPEZ CASANOVA | | ADDRESS REDACTED | | | | | |
| ALFREDO LUA HERRERA | | ADDRESS REDACTED | | | | | |
| ALFREDO M MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO MANZO MANZO | | ADDRESS REDACTED | | | | | |
| ALFREDO MEDEL | | ADDRESS REDACTED | | | | | |
| ALFREDO MORENO T | | ADDRESS REDACTED | | | | | |
| ALFREDO NUNEZ PENA | | ADDRESS REDACTED | | | | | |
| ALFREDO OROZCO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ORTIZ | | ADDRESS REDACTED | | | | | |
| ALFREDO PADILLA SABAS | | ADDRESS REDACTED | | | | | |
| ALFREDO PALACIOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO PARRA CARDENAS | | ADDRESS REDACTED | | | | | |
| ALFREDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO RICO | | ADDRESS REDACTED | | | | | |
| ALFREDO RIOS | | ADDRESS REDACTED | | | | | |
| ALFREDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO TORRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO TRUJILLO G | | ADDRESS REDACTED | | | | | |
| ALFREDO VALENCIA OROZCO | | ADDRESS REDACTED | | | | | |
| ALFREDO VALENZUELA | | ADDRESS REDACTED | | | | | |
| ALFREDO VELASQUEZ L | | ADDRESS REDACTED | | | | | |
| ALFREDO YAHUACA-LARA | | ADDRESS REDACTED | | | | | |
| ALGER FLEET REPAIR | | 590 10TH STREET | | KINGSBURG | CA | 93631 | |
| ALICIA BARAJAS CASTANEDA | | ADDRESS REDACTED | | | | | |
| ALICIA JUAREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALICIA RUIZ | | ADDRESS REDACTED | | | | | |
| ALICIA SANCHEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ALIX PARTNERS | | 555 S FLOWER STREET SUITE 4200 | | LOS ANGELES | CA | 90071 | |
| ALIXPARTNERS | | | | | | | |
| ALK FAMILY IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| ALL AMERICAN LABOR SERVICE, INC. | | 348 N MORNINGSIDE AVE | | DINUBA | CA | 93618 | |
| ALL CLEAR POOL SERVICE | | PO BOX 567 | | DINUBA | CA | 93618 | |
| ALL CROP INSURANCE SERVICES | | PO BOX 250 | | BIOLA | CA | 93606 | |
| ALL PARTITIONS AND PARTS | | 1411 COMBERMERE DR | | TROY | MI | 48083 | |
| ALL READY FARM LABOR, INC. | | 4813 N DOON WAY | | FRESNO, | CA | 93726 | |
| ALL SOLUTIONS AUTOMOTIVE | | 2414 KAWEAH AVE | | CLOVIS | CA | 93619 | |
| ALL STAR TRANSPORTATION INC | | 1547 THORNTON STREET | | PACIFIC | MO | 63069 | |
| ALL STATE PACKERS, INC | | PO BOX 350 | | LODI | CA | 95241-0350 | |
| ALL STATES AG PARTS | | 1200 CREST VIER DR #1 | | HUDSON | WI | 54016 | |
| ALL TOOL SUPPLY AND SERVICE | | | | FRESNO | CA | | |
| ALL VALLEY DISPOSAL, INC. | | PO BOX 11520 | | FRESNO | CA | 93773 | |
| ALL VALLEY PRINTING & PROMOTIONAL INC | | 340 WEST FALLBROOK AVE | | FRESNO | CA | 93711 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALL WAYS FRESH MARKETING | | PMB 346, 236 W EAST AVE, SUITE A | | CHICO | CA | 95926-7281 | |
| ALLEN JACKSON | | ADDRESS REDACTED | | | | | |
| ALLEN LUND COMPANY, INC. | | PO BOX 51083 | | LOS ANGELES, | CA | 90051-5383 | |
| ALLEN LUND COMPANY, INC. | | PO BOX 51083 | | LOS ANGELES | CA | 90051-5383 | |
| ALLEN MCGEE, D.C. | | ADDRESS REDACTED | | | | | |
| ALLEN'S CLEANING SERVICE | | 1150 E HAMPTON | | FRESNO | CA | 93704 | |
| ALLIANCE FOR MEDICAO OUTREACH | | 1396 W HERNDON, SUITE 105 | | FRESNO | CA | 93711 | |
| ALLIANT INSURANCE SERVICES, INC | | PO BOX 8377 | | PASADENA | CA | 91109-8377 | |
| ALLIED DOCK PRODUCTS, INC. | | 3444 W ASHCROFT AVENUE | | FRESNO | CA | 93722 | |
| ALLIED ELECTRONICS INC. | | PO BOX 2325 | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ENERGY SERVICES | | 3835 E STAPP CT | | VISALIA | CA | 93292 | |
| ALLIED INSURANCE | | PO BOX 514540 | | LOS ANGELES | CA | 90051-4540 | |
| ALLIED IRISH BANKS | | | | | | | |
| ALLIED PACKAGING CORPORATION | | PO BOX 8010 | | PHOENIX | AZ | 85066-8010 | |
| ALLIED STORAGE CONTAINERS | | PO BOX 12684 | | FRESNO | CA | 93778 | |
| ALLISON HARDEN | | ADDRESS REDACTED | | | | | |
| ALL-PHASE/MEDALLION SUPPLY | | PO BOX 398835 | | SAN FRANCISCO | CA | 94139-8835 | |
| ALL-PRO JANITORIAL SERVICES INC | | 1577 N HEMLOCK AVE | | REEDLEY | CA | 93654 | |
| ALLY FINANCIAL | | PO BOX 380902 | | BLOOMINGTON | MN | 55438 | |
| ALLY FINANCIAL INC. | | | | | | | |
| ALMA CISNEROS | | ADDRESS REDACTED | | | | | |
| ALMA D GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALMA D. HUERTA DE BEDOLLA | | ADDRESS REDACTED | | | | | |
| ALMA DELIA NAVA ROQUE | | ADDRESS REDACTED | | | | | |
| ALMA E MENDOZA PEREZ | | ADDRESS REDACTED | | | | | |
| ALMA ESTRADA | | ADDRESS REDACTED | | | | | |
| ALMA OLEA | | ADDRESS REDACTED | | | | | |
| ALMA REGIS | | ADDRESS REDACTED | | | | | |
| ALMA ROMERO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALMA ROSA MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ALMA TORRES | | ADDRESS REDACTED | | | | | |
| ALMA V CEDILLO CAMACHO | | ADDRESS REDACTED | | | | | |
| ALMA VIANETH MELCHOR DURAN | | ADDRESS REDACTED | | | | | |
| ALMADELIA TORRES REYES | | ADDRESS REDACTED | | | | | |
| ALONDRA GONZALEZ OROZCO | | ADDRESS REDACTED | | | | | |
| ALONDRA LUA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALONSO BALTAZAR | | ADDRESS REDACTED | | | | | |
| ALONSO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALONSO ROSALES | | ADDRESS REDACTED | | | | | |
| ALONSO VIVIAN PANIAGUA | | ADDRESS REDACTED | | | | | |
| ALONZO G PEREZ | | ADDRESS REDACTED | | | | | |
| ALONZO SANDOVAL TORRES | | ADDRESS REDACTED | | | | | |
| ALPHA COM SYSTEMS, INC | | 355 W BEDFORD AVE #105 | | FRESNO | CA | 93711 | |
| ALPHA CUSTOMHOUSE BROKERAGE, PLLP | | 1156 TORY CT | | RIO RICO | AZ | 85648 | |
| ALPINE SUMMIT SALES, INC | | 11170 E 47TH AVE | | DENVER | CO | 80239 | |
| ALS EQUIPMENT | | 1561 WEST BRIAN LANE | | PORTERVILLE | CA | 93257 | |
| ALSUP SWEET NATURE, INC. | | 2815 W BEECH STREET | | VISALIA | CA | 93277 | |
| ALTA DISTRICT HOSPITAL | | 500 ADELAIDE WAY | | DINUBA | CA | 93618 | |
| ALTA FAMILY MEDICAL CLINIC | | PO BOX 965 | | DINUBA | CA | 93618 | |
| ALTA GROWERS, INC | | PO BOX 98 | | SULTANA | CA | 93666 | |
| ALTA IRRIGATION DISTRICT | | 289 NORTH L ST | | DINUBA | CA | 93618 | |
| ALTA LIFT , INC | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| ALTA OIL AND PROPANE CO., INC | | PO BOX 202 | | REEDLEY | CA | 93654 | |
| ALTA PARALEGAL | | | | DINUBA | CA | | |
| ALTA PUMP CO. INC | | 42821 ROAD 80 | | DINUBA | CA | 93618 | |
| ALTA UPHOLSTERY | | 43139 ROAD 80 | | DINUBA | CA | 93618 | |
| ALTAGRACIA FARIAS | | ADDRESS REDACTED | | | | | |
| ALTERNATIVE INSURANCE SOLUTION | | 912 11 STREET, SUITE 200 | | MODESTO | CA | 95354 | |
| ALTERNATIVE WORKSPACE SOLUTIONS | | 2735 GODFREY AVE | | GILROY | CA | 95020 | |
| ALTOUR | | 2788 W BULLARE AVE | | FRESNO | CA | 93711 | |
| ALTRAC | | PO BOX 31001-3492 | | PASADENA | CA | 91110-3492 | |
| ALVAREZ & MARSAL TAXAND LLC | | 540 WEST MADISON STREET | | CHICAGO | IL | 60661 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALVAREZ HARVESTING INC | | PO BOX 1115 | | REEDLEY | CA | 93654 | |
| ALVARO ACOSTA IBARRA | | ADDRESS REDACTED | | | | | |
| ALVARO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALVARO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALVARO ANGEL CASTRO | | ADDRESS REDACTED | | | | | |
| ALVARO CHIPAHUA GALINDO | | ADDRESS REDACTED | | | | | |
| ALVARO CHOLULA | | ADDRESS REDACTED | | | | | |
| ALVARO CRUZ | | ADDRESS REDACTED | | | | | |
| ALVARO ENRIQUEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| ALVARO FLORES POMPOSO | | ADDRESS REDACTED | | | | | |
| ALVARO G MANZO | | ADDRESS REDACTED | | | | | |
| ALVARO GARCIA | | ADDRESS REDACTED | | | | | |
| ALVARO HERNANDEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| ALVARO L. CONTRERAS | | ADDRESS REDACTED | | | | | |
| ALVARO LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| ALVARO LOPEZ G. | | ADDRESS REDACTED | | | | | |
| ALVARO MAGANA | | ADDRESS REDACTED | | | | | |
| ALVARO MARTINEZ PABLO | | ADDRESS REDACTED | | | | | |
| ALVARO PEREZ NINO | | ADDRESS REDACTED | | | | | |
| ALVARO REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES M | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALVARO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALVARO SOLORIO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALVARO SOLORIO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALVARO YANEZ ARMAS | | ADDRESS REDACTED | | | | | |
| ALVARO ZUMOSA ALVARADO | | ADDRESS REDACTED | | | | | |
| ALVIN GOLDBERG & SON, INC. | | 5330 N PARRISH WAY | | FRESNO | CA | 93711 | |
| ALVINO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALVINO CARREON | | ADDRESS REDACTED | | | | | |
| ALVINO TREJO RIVERO | | ADDRESS REDACTED | | | | | |
| ALW ENTERPRISES, INC. | | PO BOX 12163 | | FRESNO | CA | 93776 | |
| ALYSSA BEISSEL | | ADDRESS REDACTED | | | | | |
| AMABILIA DIAZ GALICIA | | ADDRESS REDACTED | | | | | |
| AMADELIO VILLANUEBA | | ADDRESS REDACTED | | | | | |
| AMADELIO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| AMADEO CABRERA PENALOZA | | ADDRESS REDACTED | | | | | |
| AMADEO RUBIO MENDIOLA | | ADDRESS REDACTED | | | | | |
| AMADO GARCIA-VILLAFRANCO | | ADDRESS REDACTED | | | | | |
| AMADO RAMOS LOPEZ | | ADDRESS REDACTED | | | | | |
| AMADO S. PICAZO | | ADDRESS REDACTED | | | | | |
| AMADOR BECERRA ANGEL | | ADDRESS REDACTED | | | | | |
| AMADOR BRITO | | ADDRESS REDACTED | | | | | |
| AMADOR CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AMADOR LOPEZ | | ADDRESS REDACTED | | | | | |
| AMADOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| AMAIRANY CERVANTES | | ADDRESS REDACTED | | | | | |
| AMAIRANY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AMANCIO RUIZ PACHECO | | ADDRESS REDACTED | | | | | |
| AMANDA CAPISTRAN FARIAS | | ADDRESS REDACTED | | | | | |
| AMANDA ROBLES GARCIA | | ADDRESS REDACTED | | | | | |
| AMANDA TERAN | | ADDRESS REDACTED | | | | | |
| AMANDO D FLORENCIO | | ADDRESS REDACTED | | | | | |
| AMANDO GARCIA | | ADDRESS REDACTED | | | | | |
| AMARANTO PINA LEONIDES | | ADDRESS REDACTED | | | | | |
| AMARILDO A CASTILLO | | ADDRESS REDACTED | | | | | |
| AMAR V GERAWAN QSF | | ADDRESS REDACTED | | | | | |
| AMAZON BUSINESS | | PO BOX 035184 | | SEATTLE | WA | 98124-5184 | |
| AMB LABOR SERVICES, INC | | 28806 AVE 15 | | MADERA | CA | 93638 | |
| AMBER CHEMICAL INC | | 5201 BOYLAN STREET | | BAKERSFIELD | CA | 93308 | |
| AMBER HILLS ENTERPRISES INC | | 5700 AMBER AVE | | CLOVIS | CA | 93619 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AMBROSIA WILLIAMS | | ADDRESS REDACTED | | | | | |
| AMBROSINI HELICOPTERS INC | | 4497 W MADISON | | FRESNO | CA | 93706 | |
| AMBROSIO MENDOZA LEON | | ADDRESS REDACTED | | | | | |
| AMC INC. | | 4106 S CEDAR | | FRESNO | CA | 93725 | |
| AMERICA Y CARRANZA-ALVAREZ | | ADDRESS REDACTED | | | | | |
| AMERICAL ALLOYS | | 810 E DAYTON | | FRESNO | CA | 93704 | |
| AMERICAN AGCREDIT, PCA | | | | | | | |
| AMERICAN AMBULANCE CO | | | | REEDLEY | CA | | |
| AMERICAN BANKERS INSURANCE CO OF FLORIDA | | PO BOX 731178 | | DALLAS | TX | 75373-1178 | |
| AMERICAN CANCER SOCIETY | | 211 N ENCINA | | VISALIA | CA | 93291 | |
| AMERICAN CORADIUS INTERNATIONAL LLC | | 2420 SWEET HOME RD STE 150 | | AMHERST | NY | 14228-2244 | |
| AMERICAN CROSSROADS | | | | FRESNO | CA | | |
| AMERICAN DIABETES ASSOCIATION | | | | DINUBA | CA | | |
| AMERICAN DIGESTIVE | | | | HANFORD | CA | | |
| AMERICAN EQUIPMENT SYSTEMS | | PO BOX 7061 | | RENO | NV | 89510 | |
| AMERICAN EXPRESS | | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS | | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN FINANCIAL MGMT | | 3715 VENTURA DRIVE | | ARLINGTON HEIGHTS | IL | 60004-7952 | |
| AMERICAN FRESH PRODUCE | | 2410 LOGAN ST | | DALLAS, | TX | 75215 | |
| AMERICAN HELICOPTER WORLD | | 612 W KEARNEY BLVD | | FRESNO | CA | 93706 | |
| AMERICAN HOME SHIELD CORP | | PO BOX 851 | | MEMPHIS | TN | 38101-0851 | |
| AMERICAN INCORPORATED | | 1345 N AMERICAN ST | | VISALIA | CA | 93291 | |
| AMERICAN LOAN MASTERS INC | | 103 W INYOKERN RD | | RIDGECREST | CA | 93555 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN RED CROSS-HEALTH & SAFETY | | 25688 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | |
| AMERICAN RIPENER, LLC | | 803 PRESSLEY ROAD SUITE 106 | | CHARLOTTE | NC | 28217 | |
| AMERICAN SERVICES | | 1625 E SHAW, SUITE 130 | | FRESNO | CA | 93710 | |
| AMERICAN STEAMWAY | | 2240 W BELMONT AVE STE C | | FRESNO | CA | 93728 | |
| AMERICAN SYSTEM CONTROLS&INTEGRATION INC | | 1012 11 STREET SUITE 103 | | MODESTO | CA | 95354 | |
| AMERIFLEX | | PO BOX 871655 | | KANSAS CITY | MO | 64187-1655 | |
| AMERIFLEX | | | | | | | |
| AMERIGAS | | PO BOX 310 | | FOWLER | CA | 93625 | |
| AMERIPRIDE UNIFORM SERVICES | | PO BOX 1159 | | BEMIDJI | MN | 56619-1159 | |
| AMERITECH BUSINESS SYSTEMS | | 2205 N FRESNO ST A | | FRESNO | CA | 93703 | |
| AMI CARDIACMONITORING INC | | 17810 MEETING HOUSE ROAD #210 | | SANDY SPRING | MD | 20860-1002 | |
| AMIGOS AUTOMOTIVE & SMOG | | 41111 RD 128 | | OROSI | CA | 93647 | |
| AMIGOS MARKET | | 3706 E OLIVE AVE | | FRESNO | CA | 93702 | |
| AMILCAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| AMIN RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| AMISTAD FREIGHT SERVICES, INC. | | PO BOX 1220 | | WALNUT GROVE, | CA | 95690 | |
| AMMONIA SAFETY & TRAINING INST. | | PO BOX 1578 | | WATSONVILLE | CA | 95077 | |
| AMOR | | 1396 W HERNDON AVE, SUITE 105 | | FRESNO | CA | 93711 | |
| AMPARO ACOSTA CHAVEZ | | ADDRESS REDACTED | | | | | |
| AMPARO TAPIA REBOLLO | | ADDRESS REDACTED | | | | | |
| AMPLIVOX | | 3453 COMMERCIAL AVE | | NORTHBROOK | IL | 60062 | |
| AMS.NET | | 502 COMMERCE WAY | | LIVERMORE | CA | 94551 | |
| ANA A. FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANA B FIGUEROA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANA BEATRIZ MEZA | | ADDRESS REDACTED | | | | | |
| ANA BERTHA MARTINES M | | ADDRESS REDACTED | | | | | |
| ANA DIAS FARIAS | | ADDRESS REDACTED | | | | | |
| ANA DIAZ BANDA | | ADDRESS REDACTED | | | | | |
| ANA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ANA ELIA HERRERA | | ADDRESS REDACTED | | | | | |
| ANA GABRIELA LUA GARCIA | | ADDRESS REDACTED | | | | | |
| ANA GABRIELA REYES DELGADO | | ADDRESS REDACTED | | | | | |
| ANA I ESPARZA LOERA | | ADDRESS REDACTED | | | | | |
| ANA I. LOPEZ DE GASCA | | ADDRESS REDACTED | | | | | |
| ANA K DIAZ BANDA | | ADDRESS REDACTED | | | | | |
| ANA LAUGRA CHELUCA | | ADDRESS REDACTED | | | | | |
| ANA LAURA MUNGUIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANA LILIA MORAN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANA LILIA MORAN | | ADDRESS REDACTED | | | | | |
| ANA LINE AMBRIZ | | ADDRESS REDACTED | | | | | |
| ANA LUISA RUIZ DUARTE | | ADDRESS REDACTED | | | | | |
| ANA M REYES | | ADDRESS REDACTED | | | | | |
| ANA M. MONTES RUIZ | | ADDRESS REDACTED | | | | | |
| ANA MARCOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| ANA MARGARITA ESCOBAR SOMOZA | | ADDRESS REDACTED | | | | | |
| ANA MARIA ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANA MARIA GARICA ALVARENGA | | ADDRESS REDACTED | | | | | |
| ANA MARIA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANA MARIA MORADO FONSECA | | ADDRESS REDACTED | | | | | |
| ANA MARIA ROSAS | | ADDRESS REDACTED | | | | | |
| ANA MENDOZA | | ADDRESS REDACTED | | | | | |
| ANA MILAGRO ANDRADE | | ADDRESS REDACTED | | | | | |
| ANA MONSERAT PASQUAL ANDRES | | ADDRESS REDACTED | | | | | |
| ANA RIOS | | ADDRESS REDACTED | | | | | |
| ANA ROSA PINEDA DE GUZMAN | | ADDRESS REDACTED | | | | | |
| ANA SAUCEDO LEMUS | | ADDRESS REDACTED | | | | | |
| ANABEL BENITEZ | | ADDRESS REDACTED | | | | | |
| ANABEL CARREON CARREON | | ADDRESS REDACTED | | | | | |
| ANACECILIA SOLIS | | ADDRESS REDACTED | | | | | |
| ANACLETO GODINEZ | | ADDRESS REDACTED | | | | | |
| ANACLETO GUIZAR CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANACLETO R GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANAELI PEREZ VICTORIO | | ADDRESS REDACTED | | | | | |
| ANAHI PEREZ | | ADDRESS REDACTED | | | | | |
| ANAKKARAT BARTH | | ADDRESS REDACTED | | | | | |
| ANALYTICAL TECHNOLOGY, INC. | | PO BOX 879 | | OAKS | PA | 19456 | |
| ANANI MEZA | | ADDRESS REDACTED | | | | | |
| ANANIAN TRUCKING | | ADDRESS REDACTED | | | | | |
| ANARELI ZUNIGA | | ADDRESS REDACTED | | | | | |
| ANARINO REGINO BARRERA | | ADDRESS REDACTED | | | | | |
| ANASTACIO BRAVO LAZARO | | ADDRESS REDACTED | | | | | |
| ANASTACIO CASTRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANASTACIO GALVAN | | ADDRESS REDACTED | | | | | |
| ANASTACIO GARCIA NUNEZ | | ADDRESS REDACTED | | | | | |
| ANASTACIO HERNANDEZ MALDONADO | | ADDRESS REDACTED | | | | | |
| ANASTACIO ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| ANASTASIA CRUZ | | ADDRESS REDACTED | | | | | |
| ANASTASIO VILLA | | ADDRESS REDACTED | | | | | |
| ANATOLIO CRISTOBAL GUDINO | | ADDRESS REDACTED | | | | | |
| ANCELMO SANTIAGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANDALUSIAN PRIVATE CAPITAL, L.P. | | | | | | | |
| ANDERSEN & ANDERSEN CONSTRUCTION | | 37641 AVENUE 12 | | MADERA | CA | 93636 | |
| ANDERSON AUTO PARTS | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ANDERSON'S EQUIPMENT SERVICE | | 42824 ROAD 80 | | DINUBA | CA | 93618 | |
| ANDFEL CORPORATION | | 1225 SIEBOLDT QUARRY RD | | SPRINGVILLE | IN | 47462 | |
| ANDREA AVILA | | ADDRESS REDACTED | | | | | |
| ANDREA TOPETE NAVARRO | | ADDRESS REDACTED | | | | | |
| ANDRES ALARCON MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES ALFARO ARCILA | | ADDRESS REDACTED | | | | | |
| ANDRES ALONSO GALVAN DE LEON | | ADDRESS REDACTED | | | | | |
| ANDRES ALVARADO | | ADDRESS REDACTED | | | | | |
| ANDRES BONILLA-ANDRADE | | ADDRESS REDACTED | | | | | |
| ANDRES CARRERA | | ADDRESS REDACTED | | | | | |
| ANDRES DIAZ SALGADO | | ADDRESS REDACTED | | | | | |
| ANDRES E FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANDRES ESPINO | | ADDRESS REDACTED | | | | | |
| ANDRES GARCIA | | ADDRESS REDACTED | | | | | |
| ANDRES GARCIA SALVADOR | | ADDRESS REDACTED | | | | | |
| ANDRES H. ROLON OROZCO | | ADDRESS REDACTED | | | | | |
| ANDRES HERNANDEZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANDRES JIMENES | | ADDRESS REDACTED | | | | | |
| ANDRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANDRES JULIO MORALES | | ADDRESS REDACTED | | | | | |
| ANDRES LIERA | | ADDRESS REDACTED | | | | | |
| ANDRES LOMELI IBARRA | | ADDRESS REDACTED | | | | | |
| ANDRES LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES LOPEZ PADILLA | | ADDRESS REDACTED | | | | | |
| ANDRES MADRIGAL MANZO | | ADDRESS REDACTED | | | | | |
| ANDRES MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANDRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES MENDOZA | | ADDRESS REDACTED | | | | | |
| ANDRES MIGUEL FRANCISCO | | ADDRESS REDACTED | | | | | |
| ANDRES MONTENEGRO | | ADDRESS REDACTED | | | | | |
| ANDRES NORIEGA VENEGAS | | ADDRESS REDACTED | | | | | |
| ANDRES OCHOA | | ADDRESS REDACTED | | | | | |
| ANDRES PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| ANDRES PATRICIO CRUZ SAUCEDA | | ADDRESS REDACTED | | | | | |
| ANDRES R LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES R NERI | | ADDRESS REDACTED | | | | | |
| ANDRES RAMIREZ HURTADO | | ADDRESS REDACTED | | | | | |
| ANDRES RAMOS | | ADDRESS REDACTED | | | | | |
| ANDRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANDRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANDRES ROMERO | | ADDRESS REDACTED | | | | | |
| ANDRES SALDANA-SALDANA | | ADDRESS REDACTED | | | | | |
| ANDRES TRUJILLO | | ADDRESS REDACTED | | | | | |
| ANDRES TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| ANDRES VALADEZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ANDRES ZAVALA-GARCIA | | ADDRESS REDACTED | | | | | |
| ANDREW THOMAS MENDOZA | | ADDRESS REDACTED | | | | | |
| ANDREY GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| ANDROS | | PO BOX 856 | | SANTA MARGARITA | CA | 93453 | |
| ANDY CISNEROS-ROSAS | | ADDRESS REDACTED | | | | | |
| ANDY'S PRODUCE | | 1691 GRAVENSTEIN HWY N | | SEBASTOPOL | CA | 95472 | |
| ANEMICIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANESTHESIA CONSULTANTS | | | | VISALIA | CA | | |
| ANGEL A. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL ABEL BOBADILLA | | ADDRESS REDACTED | | | | | |
| ANGEL AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL ALEJANDRE GAMINO | | ADDRESS REDACTED | | | | | |
| ANGEL ALVERTO GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL ARRIAGA | | ADDRESS REDACTED | | | | | |
| ANGEL ARROYO | | ADDRESS REDACTED | | | | | |
| ANGEL CALDERON | | ADDRESS REDACTED | | | | | |
| ANGEL CAMACHO CABRERA | | ADDRESS REDACTED | | | | | |
| ANGEL CAMPOS RUIZ | | ADDRESS REDACTED | | | | | |
| ANGEL CANDELARIO REBOLLEDO MIRANDA | | ADDRESS REDACTED | | | | | |
| ANGEL CHAVEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGEL CISNEROS-CISNEROS | | ADDRESS REDACTED | | | | | |
| ANGEL CRUZ | | ADDRESS REDACTED | | | | | |
| ANGEL DELGADO | | ADDRESS REDACTED | | | | | |
| ANGEL E. FERREYRA ALVARADO | | ADDRESS REDACTED | | | | | |
| ANGEL EFRAIN ZARAGOZA HURTADO | | ADDRESS REDACTED | | | | | |
| ANGEL ESTRADA | | ADDRESS REDACTED | | | | | |
| ANGEL ESTRADA PORFIRIO | | ADDRESS REDACTED | | | | | |
| ANGEL ESTRADA PORFIRIO | | ADDRESS REDACTED | | | | | |
| ANGEL FLORES | | ADDRESS REDACTED | | | | | |
| ANGEL FRIAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL GABRIEL VALANCIA MUNOZ | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA VIDAL | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGEL GUTIERREZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| ANGEL HERNANDEZ ROSAS | | ADDRESS REDACTED | | | | | |
| ANGEL HORACIO PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL LAUREANO | | ADDRESS REDACTED | | | | | |
| ANGEL LLANES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANGEL LOMELI | | ADDRESS REDACTED | | | | | |
| ANGEL LOPEZ MERCADO | | ADDRESS REDACTED | | | | | |
| ANGEL LUVIANO | | ADDRESS REDACTED | | | | | |
| ANGEL MANUEL SEGURA | | ADDRESS REDACTED | | | | | |
| ANGEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL MIRANDA CERVANTES | | ADDRESS REDACTED | | | | | |
| ANGEL MORENO | | ADDRESS REDACTED | | | | | |
| ANGEL NAVARRO | | ADDRESS REDACTED | | | | | |
| ANGEL OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL PADILLA | | ADDRESS REDACTED | | | | | |
| ANGEL PLATA BARRIOS | | ADDRESS REDACTED | | | | | |
| ANGEL QUIJADA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGEL R VIGIL | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ BRAVO | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ-CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANGEL RICO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL RIZO | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGO SAMORANO | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGUEZ ATLAHUA | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGUEZ JR | | ADDRESS REDACTED | | | | | |
| ANGEL ROSALES | | ADDRESS REDACTED | | | | | |
| ANGEL ROSALES ALCANTARA | | ADDRESS REDACTED | | | | | |
| ANGEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL SANCHEZ HUERTA | | ADDRESS REDACTED | | | | | |
| ANGEL SANTILLAN ARTIAGA | | ADDRESS REDACTED | | | | | |
| ANGEL SOTELO NORZAGARAY | | ADDRESS REDACTED | | | | | |
| ANGEL TORRES-DUARTE | | ADDRESS REDACTED | | | | | |
| ANGEL TORREZ TREJO | | ADDRESS REDACTED | | | | | |
| ANGELA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANGELA ESTRADA | | ADDRESS REDACTED | | | | | |
| ANGELA GALINDO | | ADDRESS REDACTED | | | | | |
| ANGELA TORRES DE VALENZUELA | | ADDRESS REDACTED | | | | | |
| ANGELBERTO M ROSALES | | ADDRESS REDACTED | | | | | |
| ANGELICA ALVAREZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| ANGELICA BUCIO | | ADDRESS REDACTED | | | | | |
| ANGELICA CHAVEZ FLORES | | ADDRESS REDACTED | | | | | |
| ANGELICA ELIAS ELIAS | | ADDRESS REDACTED | | | | | |
| ANGELICA GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| ANGELICA J GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ANGELICA N GARZA | | ADDRESS REDACTED | | | | | |
| ANGELICA NARANJO | | ADDRESS REDACTED | | | | | |
| ANGELICA RUIZ | | ADDRESS REDACTED | | | | | |
| ANGELICA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA YAKCEL AVALOS | | ADDRESS REDACTED | | | | | |
| ANGELICA YANEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANGELINA MUNOZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGELINA'S FREIGHT CO., INC | | PO BOX 86636 | | LOS ANGELES | CA | 90086 | |
| ANGELINO ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| ANGELITA CHELUCA DAMASO | | ADDRESS REDACTED | | | | | |
| ANGELITA SANCHEZ ANGUIANO | | ADDRESS REDACTED | | | | | |
| ANGEL'S TREE SERVICE | | 42372 ROAD 56 | | REEDLEY | CA | 93654 | |
| ANICETO PRECIADO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANICETO SILVA CARREON | | ADDRESS REDACTED | | | | | |
| ANITA ARELLANO | | ADDRESS REDACTED | | | | | |
| ANIVAL GALINDOS | | ADDRESS REDACTED | | | | | |
| ANJEL CASTANEDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANJEL GARCIA AMBRIZ | | ADDRESS REDACTED | | | | | |
| ANJEL RUMBO | | ADDRESS REDACTED | | | | | |
| ANJOR RANCHES LLC | | 4556 N KITTYHAWK | | SANGER | CA | 93657 | |
| ANKRUM-WAWONA LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| ANNA G GUERRA | | ADDRESS REDACTED | | | | | |
| ANNA K RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANNA R NUNEZ | | ADDRESS REDACTED | | | | | |
| ANNABEL GARCIA | | ADDRESS REDACTED | | | | | |
| ANNETTE STEARS | | ADDRESS REDACTED | | | | | |
| ANNIE ADAMS | | ADDRESS REDACTED | | | | | |
| ANSELMO CARRILLO ALONSO | | ADDRESS REDACTED | | | | | |
| ANTERRA GROUP, INC | | 25255 CABOT ROAD, SUITE 215 | | LAGUNA HILLS | CA | 92653 | |
| ANTHONY DAVID YBARRA | | ADDRESS REDACTED | | | | | |
| ANTHONY F DOYLE | | ADDRESS REDACTED | | | | | |
| ANTHONY F FRANCO | | ADDRESS REDACTED | | | | | |
| ANTHONY JR TRUJILLO | | ADDRESS REDACTED | | | | | |
| ANTHONY L GOVEA | | ADDRESS REDACTED | | | | | |
| ANTHONY M ESCUTIA MONRROY | | ADDRESS REDACTED | | | | | |
| ANTHONY M RADILLO | | ADDRESS REDACTED | | | | | |
| ANTHONY O ESPINO | | ADDRESS REDACTED | | | | | |
| ANTHONY T SUPINO | | ADDRESS REDACTED | | | | | |
| ANTHONY TELESCO | | ADDRESS REDACTED | | | | | |
| ANTHONY'S VINEYARD INC. | | PO BOX 9578 | | BAKERSFIELD | CA | 93389-9578 | |
| ANTIOCO GARCIA | | ADDRESS REDACTED | | | | | |
| ANTOJITOS GUANACOS | | ADDRESS REDACTED | | | | | |
| ANTOLINA FARFAN SANTOS | | ADDRESS REDACTED | | | | | |
| ANTONIA ALVARADO JUAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIA SANCHEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIO A MARMOLEJO | | ADDRESS REDACTED | | | | | |
| ANTONIO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO A MONTOYA | | ADDRESS REDACTED | | | | | |
| ANTONIO A PERALEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO A PINA ANJELES | | ADDRESS REDACTED | | | | | |
| ANTONIO ABAD CARRILLO | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUILAR MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUIRRE GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO ALANIS | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ DELGADO | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ SILVA | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ-CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO APOLINAR GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO APREZA DIONICIO | | ADDRESS REDACTED | | | | | |
| ANTONIO ARAUJO | | ADDRESS REDACTED | | | | | |
| ANTONIO AVILA GALLARDO | | ADDRESS REDACTED | | | | | |
| ANTONIO BARAJAS | | ADDRESS REDACTED | | | | | |
| ANTONIO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO BERNARDINO | | ADDRESS REDACTED | | | | | |
| ANTONIO BONILLA | | ADDRESS REDACTED | | | | | |
| ANTONIO C ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO C RUIZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CALDERON | | ADDRESS REDACTED | | | | | |
| ANTONIO CAMARILLO | | ADDRESS REDACTED | | | | | |
| ANTONIO CAMPOS | | ADDRESS REDACTED | | | | | |
| ANTONIO CANO | | ADDRESS REDACTED | | | | | |
| ANTONIO CANO | | ADDRESS REDACTED | | | | | |
| ANTONIO CARACHURE MOJICA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANTONIO CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ANTONIO CASTILLO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CHAVEZ LEDESMA | | ADDRESS REDACTED | | | | | |
| ANTONIO CISNEROS CISNEROS | | ADDRESS REDACTED | | | | | |
| ANTONIO CISNEROS JR | | ADDRESS REDACTED | | | | | |
| ANTONIO CONSECO MORENO | | ADDRESS REDACTED | | | | | |
| ANTONIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANTONIO CORTEZ AVINA | | ADDRESS REDACTED | | | | | |
| ANTONIO CORTEZ HERRERA | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ PRADO | | ADDRESS REDACTED | | | | | |
| ANTONIO CUAGEHUA | | ADDRESS REDACTED | | | | | |
| ANTONIO CUEVAS | | ADDRESS REDACTED | | | | | |
| ANTONIO D VEGA | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS ESTRADA RENDON | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS NAVARRO JUAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS REYES | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS SIXTOS | | ADDRESS REDACTED | | | | | |
| ANTONIO DURAN | | ADDRESS REDACTED | | | | | |
| ANTONIO E VICTORIA GALINDO | | ADDRESS REDACTED | | | | | |
| ANTONIO EDGARDO SIERRA PESCADOR | | ADDRESS REDACTED | | | | | |
| ANTONIO ESCALANTE ROMERO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESPARZA DEL RIO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESTIWAR FIERRO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESTRADA SALAZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO F MORENO | | ADDRESS REDACTED | | | | | |
| ANTONIO FELIPE ELIAS | | ADDRESS REDACTED | | | | | |
| ANTONIO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO FLORES | | ADDRESS REDACTED | | | | | |
| ANTONIO FONSECA JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO FRANCO | | ADDRESS REDACTED | | | | | |
| ANTONIO G. GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO GALLEGOS | | ADDRESS REDACTED | | | | | |
| ANTONIO GALLEGOS A | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA REYES | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA-GOMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA-SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCILAZO-SOLORIO | | ADDRESS REDACTED | | | | | |
| ANTONIO GASCA RANGEL | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALES | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ DE SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ SANTOS | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ VENTURA | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRA | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRERO G | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRERO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ DELACRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ FUENTES | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO H VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| ANTONIO HERREJON CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERRERA | | ADDRESS REDACTED | | | | | |
| ANTONIO HERRERA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANTONIO HERRERA LEDEZMA | | ADDRESS REDACTED | | | | | |
| ANTONIO HUIPIO | | ADDRESS REDACTED | | | | | |
| ANTONIO IBARRA | | ADDRESS REDACTED | | | | | |
| ANTONIO IBARRA | | ADDRESS REDACTED | | | | | |
| ANTONIO INFANTE RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO INIGUEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO ISIDORO | | ADDRESS REDACTED | | | | | |
| ANTONIO J RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO JAIMES | | ADDRESS REDACTED | | | | | |
| ANTONIO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JESUS CANO | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ CARMONA | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| ANTONIO JULIAN VICENTE | | ADDRESS REDACTED | | | | | |
| ANTONIO LARA | | ADDRESS REDACTED | | | | | |
| ANTONIO LAUREANO CASTRO | | ADDRESS REDACTED | | | | | |
| ANTONIO LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| ANTONIO LEON ZURITA | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ LEON | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LUA | | ADDRESS REDACTED | | | | | |
| ANTONIO M LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MANZO CANDELARIO | | ADDRESS REDACTED | | | | | |
| ANTONIO MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ ZACARIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MEDINA FISCAL | | ADDRESS REDACTED | | | | | |
| ANTONIO MEJIA | | ADDRESS REDACTED | | | | | |
| ANTONIO MELCHOR | | ADDRESS REDACTED | | | | | |
| ANTONIO MENDEZ ROJES | | ADDRESS REDACTED | | | | | |
| ANTONIO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MIRANDA ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO MOJICA D | | ADDRESS REDACTED | | | | | |
| ANTONIO MORALES GONZALES | | ADDRESS REDACTED | | | | | |
| ANTONIO MORENO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NIEVES DIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NOLASCO | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO OCHOA SILVA | | ADDRESS REDACTED | | | | | |
| ANTONIO ORTIZ V. | | ADDRESS REDACTED | | | | | |
| ANTONIO PARRA VARGAS | | ADDRESS REDACTED | | | | | |
| ANTONIO PASCUAL | | ADDRESS REDACTED | | | | | |
| ANTONIO PENA VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PERES TABERA | | ADDRESS REDACTED | | | | | |
| ANTONIO PEREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PRIETO MARIN | | ADDRESS REDACTED | | | | | |
| ANTONIO R. RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIRES VILLALOVOS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANTONIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIREZ REDUCINDO | | ADDRESS REDACTED | | | | | |
| ANTONIO REYES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO REYNA CRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RINCON LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO RIVERA | | ADDRESS REDACTED | | | | | |
| ANTONIO RODARTE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO ROJO MACHADO | | ADDRESS REDACTED | | | | | |
| ANTONIO RUIZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RUIZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ANTONIO S LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO SALINAS MARCIAL | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| ANTONIO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANTIAGO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO SANTIAGO ORDAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SILVA OROZCO | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLANO NOLASCO | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLIS ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO TOLENTINO GOMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO TORRES | | ADDRESS REDACTED | | | | | |
| ANTONIO TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO TRUJILLO Z. | | ADDRESS REDACTED | | | | | |
| ANTONIO URBANO ROSALES | | ADDRESS REDACTED | | | | | |
| ANTONIO VALDOVINOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO VASQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO VENEGAS TINOCO | | ADDRESS REDACTED | | | | | |
| ANTONIO VERA | | ADDRESS REDACTED | | | | | |
| ANTONIO VILLALOBOS SEBASTIAN | | ADDRESS REDACTED | | | | | |
| ANTONIO VILLALOBOS SEBASTIAN | | ADDRESS REDACTED | | | | | |
| ANTONIO ZAMORA POZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO ZARAGOZA IBARRA | | ADDRESS REDACTED | | | | | |
| ANTONIO ZAVALA MORENO | | ADDRESS REDACTED | | | | | |
| ANTRANIG V. SADOIAN | | ADDRESS REDACTED | | | | | |
| AON BERMUDA LTD | | 30 WOODBOURNE AVE | | PEMBROOKE BERMUDA | HM | 8 | |
| AON PLC | | | | | | | |
| AON RISK INSURANCE SERVICES WEST, INC | | PO BOX 849832 | | LOS ANGELES | CA | 90084-9832 | |
| AP SERVICES LLC | | 2000 TOWN CENTER SUITE 2400 | | SOUTHFIELD | MI | 48075 | |
| APACHE FREIGHT LINES | | 7773 AVENUE 384 | | DINUBA | CA | 93618 | |
| APC CONTRACTORS, INC | | 4606 N BENDEL AVE | | FRESNO | CA | 93722 | |
| APCCO | | 4812 ENTERPRISE WAY | | MODESTO | CA | 95356 | |
| APEX REFRIGERATION SERVICES INC | | 2930 W WILLETTA STREET | | PHOENIX | AZ | 85009 | |
| API KIRK CONTAINERS | | 2131 S GARFIELD AVE | | COMMERCE | CA | 90040 | |
| APIO | | PO BOX 627 | | GUADALUPE | CA | 93434 | |
| APIO, INC. | | PO BOX 727 | | GUADALUPE | CA | 93434 | |
| APKARIAN FARMS | | 8031 S CRAWFORD | | REEDLEY | CA | 93654 | |
| A-PLUS SIGNS | | 4270 N BRAWLEY AVE | | FRESNO | CA | 93722 | |
| APOLINAR FERNANDEZ | | ADDRESS REDACTED | | | | | |
| APOLINAR GONZALEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| APOLINAR GONZALO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APOLINAR ISLAS RAMOS | | ADDRESS REDACTED | | | | | |
| APOLINAR NUNEZ H | | ADDRESS REDACTED | | | | | |
| APOLONIO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO GUERRERO GOMEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO GUERRERO GONZALEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| APPLEONE EMPLOYMENT SERVICES | | PO BOX 29048 | | GLENDALE | CA | 91209-9048 | |
| APPLIANCE EXPERTS | | 1919 WHITSON | | SELMA | CA | 93662 | |
| APPLIANCE RESOURCE | | 3642 W GETTYSBURG | | FRESNO | CA | 93722 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 100538 | | PASADENA | CA | 91189-0538 | |
| APRIA HEALTHCARE INC | | | | VISALIA | CA | | |
| AQUA MECH WATER SYSTEMS | | PO BOX 9757 | | FRESNO | CA | 93794 | |
| AQUA TREAT CHEMICALS INC | | 13560 COLOMBARD COURT | | FONTANA | CA | 92337 | |
| AQUA TREAT CHEMICALS INC. | | 200 INDUSTRIAL RD SUITE 120 | | SAN CARLOS | CA | 94070 | |
| AQUA4D US LLC | | 2216 W LARK AVE | | VISALIA | CA | 93291 | |
| AQUA4D US LLC | | 2216 W LARK AVE | | VISALIA | CA | 93291 | |
| AQUILEO GONZALEZ ALEGRIA | | ADDRESS REDACTED | | | | | |
| AQUILEO SOLANO GARCIA | | ADDRESS REDACTED | | | | | |
| AQUILEO SOLANO GARCIA | | ADDRESS REDACTED | | | | | |
| AQUILO SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| AQUITROL | | 2578 N RENN AVE | | FRESNO | CA | 93727-8630 | |
| ARABLE CAPITAL PARTNERS | | | | | | | |
| ARACELI CRUZ FRAUSTO | | ADDRESS REDACTED | | | | | |
| ARACELI DAMIAN L. | | ADDRESS REDACTED | | | | | |
| ARACELI J VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARACELI MARES | | ADDRESS REDACTED | | | | | |
| ARACELI MERINO FLORES | | ADDRESS REDACTED | | | | | |
| ARACELI NICOLAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARACELI R LOPEZ | | ADDRESS REDACTED | | | | | |
| ARACELI ROSILES L | | ADDRESS REDACTED | | | | | |
| ARACELI VERA | | ADDRESS REDACTED | | | | | |
| ARACELI VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARACELIC OSORIO BAUTISTA | | ADDRESS REDACTED | | | | | |
| ARACELY URIVE | | ADDRESS REDACTED | | | | | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7430 - AUS SOUTHWEST LOCKBOX | | PASADENA | CA | 91109-7430 | |
| ARASELI PERES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARBON EQUIPMENT CO. | | BOX 78196 | | MILWAUKEE | WI | 53278-0196 | |
| ARC PROPERTIES INC | | 5250 N PALM AVENUE, SUITE 222 | | FRESNO | CA | 93704 | |
| ARCADIO HUERTA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| ARCADIO LEYVA CARDENAS | | ADDRESS REDACTED | | | | | |
| ARCELIA R LUNA | | ADDRESS REDACTED | | | | | |
| ARCELIA RUIZ | | ADDRESS REDACTED | | | | | |
| ARCELIA SANDOVAL | | ADDRESS REDACTED | | | | | |
| ARCELIA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARCH INSURANCE COMPANY | | | | | | | |
| ARCHE ADVISORS | | 1659 W CHATEAU CIRCLE | | ST. GEORGE | UT | 84770 | |
| ARCHITECTURAL CONCRETE PRODUCTS INC | | 2614 WEST DUDLEY | | FRESNO | CA | 93728 | |
| ARCHSTONE APPRAISAL GROUP, LLC | | 3313 W CHERRY LANE #824 | | MERIDIAN | ID | 83624 | |
| ARCIDES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARCOMEX CORP | | PO BOX 685 | | DINUBA | CA | 93654 | |
| ARCTIC GLACIER U.S.A. INC | | PO BOX 856530 | | MINNEAPOLIS | MN | 55485 | |
| ARELI DIAZ GODINEZ | | ADDRESS REDACTED | | | | | |
| ARELY MORADO FONSECA | | ADDRESS REDACTED | | | | | |
| ARGELIO DORADO | | ADDRESS REDACTED | | | | | |
| ARGENIS DONIZETI FRANCO | | ADDRESS REDACTED | | | | | |
| ARGEO RESENDEZ | | ADDRESS REDACTED | | | | | |
| ARGEO RESENDEZ | | ADDRESS REDACTED | | | | | |
| ARGO RE LTD | | | | | | | |
| ARIANE S BEDOLLA MOLINA | | ADDRESS REDACTED | | | | | |
| ARIDTIDES T. GUERRERO GONSALES | | ADDRESS REDACTED | | | | | |
| ARIEL LOPEZ | | ADDRESS REDACTED | | | | | |
| ARIEL MADRIGAL SOTO | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARIEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARIEL MORALES ZEPEDA | | ADDRESS REDACTED | | | | | |
| ARISTEO ANTONIO SANCHEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| ARLEN P PILAVIAN | | ADDRESS REDACTED | | | | | |
| ARLEN PILAVIAN | | ADDRESS REDACTED | | | | | |
| ARLIX A MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ARLIX MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARMAND AUCOIN | | ADDRESS REDACTED | | | | | |
| ARMANDO ALVARADO | | ADDRESS REDACTED | | | | | |
| ARMANDO ANDRADE | | ADDRESS REDACTED | | | | | |
| ARMANDO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ARMANDO ARROYO | | ADDRESS REDACTED | | | | | |
| ARMANDO ARROYO RIVERA | | ADDRESS REDACTED | | | | | |
| ARMANDO ARTURO TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO BETANCOURT TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO BRAVO VALEROS | | ADDRESS REDACTED | | | | | |
| ARMANDO BRECEDA | | ADDRESS REDACTED | | | | | |
| ARMANDO CABRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO CASTILLO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO CEDENO | | ADDRESS REDACTED | | | | | |
| ARMANDO CHAGOLLA | | ADDRESS REDACTED | | | | | |
| ARMANDO DELGADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO DIAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO FIGUEROA | | ADDRESS REDACTED | | | | | |
| ARMANDO G VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARMANDO GALVAN ORTIZ | | ADDRESS REDACTED | | | | | |
| ARMANDO GASCA ARREDONDO | | ADDRESS REDACTED | | | | | |
| ARMANDO GODINEZ JR | | ADDRESS REDACTED | | | | | |
| ARMANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO GUTIERREZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO INFANTE | | ADDRESS REDACTED | | | | | |
| ARMANDO L AYALA | | ADDRESS REDACTED | | | | | |
| ARMANDO L. GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO MARIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO MARTINEZ BALLESTEROS | | ADDRESS REDACTED | | | | | |
| ARMANDO MARTINEZ SANTOYO | | ADDRESS REDACTED | | | | | |
| ARMANDO MATA FLOREZ | | ADDRESS REDACTED | | | | | |
| ARMANDO NUNEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO OROZCO CANO | | ADDRESS REDACTED | | | | | |
| ARMANDO PANZO CHIPAHUA | | ADDRESS REDACTED | | | | | |
| ARMANDO PEREZ OROZCO | | ADDRESS REDACTED | | | | | |
| ARMANDO PICEDO ROCHA | | ADDRESS REDACTED | | | | | |
| ARMANDO PICENO ROCHA | | ADDRESS REDACTED | | | | | |
| ARMANDO R MANDUJANO | | ADDRESS REDACTED | | | | | |
| ARMANDO R ROMAN | | ADDRESS REDACTED | | | | | |
| ARMANDO RABADAN CABRERA | | ADDRESS REDACTED | | | | | |
| ARMANDO RAFAEL IVARRA | | ADDRESS REDACTED | | | | | |
| ARMANDO RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| ARMANDO RAMIREZ MONJARAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO REYES PADILLA | | ADDRESS REDACTED | | | | | |
| ARMANDO REYES PANTOJA | | ADDRESS REDACTED | | | | | |
| ARMANDO RIVERA | | ADDRESS REDACTED | | | | | |
| ARMANDO ROCHA CASTRO | | ADDRESS REDACTED | | | | | |
| ARMANDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO ROSARIO SERRANO | | ADDRESS REDACTED | | | | | |
| ARMANDO SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO SANCHEZ ROJAS | | ADDRESS REDACTED | | | | | |
| ARMANDO SOTO AVILA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARMANDO TAPIA | | ADDRESS REDACTED | | | | | |
| ARMANDO TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO V REYES | | ADDRESS REDACTED | | | | | |
| ARMANDO VARGAS | | ADDRESS REDACTED | | | | | |
| ARMANDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO VEGA | | ADDRESS REDACTED | | | | | |
| ARMANDO VEGA | | ADDRESS REDACTED | | | | | |
| ARMANDO VELASQUEZ MORALES | | ADDRESS REDACTED | | | | | |
| ARMANDO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| ARMANDO VILLAGOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| ARMEN KELEDJIAN | | ADDRESS REDACTED | | | | | |
| ARMIDA CEDARIO | | ADDRESS REDACTED | | | | | |
| ARMIDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ARMONDO MONTANEZ RAMOS | | ADDRESS REDACTED | | | | | |
| ARMONDO MORALES POBLETE | | ADDRESS REDACTED | | | | | |
| ARMONDO SALAZAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| ARMONDO SANCHEZ FLOREZ | | ADDRESS REDACTED | | | | | |
| ARMONDO SANCHEZ MORA | | ADDRESS REDACTED | | | | | |
| ARMONDO TREJO VENTURA | | ADDRESS REDACTED | | | | | |
| ARMONDO V. FREGOSO | | ADDRESS REDACTED | | | | | |
| ARMOUR SCALE COMPANY, INC | | ADDRESS REDACTED | | | | | |
| ARMSTRONG TRANSPORT GROUP LLC | | 1120 S TRYON ST SUITE 500 | | CHARLOTTE | NC | 28203 | |
| ARNOLD KELA | | ADDRESS REDACTED | | | | | |
| ARNOLD LARM | | ADDRESS REDACTED | | | | | |
| ARNOLD TRUCKING | | 40792 ROAD 128 | | CUTLER | CA | 93615 | |
| ARNOLDO ARROYO AVILA | | ADDRESS REDACTED | | | | | |
| ARNOLDO CHAVEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ARNOLDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNOLD'S TOPPING INC | | ADDRESS REDACTED | | | | | |
| ARNULFO B RIQUELME | | ADDRESS REDACTED | | | | | |
| ARNULFO CORPUS | | ADDRESS REDACTED | | | | | |
| ARNULFO GARCIA VALDIVIA | | ADDRESS REDACTED | | | | | |
| ARNULFO GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO ILDEFONSO GARCIA | | ADDRESS REDACTED | | | | | |
| ARNULFO JUAREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO LEAL CASAS | | ADDRESS REDACTED | | | | | |
| ARNULFO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO P ROSALES | | ADDRESS REDACTED | | | | | |
| ARNULFO PEREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO PEREZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ARNULFO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| ARNULFO SANTIAGO | | ADDRESS REDACTED | | | | | |
| ARNULFO TELLES PEREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO VENTURA CIRILO | | ADDRESS REDACTED | | | | | |
| ARNULFO ZAMORA PAZ | | ADDRESS REDACTED | | | | | |
| ARON MARGOSIAN | | ADDRESS REDACTED | | | | | |
| ARON R GARCIA MONTOY | | ADDRESS REDACTED | | | | | |
| ARON SCHWARTZ | | ADDRESS REDACTED | | | | | |
| ARON SCHWARTZ | | ADDRESS REDACTED | | | | | |
| AROS RAD INC | | | | FRESNO | CA | | |
| ARRAN REESE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ARREOLA CONCRETE | | 1334 W GOSHEN AVE | | VISALIA | CA | 93291 | |
| ARROW AIR COND & SHEET METAL | | 4707 E FLORADORA | | FRESNO | CA | 93703-4506 | |
| ARROW BEARINGS & DRIVES | | PO BOX 486 | | LINDSAY | CA | 93247 | |
| ARROW ELECTRIC MOTOR | | 645 BROADWAY | | FRESNO | CA | 93721 | |
| ARSELIA NARANJO DE RUIZ | | ADDRESS REDACTED | | | | | |
| ART GONZALES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ART ROBLES | | ADDRESS REDACTED | | | | | |
| ARTEMIO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO CRUZ PEREZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO FAVIAN | | ADDRESS REDACTED | | | | | |
| ARTEMIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO MALDONADO CUEVAS | | ADDRESS REDACTED | | | | | |
| ARTEMIO TELLEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO ZARCO | | ADDRESS REDACTED | | | | | |
| ARTS VISALIA | | ADDRESS REDACTED | | | | | |
| ARTUO ZARATE | | ADDRESS REDACTED | | | | | |
| ARTURI DAMIAN GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO ACOSTA | | ADDRESS REDACTED | | | | | |
| ARTURO ACOSTA MONTOYA | | ADDRESS REDACTED | | | | | |
| ARTURO ALVARADO | | ADDRESS REDACTED | | | | | |
| ARTURO AMBROSIO | | ADDRESS REDACTED | | | | | |
| ARTURO BARCELOS GOMEZ | | ADDRESS REDACTED | | | | | |
| ARTURO BARRIOS MACIAS | | ADDRESS REDACTED | | | | | |
| ARTURO BERMEJO | | ADDRESS REDACTED | | | | | |
| ARTURO BERMEJO | | ADDRESS REDACTED | | | | | |
| ARTURO BERMEJO MESA | | ADDRESS REDACTED | | | | | |
| ARTURO CEJA MACIAS | | ADDRESS REDACTED | | | | | |
| ARTURO CEJA MACIAS | | ADDRESS REDACTED | | | | | |
| ARTURO CHOLICO VALDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO CRUZ CRUZ | | ADDRESS REDACTED | | | | | |
| ARTURO FAJARDO | | ADDRESS REDACTED | | | | | |
| ARTURO GALLARDO | | ADDRESS REDACTED | | | | | |
| ARTURO GALLEGOS LOPEZ | | ADDRESS REDACTED | | | | | |
| ARTURO GALLO MORADO | | ADDRESS REDACTED | | | | | |
| ARTURO GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA OLIVO | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA ORTIZ | | ADDRESS REDACTED | | | | | |
| ARTURO GARNICA R. | | ADDRESS REDACTED | | | | | |
| ARTURO GOMEZ-PEREZ | | ADDRESS REDACTED | | | | | |
| ARTURO GUERRA GOMEZ | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ ARROYO | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ OLIVARES | | ADDRESS REDACTED | | | | | |
| ARTURO HERREJON CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTURO JACINTO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO JIMENES | | ADDRESS REDACTED | | | | | |
| ARTURO JIMINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO L ESCOBAR | | ADDRESS REDACTED | | | | | |
| ARTURO MARQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| ARTURO MENDOZA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MENDOZA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MORENO LAZARO | | ADDRESS REDACTED | | | | | |
| ARTURO MUNOZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| ARTURO PEREZ | | ADDRESS REDACTED | | | | | |
| ARTURO PINEDA MORENO | | ADDRESS REDACTED | | | | | |
| ARTURO R. GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARTURO RIZO | | ADDRESS REDACTED | | | | | |
| ARTURO RODRIGUEZ PENA | | ADDRESS REDACTED | | | | | |
| ARTURO ROSALES | | ADDRESS REDACTED | | | | | |
| ARTURO SALDANA RUIZ | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ MECARDO | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ ROJEL | | ADDRESS REDACTED | | | | | |
| ARTURO SANTIAGO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ARTURO TORIBIO GUZMAN | | ADDRESS REDACTED | | | | | |
| ARTURO TREVINO FLORES | | ADDRESS REDACTED | | | | | |
| ARTURO VANALES TORRES | | ADDRESS REDACTED | | | | | |
| ARTURO VEGA VASQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO ZAVALA MORA | | ADDRESS REDACTED | | | | | |
| ARUELIANO SERRANO OSORIO | | ADDRESS REDACTED | | | | | |
| ASB TRANSPORTATION | | 28644 TRACY BLVD | | TRACY | CA | 95377 | |
| ASBURY ENVIRONMENTAL SERVICES | | DEPT 843021 | | LOS ANGELES | CA | 90084-3021 | |
| ASCENCION AVILA | | ADDRESS REDACTED | | | | | |
| ASCENCION HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| ASCENT GLOBAL LOGISTICS | | 1431 OPUS PLACE, SUITE 530 | | DOWNERS GROVE | IL | 60515 | |
| ASCENTIS CORPORATION | | 11995 SINGLETREE LANE SUITE | | EDEN PRAIRIE | MN | 55344 | |
| ASENCION BRUNO NAJERA | | ADDRESS REDACTED | | | | | |
| ASENCION FRANCO | | ADDRESS REDACTED | | | | | |
| ASENCION LARA BANUELOS | | ADDRESS REDACTED | | | | | |
| ASENCION M CAMACHO | | ADDRESS REDACTED | | | | | |
| ASHJIAN LIGHTING COMPANY | | 460 W ALLUVIAL | | FRESNO | CA | 93650 | |
| ASHLEY SWEARENGIN FOR CONTROLLER | | 2444 MAIN STREET #125 | | FRESNO | CA | 93721 | |
| ASI ADMINISTRATIVE SOLUTIONS | | PO BOX 5809 | | FRESNO | CA | 93755 | |
| ASLAN COLD STORAGE & TRANSPORTATION | | PO BOX 947 | | KINGSBURG, | CA | 93631 | |
| ASPHALT TECHNOLOGY INC | | 4075 CELESTE AVE | | CLOVIS | CA | 93619 | |
| ASSOCIATED COMPRESSOR & EQUIP. INC | | PO BOX 2716 | | FRESNO | CA | 93745-2716 | |
| ASSOCIATED FRUIT PRODUCERS OF CA | | 531-D NORTH ALTA AVENUE | | DINUBA | CA | 93618-3203 | |
| ASSOCIATED WHOLESALE GROCERS | | 5000 KANSAS AVENUE | | KANSAS CITY | KS | 66106-0000 | |
| ASSOCITATED INTL GROUP OF NURSERIES | | 1330 N 16TH AVE, SUITE A | | YAKIMA | WA | 98902 | |
| ASTRO PACKAGING | | 3845 E MIRALOMA AVE, UNIT A | | ANAHEIM | CA | 92806 | |
| ASUNCION NAVARRO | | ADDRESS REDACTED | | | | | |
| AT&T | | PO BOX 5019 | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5019 | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY NATIONAL BUSINESS SERVICES | | PO BOX 9004 | | CAROL STREAM, | IL | 60197-9004 | |
| AT&T MOBILTY | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| AT&T WIRELESS | AT&T MOBILITY NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| ATANACIO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ATANASIO RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ATILANO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| ATKINS CONSTRUCTION | | 11851 EAST ASHLAN AVE | | SANGER | CA | 93657 | |
| ATLANTIC PARK STRATEGIC CAPITAL FUND II GP, L.P. | | | | | | | |
| ATLAS COPCO | | 3610 WEST CAPICOLA | | WEST SACRAMENTO | CA | 95691 | |
| ATLAS COPCO COMPRESSORS LLC | | 300 TECHNOLOGY CENTER WAY STE 550 | | ROCK HILL | SC | 29730 | |
| ATLAS FRM LLC D/B/A ATLAS HOLDINGS LLC | | | | | | | |
| ATLAS SCALE SERVICE, INC | | 4216 S MOONEY BLVD, STE 332 | | VISALIA | CA | 93277 | |
| ATS TRANSPORTATION | | PO BOX 4318 2348 WHITENDALE AVE STE G | | VISALIA | CA | 93278-4318 | |
| AUCELIO PONCE | | ADDRESS REDACTED | | | | | |
| AUDEL MORENO MORFIN | | ADDRESS REDACTED | | | | | |
| AUDENCIO COSSIO CARDENAS | | ADDRESS REDACTED | | | | | |
| AUDENCSIO PINEDA GAONA | | ADDRESS REDACTED | | | | | |
| AUDI FINANCIAL SERVICES | | ADDRESS REDACTED | | | | | |
| AUDIES SANCHEZ JR | | ADDRESS REDACTED | | | | | |
| AUDIFAS TORRES | | ADDRESS REDACTED | | | | | |
| AUDRA BREWER | | ADDRESS REDACTED | | | | | |
| AUDREY HILL | | ADDRESS REDACTED | | | | | |
| AUGUSTO CASTRO PANIAGUA | | ADDRESS REDACTED | | | | | |
| AUGUSTO V REYES | | ADDRESS REDACTED | | | | | |
| AUNER ARREDONDO CISNEROS | | ADDRESS REDACTED | | | | | |
| AURA LOGISTICS INC | | PO BOX 9307 | | FRESNO | CA | 93791 | |
| AURA LOGISTICS INC | | PO BOX 206773 | | DALLAS | TX | 75320-6773 | |
| AURA S BARRIENTOS RALDA | | ADDRESS REDACTED | | | | | |
| AURELIA VILLARREAL | | ADDRESS REDACTED | | | | | |
| AURELIA VILLARREAL | | ADDRESS REDACTED | | | | | |
| AURELIANO RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| AURELIO A JIMENEZ-GRANADOS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AURELIO FLORES | | ADDRESS REDACTED | | | | | |
| AURELIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| AURELIO LOPEZ ALDANA | | ADDRESS REDACTED | | | | | |
| AURELIO MENDEZ-PAREDES | | ADDRESS REDACTED | | | | | |
| AURELIO MORENO | | ADDRESS REDACTED | | | | | |
| AURELIO P. CASTRO | | ADDRESS REDACTED | | | | | |
| AURELIO PEREZ | | ADDRESS REDACTED | | | | | |
| AURELIO PINEDA PASTRANA | | ADDRESS REDACTED | | | | | |
| AURELIO RODRIGUEZ GALVAN | | ADDRESS REDACTED | | | | | |
| AURELIO RODRIGUEZ THIEL | | ADDRESS REDACTED | | | | | |
| AURELIO VILLEGAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| AURORA BALUTAN SALES | | ADDRESS REDACTED | | | | | |
| AURORA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| AURORA JESSICA BARBOZA | | ADDRESS REDACTED | | | | | |
| AURORA PRIETO | | ADDRESS REDACTED | | | | | |
| AURORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AURRATECH - FOG IN PLACE TECHNOLOGY | | 1970 NE 153RD ST UNIT 12 | | NORTH MIAMI BEACH | FL | 33162 | |
| AUSENCIO PACHECO | | ADDRESS REDACTED | | | | | |
| AUSENCION DURAN | | ADDRESS REDACTED | | | | | |
| AUSTIN AMADOR RAMOS | | ADDRESS REDACTED | | | | | |
| AUSTREBERTO RANGEL ABURTO | | ADDRESS REDACTED | | | | | |
| AUSTRICLINIANO G GARCIA | | ADDRESS REDACTED | | | | | |
| AUTO CLUB | | PO BOX 25406 | | SANTA ANA | CA | 92799-5406 | |
| AUTOFINA CHEMICAL, INC. | | PO BOX 844454 | | DALLAS | TX | 75284-4454 | |
| AUTOGLASS CENTRAL, INC. | | 832 N BEN MADDOX WAY | | VISALIA | CA | 93292 | |
| AUTOMATED PACKAGING SYSTEMS, INC | | PO BOX 643916 | | CINCINNATI | OH | 45264-3916 | |
| AUTOMATION DIRECT | | PO BOX 402417 | | ATLANTA | GA | 30384-2417 | |
| AUTOZONE STORE | | PO BOX 116067 | | ATLANTA | GA | 30368 | |
| AUVIL FRUIT CO | | 21902 STATE ROUTE 97 | | ORONDO | WA | 98843 | |
| AVALOS ROOFING | | 617 E OAKRIDE CT | | VISALIA | CA | 93292 | |
| AVATEL, INC | | 32851 LEOF LANE | | FORT BRAGG | CA | 95437-8343 | |
| AVEL CASTRO | | ADDRESS REDACTED | | | | | |
| AVELARDO VALLE MONTANO | | ADDRESS REDACTED | | | | | |
| AVELINA FRANCISCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| AVELINO GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| AVELINO PIMENTEL | | ADDRESS REDACTED | | | | | |
| AVELINO VASQUEZ JR | | ADDRESS REDACTED | | | | | |
| AVENTINO CAUDILLO | | ADDRESS REDACTED | | | | | |
| AVERITT, W.G., BROKERAGE | | 900 NE LOOP 410, SUITE E117 | | SAN ANTONIO | TX | 78209 | |
| AVILA'S FARM LABOR SERVICES | | 38785 ROAD 88 | | DINUBA | CA | 93618 | |
| AVIVA INTL, LLC | | PO BOX 4007 | | RIO RICO | AZ | 85648 | |
| AW COULTER, INC | | PO BOX 10010 | | TERRA BELLA | CA | 93270 | |
| AWETA-AUTOLINE, INC | | 23243 E CLAYTON AVE | | REEDLEY | CA | 93654 | |
| AXCELERATE NETWORKS, INC | | 117 BERNAL ROAD SUITE 70-632 | | SAN JOSE | CA | 95119 | |
| AXEL ANDERSEN JANITORIAL | | ADDRESS REDACTED | | | | | |
| AXELL ANDRE MEZZERHS | | ADDRESS REDACTED | | | | | |
| AYALA CORPORATION | | PO BOX 187 | | RIVERDALE | CA | 93656-0187 | |
| AYDE BARRIENTOS | | ADDRESS REDACTED | | | | | |
| AYDE K ECHAVARRIA | | ADDRESS REDACTED | | | | | |
| AYESKA M CORDOBA | | ADDRESS REDACTED | | | | | |
| AZ & SONS LLC | | PO BOX 631 | | REEDLEY | CA | 93654 | |
| AZUCENA CABRERA | | ADDRESS REDACTED | | | | | |
| AZUCENA GARCIA A. | | ADDRESS REDACTED | | | | | |
| AZUCENA MADRIGAL | | ADDRESS REDACTED | | | | | |
| AZUCENA RUSILES | | ADDRESS REDACTED | | | | | |
| AZUGA INC. | | 42840 CHRISTY STREET SUITE 205 | | FREMONT | CA | 94538 | |
| AZURE TRANSLATIONS | | ADDRESS REDACTED | | | | | |
| AZZULE | | ADDRESS REDACTED | | | | | |
| B & B SURPLUS, INC | | 7020 ROSEDALE HWY | | BAKERSFIELD | CA | 93308-5842 | |
| B & H METALWORKS | | 1331 G STREET | | REEDLEY | CA | 93654 | |
| B E CONSULTING SOLUTION, LLC | | 1661 FOREST AVE #184 | | CHICO | CA | 95928 | |
| B&B FAMILY LIMITED PARTNERSHIP | | 3158 E HAMILTON AVE | | FRESNO | CA | 93702-4163 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| B&L MECHANICAL, INC | | PO BOX 13189 | | FRESNO | CA | 93794-3189 | |
| B&R COLD STORAGE | | 787 DINUBA AVE | | REEDLEY | CA | 93654 | |
| B&R TEVELDE | | 13866 4TH AVENUE | | HANFORD | CA | 93230 | |
| B&T SERVICE STATION CONTRACTORS | | 630 S FRONTAGE ROAD | | NIPOMO | CA | 934444 | |
| B&Z NURSERY | | 1850 S NEWCOMB ST | | PORTERVILLE | CA | 93257 | |
| BABA JI INC | | ADDRESS REDACTED | | | | | |
| BABA ONKAR NATH TRANS INC | | PO BOX 1640 | | CERES | CA | 95307 | |
| BABA ONKAR NATH TRANS INC | | PO BOX 1640 | | CERES | CA | 95307 | |
| BACILIO BALTAZAR AYALA | | ADDRESS REDACTED | | | | | |
| BACILIO GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| BACILIO GARCIA-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BACILLIO ALVAREZ BARRERA | | ADDRESS REDACTED | | | | | |
| BADIOU TIRE, INC. | | 549 W TULARE STREET | | DINUBA | CA | 93618 | |
| BAGGIE EXPRESS TRANSPORT, INC | | 6385 E NORTH AVE | | FRESNO | CA | 93725 | |
| BAGLEY LOGISTICS & TRANSPORTATION INC | | 4200 W ORCHARD CT | | VISALIA | CA | 93277 | |
| BAIN CAPITAL CREDIT, LP | | | | | | | |
| BAKER CUSTOM CABINETS, INC | | 3353 YEAGER DR | | MADERA | CA | 93637 | |
| BAKER DISTRIBUTING INC | | 5449 E LAMONA AVE | | FRESNO | CA | 93727 | |
| BAKER MANOCK & JENSEN | | 5260 N PALM AVE STE 201 | | FRESNO | CA | 93704 | |
| BAKER ROBOLLO | | ADDRESS REDACTED | | | | | |
| BAKER TOPPING INC. | | PO BOX 556 | | EXETER | CA | 93221 | |
| BAKER, PETERSON & FRANKLIN, CPA, LLP | | 970 W ALLUVIAL, SUITE 101 | | FRESNO | CA | 93711 | |
| BAKERSFIELD PIPE AND SUPPLY INC | | 4620 EAST VINE AVE | | FRESNO | CA | 93725-2111 | |
| BAKKER FARMS LLC | | 6728 14TH AVE | | HANFORD | CA | 93230 | |
| BALDEMAR GARCIA CASTANEDA | | ADDRESS REDACTED | | | | | |
| BALDEMAR VARGAS | | ADDRESS REDACTED | | | | | |
| BALDO IVAN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| BALDOMERO CADENAS LOPES | | ADDRESS REDACTED | | | | | |
| BALDOMERO MANZO LEPIZ | | ADDRESS REDACTED | | | | | |
| BALDWIN INDUSTRIAL SUPPLY INC | | 1615 S BLUEGRASS CT | | VISALIA | CA | 93277 | |
| BALENTE LUA LUA | | ADDRESS REDACTED | | | | | |
| BALFRED MEDINA TENORIO | | ADDRESS REDACTED | | | | | |
| BALISARIO V. VILLALOBOS | | ADDRESS REDACTED | | | | | |
| BALL DESIGN GROUP INC. | | 1099 E CHAMPLAIN DR, SUITE A#182 | | FRESNO | CA | 93720 | |
| BALLANTINE PRODUCE CO., INC. | | PO BOX 185 | | SANGER | CA | 93657 | |
| BALMORE SATURNINO HERRERA H | | ADDRESS REDACTED | | | | | |
| BALO PACKING | | | | FRESNO | CA | | |
| BALOY TORNEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| BALTAZAR ALCANTAR CISNEROS | | ADDRESS REDACTED | | | | | |
| BALTAZAR ALEXIS FUENTES | | ADDRESS REDACTED | | | | | |
| BALTAZAR BACILIO AYALA | | ADDRESS REDACTED | | | | | |
| BALTAZAR DIAZ FLORES | | ADDRESS REDACTED | | | | | |
| BALTAZAR ESCOBAR ORTIZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR FUENTES ZAMUDIO | | ADDRESS REDACTED | | | | | |
| BALTAZAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR MENDOZA VARGAS | | ADDRESS REDACTED | | | | | |
| BALTAZAR MUNOZ ROMAN | | ADDRESS REDACTED | | | | | |
| BALTAZAR R. JIMENEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR RAMIREZ JOSE | | ADDRESS REDACTED | | | | | |
| BALTAZAR RAMOS PACHECO | | ADDRESS REDACTED | | | | | |
| BALTAZAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 62199 | | BALTIMORE | MD | 21267-2199 | |
| BAMFORD DAIRY CATTLE, LLC | | PO BOX 369 | | TRAVER | CA | 93673 | |
| BANK OF AMERICA | | | | | | | |
| BANK OF THE WEST | | PO BOX 4024 | | ALAMEDA | CA | 94501-0424 | |
| BANK OF THE WEST | | | | | | | |
| BANKCARD CENTER | | PO BOX 4057 | | CONCORD | CA | 94524 | |
| BANKRUPTCY ESTATE OF DONE ROSE OIL | | 3820 HERRING ROAD | | ARVIN | CA | 93203 | |
| BANKS & CO. INC | | PO BOX 6543 | | FRESNO | CA | 93703 | |
| BANNER PEST CONTROL INC. | | PO BOX 890 | | KINGSBURG | CA | 93631 | |
| BARBARA ROSENBERG | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BARBARA YANTA | | ADDRESS REDACTED | | | | | |
| BARDIN HILL INVESTMENT PARTNERS LP | | | | | | | |
| BARDOMIANO CARRANZA | | ADDRESS REDACTED | | | | | |
| BARDOMIANO ROQUE VICTORIANO | | ADDRESS REDACTED | | | | | |
| BARI PRODUCE, LLC | | 7567 ROAD 28 | | MADERA | CA | 93637-9443 | |
| BARINGS - MASSACHUSETTS MUTUAL LIFE INSURANCE | | | | | | | |
| BARNETT LAND LEVELING CO | | 2300 NORTH GILL ROAD | | EXETER | CA | 93221 | |
| BARRIER SOLAR INC | | 4620 N BLYTHE AVE | | FRESNO | CA | 93722 | |
| BARRIER SPECIALTY ROOFING INC | | 4620 N BLYTHE AVENUE | | FRESNO | CA | 93722 | |
| BARSAMIAN & MOODY | | 1141 W SHAW AVE, SUITE 104 | | FRESNO | CA | 93711-3704 | |
| BARSOOM BROS. CO | | PO BOX 1116 | | REEDLEY | CA | 93654 | |
| BARTEL FARMS | | 3630 AVE 384 | | KINGSBURG | CA | 93631 | |
| BARTOLA A BARRON DE LEVARIO | | ADDRESS REDACTED | | | | | |
| BARTOLO HERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| BARTOLO MANZO | | ADDRESS REDACTED | | | | | |
| BARTOLO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BARTOLO SANCHEZ ORNELA | | ADDRESS REDACTED | | | | | |
| BARTOLOME CHONCOHA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| BAS AUTOMATION | | 6701 S FRUIT | | FRESNO | CA | 93706-9718 | |
| BASAM I ALZAGA | | ADDRESS REDACTED | | | | | |
| BASIC INDUSTRIES | | PO BOX 255 | | PIXLEY | CA | 93256 | |
| BASILIO GUTIERREZ ROSALES | | ADDRESS REDACTED | | | | | |
| BASKING AUTO UPHOLSTERY | | 729 BROADWAY | | FRESNO | CA | 93721 | |
| BASSAM NOMAN AHMED ALSAADI | | ADDRESS REDACTED | | | | | |
| BASSEY EKPO | | ADDRESS REDACTED | | | | | |
| BASTIAN SOLUTIONS | | 10585 N MERIDIAN ST 3RD FLOOR | | INDIANAPOLIS | IN | 46290 | |
| BASURTO OROSCO CESARIO | | ADDRESS REDACTED | | | | | |
| BATTERY SYSTEMS INC | | PO BOX 735568 | | DALLAS | TX | 75373-5568 | |
| BAUDELIO D HIGUERA REYES | | ADDRESS REDACTED | | | | | |
| BAUDELIO DE F HIGUERA REYES | | ADDRESS REDACTED | | | | | |
| BAXTER BAILEY & ASSOCIATES | | 1630 GOODMAN ROAD EAST, SUITE 1 | | SOUTHAVEN | MS | 38671 | |
| BAYSHORE TRUCK EQUIPMENT CO. | | 6245 DESCANO CIRCLE | | BUENA PARK | CA | 90620 | |
| BAZ ALLERGY ASTHMA GROUP | | | | FRESNO | CA | | |
| BCI | | | | | | | |
| BD & SON'S AG SERVICES CORP | | 2460 BUCKINGHAM WAY | | CLOVIS | CA | 93611 | |
| BDI (89) | | PO BOX 17947 | | DENVER | CO | 80217-0947 | |
| BDO USA LLP | | P O BOX 642743 | | PITTSBURGH | PA | 15264-2743 | |
| BEACHES BROKERS, INC. | | PO BOX 330064 | | ATLANTIC BEACH | FL | 32233-0064 | |
| BEAKKM ENVIRONMENTAL, LLC | | 195 TY TY OMEGA ROAD | | TIFTON | GA | 31793-6717 | |
| BEAR CREEK RANCH PARTNERSHIP | | 1665 MARION | | KINGSBURG | CA | 93631 | |
| BEATRIZ A LEYVA | | ADDRESS REDACTED | | | | | |
| BEATRIZ GUERRERO LEDEZMA | | ADDRESS REDACTED | | | | | |
| BEATRIZ PADILLA | | ADDRESS REDACTED | | | | | |
| BEATRIZ RODRIGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| BEATRIZ TORRES SUAREZ | | ADDRESS REDACTED | | | | | |
| BECKENHAUER CONST. INC. | | 6334 AVENUE 426 | | REEDLEY | CA | 93654 | |
| BEDROSIANS TILE | | | | FRESNO | CA | | |
| BEE SWEET CITRUS, INC. | | 416 E SOUTH AVE | | FOWLER | CA | 93625 | |
| BEEBE & COMPANY | | 2125 KERN STREET, SUITE 206 | | FRESNO | CA | 93721 | |
| BELEM CERVANTES | | ADDRESS REDACTED | | | | | |
| BELEN RIVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| BELEN RUIZ | | ADDRESS REDACTED | | | | | |
| BELINDA A LUA | | ADDRESS REDACTED | | | | | |
| BELKNAP DOMESTIC PUMP COMPANY | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP FARMS | | 38193 ROAD 76 | | DINUBA | CA | 93618 | |
| BELKNAP PUMP INC. | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP PUMP INC. | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP WELL DRILLING, INC | | 198 S KINGS DRIVE | | REEDLEY | CA | 93654 | |
| BELL MCANDREWS & HILTACHK LLP | | ATTORNEYS AND COUNSELORS AT LAW 455 CAPITOL MALL SUITE 600 | | SACRAMENTO | CA | 95814 | |
| BELMIRO PEREZ | | ADDRESS REDACTED | | | | | |
| BELMONT NURSERY | | 7730 E BELMONT AVE | | FRESNO | CA | 93727 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELMONT PRODUCE | | PO BOX 1086 | | REEDLEY | CA | 93654 | |
| BEN A VIVED | | ADDRESS REDACTED | | | | | |
| BEN AGRIFOGLIO | | ADDRESS REDACTED | | | | | |
| BEN COLLINS | | ADDRESS REDACTED | | | | | |
| BEN FRANKLIN CONSTRUCTION | | PO BOX 2601 | | FRESNO | CA | 93745 | |
| BEN GLEZ, INC | | 40224 ROAD 74 | | DINUBA | CA | 93618 | |
| BEN JUE | | ADDRESS REDACTED | | | | | |
| BEN NACHTIGALL | | ADDRESS REDACTED | | | | | |
| BEN VIVED | | ADDRESS REDACTED | | | | | |
| BENANCIO PRADO M | | ADDRESS REDACTED | | | | | |
| BENCHMARK LAND USE GROUP, INC | | 2515 EAST BIDWELL STREET | | FOLSOM | CA | 95630 | |
| BENEDICTO MARQUEZ FAVIAN | | ADDRESS REDACTED | | | | | |
| BENEFIT STREET PARTNERS L.L.C. | | | | | | | |
| BEN-E-LECT | | PO BOX 7809 | | VISALIA | CA | 93291 | |
| BENHUR G. RODRIGUEZ ROMERO | | ADDRESS REDACTED | | | | | |
| BENIGNO ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| BENIGNO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BENIGNO LOPEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| BENIGNO VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| BENITA GUZMAN ACEVEDO | | ADDRESS REDACTED | | | | | |
| BENITO AYALA | | ADDRESS REDACTED | | | | | |
| BENITO BARRIENTOS DORANTES | | ADDRESS REDACTED | | | | | |
| BENITO BOLANOS GALINDO | | ADDRESS REDACTED | | | | | |
| BENITO CABRERA | | ADDRESS REDACTED | | | | | |
| BENITO CASTRO | | ADDRESS REDACTED | | | | | |
| BENITO CAVALLERO | | ADDRESS REDACTED | | | | | |
| BENITO CONTRERAS | | ADDRESS REDACTED | | | | | |
| BENITO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| BENITO E ABUNDIS | | ADDRESS REDACTED | | | | | |
| BENITO ESCOBAR SALGADO | | ADDRESS REDACTED | | | | | |
| BENITO FLORES | | ADDRESS REDACTED | | | | | |
| BENITO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BENITO MARTINEZ SERENO | | ADDRESS REDACTED | | | | | |
| BENITO MORALES RIVERA | | ADDRESS REDACTED | | | | | |
| BENITO MUNOS R. | | ADDRESS REDACTED | | | | | |
| BENITO QINTANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| BENITO RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| BENITO ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| BENITO SANCHEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| BENITO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| BENITO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| BENJAMIN A MEDINA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ARVIZU ZARAZUA | | ADDRESS REDACTED | | | | | |
| BENJAMIN BANDA-SALAZAR | | ADDRESS REDACTED | | | | | |
| BENJAMIN BUENROSTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN CASTANEDA | | ADDRESS REDACTED | | | | | |
| BENJAMIN CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN FERRER | | ADDRESS REDACTED | | | | | |
| BENJAMIN GALLARDO R | | ADDRESS REDACTED | | | | | |
| BENJAMIN GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN GOMEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN GOMEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN I GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN LEDEZMA | | ADDRESS REDACTED | | | | | |
| BENJAMIN MEJIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN MENDEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| BENJAMIN MORENO CARRILLO | | ADDRESS REDACTED | | | | | |
| BENJAMIN N. DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN POZAR CARTOS | | ADDRESS REDACTED | | | | | |
| BENJAMIN REINOSA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BENJAMIN ROJAS AYALA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ROSALES | | ADDRESS REDACTED | | | | | |
| BENJAMIN ROSALES GOMES | | ADDRESS REDACTED | | | | | |
| BENJAMIN SANCHEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| BENJAMIN SANCHEZ LARA | | ADDRESS REDACTED | | | | | |
| BENJAMIN SOTO | | ADDRESS REDACTED | | | | | |
| BENJAMIN SOTO CAMACHO | | ADDRESS REDACTED | | | | | |
| BENJAMIN TRUJILLO ALVAREZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN VERDIN SALVA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ZELEDON | | ADDRESS REDACTED | | | | | |
| BENNET & BENNET | | | | FRESNO | CA | | |
| BENSON TRAVEL GROUP | | | | VISALIA | CA | | |
| BERCHTOLD EQUIPMENT CO | | 1407 S LEXINGTON ST | | DELANO | CA | 93215 | |
| BERIDIANA ESPINOZA ROJAS | | ADDRESS REDACTED | | | | | |
| BERKLEY ASSURANCE COMPANY | | | | | | | |
| BERLINGER SMITTCAMP, LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| BERMAN FOR CONGRESS | | 1132 6TH STREET, NW#2 | | WASHINGTON | DC | 20001 | |
| BERN CONSULTING | | 2319 E SHIELDS | | FRESNO | CA | 93726-6521 | |
| BERNABE PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| BERNABE PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| BERNABE RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| BERNABE RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| BERNABE SARMIENTO | | ADDRESS REDACTED | | | | | |
| BERNABE VALENCIA | | ADDRESS REDACTED | | | | | |
| BERNABEL VASQUEZ MIJANGOS | | ADDRESS REDACTED | | | | | |
| BERNANDINO TORRES MARCIAL | | ADDRESS REDACTED | | | | | |
| BERNARDINA MARTINEZ LIRA | | ADDRESS REDACTED | | | | | |
| BERNARDINA RAMIREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| BERNARDINA ZAVALA SANDOVAL | | ADDRESS REDACTED | | | | | |
| BERNARDINO CASIANO CRUZ | | ADDRESS REDACTED | | | | | |
| BERNARDINO G. GOMEZ | | ADDRESS REDACTED | | | | | |
| BERNARDINO NAVA-MENDOZA | | ADDRESS REDACTED | | | | | |
| BERNARDINO R VILLALOBOS | | ADDRESS REDACTED | | | | | |
| BERNARDO ALONSO CASTILLO | | ADDRESS REDACTED | | | | | |
| BERNARDO BARAJAS | | ADDRESS REDACTED | | | | | |
| BERNARDO BECERRA | | ADDRESS REDACTED | | | | | |
| BERNARDO BITUIN | | ADDRESS REDACTED | | | | | |
| BERNARDO CRUZ PEDRO | | ADDRESS REDACTED | | | | | |
| BERNARDO FELICIANO | | ADDRESS REDACTED | | | | | |
| BERNARDO G. MUNIZ | | ADDRESS REDACTED | | | | | |
| BERNARDO GARCIA PENZLOZA | | ADDRESS REDACTED | | | | | |
| BERNARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ORTIZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ROCHA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ROSENDO AMADO | | ADDRESS REDACTED | | | | | |
| BERNARDO SANTAMARIA SANTOS | | ADDRESS REDACTED | | | | | |
| BERNARDO VAZQUEZ ZAMARRIPA | | ADDRESS REDACTED | | | | | |
| BERNARDO VILLAFANA | | ADDRESS REDACTED | | | | | |
| BERONICA MORAN | | ADDRESS REDACTED | | | | | |
| BERRY AG SERVICE | | PO BOX 636 | | SULTANA | CA | 93666 | |
| BERT GARZA | | ADDRESS REDACTED | | | | | |
| BERTARIO C PATINO | | ADDRESS REDACTED | | | | | |
| BERTHA A RUIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| BERTHA A SOTO | | ADDRESS REDACTED | | | | | |
| BERTHA BELLO FLORES | | ADDRESS REDACTED | | | | | |
| BERTHA BRAVO | | ADDRESS REDACTED | | | | | |
| BERTHA GUTIERREZ DE GARCIA | | ADDRESS REDACTED | | | | | |
| BERTHA LETICIA MENDIOLA VERGARA | | ADDRESS REDACTED | | | | | |
| BERTIN CATARINO GARCIA | | ADDRESS REDACTED | | | | | |
| BERTIN SILVA SOLORSANO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BERTOLDO HERNANDEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| BERTRAN BARRIGA CRUZ | | ADDRESS REDACTED | | | | | |
| BEST LABEL COMPANY, INC. | | 2900 FABER STREET | | UNION CITY | CA | 94587 | |
| BEST SHEET METAL INC | | 1500 E 1ST STREET | | POMONA | CA | 91761 | |
| BEST WEIGH SCALE CO., INC | | 2728 NORTH SUNNYSIDE SUITE 101 | | FRESNO | CA | 93727-1330 | |
| BETTER LIFE ORGANICS | | 1400 E OLYMPIC BLVD | | LOS ANGELES | CA | | |
| BETTER QUALITY PAINTING | | 3400 BIRCH DRIVE | | FIREBAUGH | CA | 93622 | |
| BETTS TRUCK PARTS | | 2867 S MAPLE AVE | | FRESNO | CA | 93725 | |
| BETTY T. YEE, STATE OF CALIFORNIA | | 10600 WHITE ROCK ROAD STE 141 | | RANCHO CORDOVA | CA | 95670 | |
| BEWLEY LASSLEBEN & MILLER LLP | | 13215 E PENN STREET SUITE 510 | | WHITTIER | CA | 90602 | |
| BEZZERIDES BROS. INC | | PO BOX 211 | | OROSI | CA | 93647 | |
| BHANDAL BROS. | | PO BOX 1900 | | HOLLISTER | CA | 95024 | |
| BIANEY SARAHI RUELAS CAMACHO | | ADDRESS REDACTED | | | | | |
| BIANKA CONTRACTING | | 5815 W MCKINLEY AVE | | FRESNO | CA | 93722 | |
| BIBIANO GARCIA TIBURCIO | | ADDRESS REDACTED | | | | | |
| BIDART BROS. | | 4805 CENTENNIAL PLAZA WAY, STE 100 | | BAKERSFIELD | CA | 93312-1925 | |
| BIG BORE DRILLING | | 1522 W PINE AVE | | FRESNO | CA | 93728-1211 | |
| BIG BROTHERS, BIG SISTERS | | 905 N FULTON AVE | | FRESNO | CA | 93728 | |
| BIG STATE PRODUCE CO | | 1500 S ZARZAMORA ST, UNIT 510 | | SAN ANTONIO | TX | 78207-7223 | |
| BIG VAL'S AUTO PARTS, INC. | | PO BOX 9489 | | FRESNO | CA | 93792 | |
| BIG W SALES | | PO BOX 6889 | | STOCKTON | CA | 95206-6889 | |
| BILAL AHMED | | ADDRESS REDACTED | | | | | |
| BILL MORAN | | ADDRESS REDACTED | | | | | |
| BILL PETERS | | ADDRESS REDACTED | | | | | |
| BILL SIMPSON | | ADDRESS REDACTED | | | | | |
| BILL SLATTERY | | ADDRESS REDACTED | | | | | |
| BILL TAYLOR | | ADDRESS REDACTED | | | | | |
| BILL WITTMAN, SHERIFF-CORONER | | COUNTY CIVIC CENTER, ROOM 102 | | VISALIA | CA | 93291-4500 | |
| BILL'S TIRE COMPANY | | PO BOX 757 | | DINUBA | CA | 93618 | |
| BIO-DIVERSITY PRODUCTS | | 10112 EAST WOODBRIDGE ROAD | | ACAMPO | CA | 95220-9752 | |
| BIRDDOG | | PO BOX 3427 | | HICKORY, | NC | 28603 | |
| BIRKO CORP | | 9152 YOSEMITE ST | | HENDERSON | CO | 80640 | |
| BITTA TOOR | | ADDRESS REDACTED | | | | | |
| BIVIANO PRIETO | | ADDRESS REDACTED | | | | | |
| BJ'S CHARITY CHAMPIONSHIP | | 25 RESEARCH DRIVE | | WESTBORO | MA | 1581 | |
| BJ'S WHOLESALE CLUB | | 14800 CHARLSON ROAD SUITE # 950 | | EDEN PRIRIE | MN | 55347 | |
| BK SALES AGENCY | | PO BOX 2860 | | VISALIA | CA | 93279-2860 | |
| BLACKWELL CONSTRUCTION INC | | 12345 VENTURA BLVD, SUITE H | | STUDIO CITY | CA | 91604 | |
| BLADIMIR AGUILAR | | ADDRESS REDACTED | | | | | |
| BLADIMIR MELCHOR C | | ADDRESS REDACTED | | | | | |
| BLADIMIR MUNOS MORENO | | ADDRESS REDACTED | | | | | |
| BLADIMIR QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| BLAINE HARTLEY, INC | | ADDRESS REDACTED | | | | | |
| BLAKE CARLSON | | ADDRESS REDACTED | | | | | |
| BLAKE CARLSON | | ADDRESS REDACTED | | | | | |
| BLANCA ARROYO | | ADDRESS REDACTED | | | | | |
| BLANCA E GARZA | | ADDRESS REDACTED | | | | | |
| BLANCA E GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| BLANCA E GUZMAN | | ADDRESS REDACTED | | | | | |
| BLANCA ESMERALDA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA GUZMAN | | ADDRESS REDACTED | | | | | |
| BLANCA IBARRA | | ADDRESS REDACTED | | | | | |
| BLANCA LORENA SANCHEZ | | ADDRESS REDACTED | | | | | |
| BLANCA M GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA M RENTERIA | | ADDRESS REDACTED | | | | | |
| BLANCA MANZO AMEZCUA | | ADDRESS REDACTED | | | | | |
| BLANCA NELIDA MARTIN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA NOE HERNANDEZ MUNGIA | | ADDRESS REDACTED | | | | | |
| BLANCA QUEZADA | | ADDRESS REDACTED | | | | | |
| BLANCA RAMIREZ LEDEZMA | | ADDRESS REDACTED | | | | | |
| BLANCA URTIZ | | ADDRESS REDACTED | | | | | |
| BLAS LUNA DIAZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLAS OSORNIO ALCANTAR | | ADDRESS REDACTED | | | | | |
| BLAS PENA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BLAS VIRGEN MORENO | | ADDRESS REDACTED | | | | | |
| BLATT & SORELL TAX GROUP, INC | | 140 SOUTH LAKE AVE STE 349 | | PASADENA | CA | 91101 | |
| BLOOMBERG INDUSTRY GROUP INC | | 1801 S BELL STREET | | ARLINGTON | VA | 22202 | |
| BLOSSOM HILLS PACKING CO. | | PO BOX 637 | | PATTERSON | CA | 95363 | |
| BLUE BOOK SERVICES INC | | 845 E GENEVA ROAD | | CAROL STREAM | IL | 60188-3520 | |
| BLUE CROSS OF CALIFORNIA | | PO BOX 2420 | | LOS ANGELES | CA | 90074-2420 | |
| BLUE GRACE LOGISTICS | | DEPT 108 PO BOX 4964 | | HOUSTON | TX | 77210-4964 | |
| BLUE RIBBON TRANSPORT INC | | 5752 WHELLER RD | | INDIANAPOLIS | IN | 46216 | |
| BLUE SHIELD OF CALIFORNIA | | | | FRESNO | CA | | |
| BLUE SKY SEARCH.COM | | PO BOX 25631 | | YUMA | AZ | 85367 | |
| BLUEBAY ASSET MANAGEMENT | | | | | | | |
| BOB DICK | | ADDRESS REDACTED | | | | | |
| BOB MIERAU | | ADDRESS REDACTED | | | | | |
| BOB REIMER FARMS INC | | 22855 E DINUBA AVE | | DINUBA | CA | 93618 | |
| BOB WIEBE | | ADDRESS REDACTED | | | | | |
| BOB'S COMPLETE APPLIANCE REPAIR | | PO BOX 992 | | KINGSBURG | CA | 93631 | |
| BOGAR A LANDIN | | ADDRESS REDACTED | | | | | |
| BOGARIN TRUCKING INC | | PO BOX 6099 | | MORENO VALLEY | CA | 92554-6099 | |
| BOGARIN TRUCKING INC. | | 29142 DRACAEA AVENUE | | MORENO VALLEY | CA | 92555 | |
| BOGIE'S PUMP SYSTEMS | | PO BOX 607 | | CLOVIS | CA | 93612 | |
| BOLEN FRANSEN SAWYERS LLP | | 7405 N FIRST STREET | | FRESNO | CA | 93720 | |
| BONAKDAR LAW FIRM TRUST ACCOUNT | | | | FRESNO | CA | | |
| BONANZA PRODUCE | | PO BOX 604 | | SPARKS | NV | 89432-0604 | |
| BONFILIO CRUZ | | ADDRESS REDACTED | | | | | |
| BONICACIO M RODRIGUEZ SR. | | ADDRESS REDACTED | | | | | |
| BONIFACIO GOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| BONIFACIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORA | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORALES DIAZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORALES RAYON | | ADDRESS REDACTED | | | | | |
| BONIFACIO ORTIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO RAMON DE JESUS | | ADDRESS REDACTED | | | | | |
| BONIFACIO TLEHUACTLE ROMERO | | ADDRESS REDACTED | | | | | |
| BONNER EXCAVATING, INC | | 21915 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| BONNIE KRAVITZ | | ADDRESS REDACTED | | | | | |
| BOOS ENTERPRISES INC | | 14382 E MCKINLEY | | SANGER | CA | 93657 | |
| BOOTH RANCHES LLC | | 12201 AVENUE 480 | | ORANGE COVE | CA | 93646 | |
| BORDERPRO LLC | | 1370-B N INDUTRIAL PARK DR | | NOGALES | AZ | 85621 | |
| BORDERPRO, L.L.C. | | 1370-B N INDUSTRIAL PARK DR | | NOGALES | AZ | 85621 | |
| BORETTI, INC | | 1817 S WOODLAND STREET | | VISALIA | CA | 93277 | |
| BORG PRODUCE SALES INC. | | PO BOX 21008 | | LOS ANGELES | CA | 90021 | |
| BORGA INC. | | PO BOX 35 | | FOWLER | CA | 93625 | |
| BORGES AG SERVICE INC | | 2073 E KAMM | | KINGSBURG | CA | 93631 | |
| BOSSINGHAM, ELIZABETH | | ADDRESS REDACTED | | | | | |
| BOSTWICK LABORATORIES | | | | VISALIA | CA | | |
| BOX INC | | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | |
| BOYD & BOYD | | 3500 CHESTER AVE | | BAKERSFIELD | CA | 93301-1630 | |
| BOYLAN, MARY ALICE | | ADDRESS REDACTED | | | | | |
| BOYS & GIRLS CLUB OF FRESNO CO | | 540 N AUGUSTA | | FRESNO | CA | 93701 | |
| BOYS & GIRLS CLUB OF TULARE CO | | 215 W TULARE AVE | | VISALIA | CA | 93277 | |
| BRAD GOSTANIAN | | ADDRESS REDACTED | | | | | |
| BRAD GOSTANIAN | | ADDRESS REDACTED | | | | | |
| BRAD PAULS FARMING | | 472 W SASAKI AVE | | REEDLEY | CA | 93654 | |
| BRADLEY J GOSTANIAN | | ADDRESS REDACTED | | | | | |
| BRADY INDUSTRIES | | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | |
| BRANDFIRST | | 118 MOUNTAIN COURT | | HACKETTSTOWN | NJ | 7840 | |
| BRANDING BREAKTHROUGHS, LLC | | 9160 W KENSINGTON WAY | | FRANKLIN | WI | 53132 | |
| BRANDON FLORES ORTEGA | | ADDRESS REDACTED | | | | | |
| BRANDON MARQUEZ | | ADDRESS REDACTED | | | | | |
| BRANDON SMITTCAMP | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRANDT FARMS INC | | 6040 AVENUE 430 | | REEDLEY | CA | 93654 | |
| BRAULIO BRAVO | | ADDRESS REDACTED | | | | | |
| BRAULIO FRIAS NEGRETE | | ADDRESS REDACTED | | | | | |
| BRAULIO GARCIA | | ADDRESS REDACTED | | | | | |
| BRAULIO GARCIA GUSMAN | | ADDRESS REDACTED | | | | | |
| BRAVO'S LABOR SERVICE | | 386 ANDRES AVE | | PORTERVILLE | CA | 93257 | |
| BRAYAN HERNANDEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| BREANNA JEAN MILLER | | ADDRESS REDACTED | | | | | |
| BRENDA AGABO | | ADDRESS REDACTED | | | | | |
| BRENDA ESCOBAR | | ADDRESS REDACTED | | | | | |
| BRENDA MENDEZ | | ADDRESS REDACTED | | | | | |
| BRENDA MORENO | | ADDRESS REDACTED | | | | | |
| BRENDA N BELTRAN | | ADDRESS REDACTED | | | | | |
| BRENDA OLIVIA ROBLES | | ADDRESS REDACTED | | | | | |
| BRENDA TORRES | | ADDRESS REDACTED | | | | | |
| BRENDA WEBB | | ADDRESS REDACTED | | | | | |
| BRENT E. SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRENT REDMOND LOGISTICS, INC | | PO BOX 1359 | | HOLLISTER | CA | 95024 | |
| BRENT SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRENT SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRET'S FORD | | ADDRESS REDACTED | | | | | |
| BRIAN ANTHONY REYES | | ADDRESS REDACTED | | | | | |
| BRIAN BERTELSEN | | ADDRESS REDACTED | | | | | |
| BRIAN CHAN | | ADDRESS REDACTED | | | | | |
| BRIAN FISHER | | ADDRESS REDACTED | | | | | |
| BRIAN HERNANDEZ MEDRANO | | ADDRESS REDACTED | | | | | |
| BRIAN ISRAEL LEZAMA | | ADDRESS REDACTED | | | | | |
| BRIAN K MARLETTE | | ADDRESS REDACTED | | | | | |
| BRIAN SHERFIELD | | ADDRESS REDACTED | | | | | |
| BRIAN ULLRICH | | ADDRESS REDACTED | | | | | |
| BRIANA PLASCENCIA | | ADDRESS REDACTED | | | | | |
| BRIANNA GOMEZ | | ADDRESS REDACTED | | | | | |
| BRIAN'S BEE HAVEN INC | | PO BOX 188 | | CHOWCHILLA | CA | 93610 | |
| BRICIO MARQUEZ | | ADDRESS REDACTED | | | | | |
| BRIFO LAND LLC | | AG PARTNERS 2679 WEST MAIN ST STE300-346 | | LITTLETON | CO | 80120 | |
| BRIGHT BROTHERS NURSERY | | 5246 SOUTH PLAINSBURG RD | | LE GRAND | CA | 95333 | |
| BRIGHT LAUNDRY SERVICE | | 3020 W BULLARD AVE | | FRESNO | CA | 93711 | |
| BRIGIDO ALVARADO RIOS | | ADDRESS REDACTED | | | | | |
| BRIGIDO SANDOVAL CHAVEZ | | ADDRESS REDACTED | | | | | |
| BRITE BELT INTERNATIONAL | | PO BOX 400 109 MAIN STREET | | WALL LAKE | IA | 51466 | |
| BRITTNIE HIGUERA | | ADDRESS REDACTED | | | | | |
| BRITTNIE R HIGUERA | | ADDRESS REDACTED | | | | | |
| BRIX PROCURE | | ADDRESS REDACTED | | | | | |
| BRIZZIO GARCIA S | | ADDRESS REDACTED | | | | | |
| BROADSPIRE SERVICES INC | | PO BOX 404579 | | ATLANTA | GA | 30384-4579 | |
| BROCK & GONZALES, LLP CLIENT TRUST ACCOU | | 6701 CENTER DRIVE WEST, SUITE 610 | | LOS ANGELES | CA | 90045 | |
| BROCK MITTRY | | ADDRESS REDACTED | | | | | |
| BROGDEX COMPANY | | 1441 W SECOND STREET | | POMONA | CA | 91766 | |
| BROKAW NURSERY LLC | | PO BOX 4818 | | SATICOY | CA | 93007 | |
| BRONCO PUMP & POWER CO LLC | | 4463 PHILBROOK SQ | | SAN DIEGO | CA | 92130 | |
| BROOKMAN LLC PMB258 | | 1099 E CHAMPLAIN DRIVE | | FRESNO | CA | 93720 | |
| BROOKS & SIMS TRANSPORTATION | | PO BOX 21850 | | LOS ANGELES | CA | 90021 | |
| BROOKS PRODUCE | | PO BOX 688 | | KINGSBURG | CA | 93631-0688 | |
| BROSTOFF-CELLE | | PO BOX 21494 | | LOS ANGELES | CA | 90021 | |
| BROTHERS PRODUCE, INC. | | 3173 PRODUCE ROW | | HOUSTON | TX | 77023 | |
| BROWNSTEIN | | 1021 ANACAPA STREET 2ND FLOOR | | SANTA BARBARA | CA | 93101-2711 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | | 410 17TH ST 22ND FLOOR | | DENVER | CO | 80202 | |
| BRS-WPC LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| BRUCE BELKNAP MFG. | | 40255 ROAD 80 | | DINUBA | CA | 93618 | |
| BRUCE GOMEZ | | ADDRESS REDACTED | | | | | |
| BRUCE, MICHAEL | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRUIN EXPRESS TRUCKING | | PO BOX 508 | | LITTLEROCK | CA | 93543 | |
| BRUIN EXPRESS TRUCKING | | PO BOX 508 | | LITTLEROCK | CA | 93543 | |
| BRUNO DISPOTO CO. | | PO BOX 2306 | | BAKERSFIELD | CA | 93303-2306 | |
| BRUNO KARL BARBA | | ADDRESS REDACTED | | | | | |
| BRUNO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| BRUNO'S IRON & METAL | | 3211 S GOLDEN STATE BLVD | | FRESNO | CA | 93725 | |
| BRYAN SOLIS | | ADDRESS REDACTED | | | | | |
| BRYAN TORRES CARRANZA | | ADDRESS REDACTED | | | | | |
| BRYCE FEVER & SONS | | | | FRENO | | | |
| BSK LABORATORY ACCOUNTING | | PO BOX 51931 | | LOS ANGELES | CA | 90051-6231 | |
| BTG PACTUAL STRATEGIC CAPITAL FUND GP, LLC | | | | | | | |
| BUCHANAN HIGH SCHOOL | | 1560 N MINNEWAWA AVE | | CLOVIS | CA | 93619 | |
| BUCKLES-SMITH ELECTRIC CO | | 540 MARTIN AVE | | SANTA CLARA | CA | 95050 | |
| BUENA VISTA FARM LABOR SERVICE | | 1411 N HEMLOCK AVE | | REEDLEY | CA | 93654 | |
| BUITRAGO DOOR SERVICE | | 157 N CAROLINA AVE | | CLOVIS | CA | 93611 | |
| BUJULIAN BROS., INC. | | 291 N 6TH AVE | | KINGSBURG | CA | 93631 | |
| BULFANO CARLOS SOLORIO | | ADDRESS REDACTED | | | | | |
| BULFRANO RIOS LUNA | | ADDRESS REDACTED | | | | | |
| BULLARD BAMBINO | | ADDRESS REDACTED | | | | | |
| BULLARD CAL RIPKIN BASEBALL | | | | FRESNO | CA | | |
| BULLDOG EXTERMINATION | | PO BOX 3734 | | CLOVIS | CA | 93619 | |
| BULLDOG TICKET OFFICE | | 1600 W BULLDOG LANE, M/S OF84 | | FRESNO | CA | 93740 | |
| BULLER INDUSTRIAL TOOL SHARPENING | | PO BOX 209 | | FRESNO | CA | 93706 | |
| BULMARO CALDERON JAYMES | | ADDRESS REDACTED | | | | | |
| BULMARO CLAUDIO ROSAS | | ADDRESS REDACTED | | | | | |
| BULMARO DE PADUA FERREL | | ADDRESS REDACTED | | | | | |
| BULMARO DURAN ALONSO | | ADDRESS REDACTED | | | | | |
| BULMARO GREGORIO | | ADDRESS REDACTED | | | | | |
| BULMARO MARTINEZ | | ADDRESS REDACTED | | | | | |
| BULMARO MOLINA PEREZ | | ADDRESS REDACTED | | | | | |
| BUNZL PROCESSOR DIVISION | | 12240 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BURCHELL NURSERY INC | | 12000 HIGHWAY 120 | | OAKDALE | CA | 95361 | |
| BURKETT'S POLLINATION, INC | | 5391 SOUTH ENGLEHART AVE | | REEDLEY | CA | 93654 | |
| BURNS PRODUCE LLC | | 3545 BUSCH DR, SW | | GRANDVILLE | MI | 49418 | |
| BURT WINBERG | | ADDRESS REDACTED | | | | | |
| BUTTE AGRISERVICES | | 5 GLENVIEW COURT | | CHICO | CA | 95928 | |
| BUTTONWILLOW WAREHOUSE CO | | PO BOX 744634 | | LOS ANGELES | CA | 90074-4634 | |
| BUY BYE MARKET | | 1235 SANGER AVE | | SANGER | CA | 93657 | |
| BW BLACKTOPPING | | 4974 N FRESNO ST | | FRESNO | CA | 93726 | |
| BYE BYE MARKET | | 1235 SANGER AVE | | SANGER | CA | 93657 | |
| BYRE DAVIS | | ADDRESS REDACTED | | | | | |
| C & F IRRIGATION LLC | | PO BOX 250 | | CARUTHERS | CA | 93609 | |
| C & J SPREADING SERVICE | | 13850 AVENUE 336 | | VISALIA | CA | 93292 | |
| C & N TRACTORS | | 496 SALINAS ROAD | | ROYAL OAKS | CA | 95076 | |
| C & S WHOLESALE PRODUCE | | 47 OLD FERRY ROAD | | BATTELBORO | VT | 5301 | |
| C&C PRODUCE, INC. | | 1100 ATLANTIC AVE | | NORTH KANSAS CITY | MO | 64116-0166 | |
| C&H DISTRIBUTORS, LLC | | 22133 NETWORK PLACE | | CHICAGO | IL | 60673-1133 | |
| C&H FENCE & PATIO INC | | PO BOX 490 | | DELANO | CA | 93216 | |
| C&L AG | | PO BOX 355 | | KINGSBURG | CA | 93631 | |
| C&L AG SERVICES, LLC | | PO BOX 355 | | KINGSBURG | CA | 93631 | |
| C&S LAUNDRY/CLEANERS | | 267 E TULARE AVE | | DINUBA | CA | 93618 | |
| C. BERNARDINO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| C. RUSSEL CONTRUCTION | | 375 E PAGE AVE | | TULARE | CA | 93274 | |
| C.A. SLOVER TRUCKING | | 11964 AVENUE 352 | | VISALIA | CA | 93291 | |
| C.A.T. TRUCKING INC | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| C.E. HUDSON RANCH | | PO BOX 189 | | DEL REY | CA | 93616 | |
| C.H. ROBINSON | | 1222 FOREST PARKWAY, STE 120 | | PAULSBORO | NJ | 8066 | |
| C.H. ROBINSON CO. WORLDWIDE INC | | 14701 CHARLSON RD SUITE 1200 | | EDEN PRAIRIE | MN | 55347 | |
| C.H. ROBINSON, CO | | 5911 BRECKENRIDGE PKWY, SUITE G | | TAMPA | FL | 33610-4240 | |
| C.H. ROBINSON, CO. | | 6140 STONERIDGE MALL RD, SUITE165 | | PLEASANTON | CA | 94588 | |
| C.H. ROBINSON, CO.-PAULSBORO, NJ | | 14800 CHARLESON ROAD, SUITE 950 | | EDEN PRAIRIE | MN | 55347 | |
| C.O.P.S. | | 40765 ROAD 128 | | CUTLER | CA | 93615 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CABOT PACKING LLC | | 10881 S ENGLEHART AVE | | REEDLEY | CA | 93654 | |
| CABRERA FARM LABOR | | PO BOX 980 | | LEMOORE | CA | 93245 | |
| CAETANO BROS. | | 786 N 4TH AVENUE | | KINGSBURG | CA | 93631 | |
| CAETANO BROTHERS | | 786 N 4TH AVE | | KINGSBURG | CA | 93631 | |
| CAGLIA DEMOLITION & RECYCLING | | 3457 S CEDAR AVE | | FRESNO | CA | 93725 | |
| CAIN ABELARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CAIN TRUCKING, INC | | 23004 ROAD 140 | | TULARE | CA | 93274 | |
| CAIN TRUCKING, INC | | 23004 ROAD 140 | | TULARE | CA | 93274 | |
| CAITO FOODS SERVICE, INC. | | 3120 N POST RD | | INDIANAPOLIS | IN | 46226 | |
| CAL AG FARM LABOR, INC | | PO BOX 338 | | WOODLAKE | CA | 93286 | |
| CAL FAMILY | | | | FRESNO | CA | | |
| CAL GAP INC | | 1255 N CHERRY ST #204 | | TULARE | CA | 93274 | |
| CAL GRO PUMP SERVICE, INC | | 9817 W GROVE AVENUE | | VISALIA | CA | 93291 | |
| CAL NORTH FARM LABOR, INC. | | 3435 W SHAW AVE SUITE 105 | | FRESNO | CA | 93711 | |
| CAL PRO TRANSPORT, INC | | 201 MONTEREY-SALINAS WAY, SUITE A | | SALINAS | CA | 93908 | |
| CAL SALES MARKETING, INC | | 1122 N CHINOWITH ST | | VISALIA | CA | 93291-7896 | |
| CAL STATE TERMITE & PEST CONTROL | | PO BOX 956 | | SELMA | CA | 93662 | |
| CAL VALLEY CITRUS, INC. | | 977 W PALM ST | | LINDSAY | CA | 93247-9782 | |
| CAL VANS | | ADDRESS REDACTED | | | | | |
| CAL WELD | | ADDRESS REDACTED | | | | | |
| CAL WEST RAIN | | PO BOX 306 | | KERMAN | CA | 93630 | |
| CAL. LATINO WATER COALITION | | 1071 WEST SHAW | | FRESNO | CA | 93711 | |
| CAL-AG ENTERPRISES | | PO BOX 550 | | FOWLER | CA | 93625 | |
| CAL-FAST DISTRIBUTORS | | 2585 S SARAH AVE | | FRESNO | CA | 93706 | |
| CAL-FORMS | | 2055 MESA AVENUE | | CLOVIS | CA | 93611-7512 | |
| CALHO ELECTRICAL DISTRIBUTORS, INC. | | 1140 ACADEMY AVE | | SANGER | CA | 93657 | |
| CALIF CLEM LLC | | 35803 ROAD 132 | | VISALIA | CA | 93292 | |
| CALIF. GRAPE & TREE FRUIT LEAGUE | | 978 W ALLUVIAL, SUITE 107 | | FRESNO | CA | 93711 | |
| CALIFORNIA AIR RESOURCES BOARD | | PO BOX 436 | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA ALMOND POLLINATION SERVICE | | PO BOX 815 | | HUGHSON | CA | 95326 | |
| CALIFORNIA BOILER | | 1800 NEWPORT CIRCLE | | SANTA ANA, | CA | 92705 | |
| CALIFORNIA BUSINESS MACHINES | | 4260 N FRESNO ST | | FRESNO | CA | 93726-3115 | |
| CALIFORNIA CANNING PEACH ASSOC. | | 1704 HERNDON ROAD | | CERES | CA | 95307 | |
| CALIFORNIA CAPITAL INSURANCE COMPANY | | PO BOX 2093 | | MONTEREY | CA | 93942 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 398336 | | SAN FRANCISCO | CA | 94139-8336 | |
| CALIFORNIA CITRUS NURSERY BOARD | | 531-D NOTH ALTA AVE | | DINUBA | CA | 93618 | |
| CALIFORNIA CITRUS QUALITY COUNCIL | | 853 LINCOLN WAY, SUITE 206 | | AUBURN | CA | 95603 | |
| CALIFORNIA COMPUFORMS | | PO BOX 1143 | | VISALIA | CA | 93279 | |
| CALIFORNIA CONTROLLED ATMOSPHERE | | 39138 ROAD 56 | | DINUBA | CA | 93618 | |
| CALIFORNIA CROP APPLICATIONS LLC | | 6267 5TH AVENUE | | HANFORD | CA | 93230 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | | MS 7602 PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMIN | | RETURN PROCESSING BRANCH PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DEPT. OF CHILD SUPPORT SVCS | | PO BOX 12946 | | FRESNO | CA | 93779-2946 | |
| CALIFORNIA EMERGENCY PHYS. | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| CALIFORNIA FARM BUREAU FEDERATION | | PO BOX 13998 | | SACRAMENTO | CA | 95853-4998 | |
| CALIFORNIA FARMWORKER FOUNDATION | | 1120 KENSINGTON ST | | DELANO | CA | 93215 | |
| CALIFORNIA FARMWORKER INF CENTER | | 455 CAPITOL MALL STE 600 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA FFA FOUNDATION | | PO BOX 834 | | ELK GROVE | CA | 95759-0834 | |
| CALIFORNIA FRESH FRUIT ASSOCIATION | | 7647 N FRESNO STREET SUITE 103 | | FRESNO | CA | 93720 | |
| CALIFORNIA GROWERS | | 865 S FRANKWOOD AVE | | REEDLEY | CA | 93654 | |
| CALIFORNIA HIGHWAY PATROL | | | | VISALIA | CA | | |
| CALIFORNIA HOSPITALISTIC | | | | FRESNO | CA | | |
| CALIFORNIA IMAGING INSTITUTE | | | | FRESNO | CA | | |
| CALIFORNIA INDEMNITY | | PO BOX 6000 FILE NO 73228 | | GOSHEN | CA | 94160-3228 | |
| CALIFORNIA INDUSTRIAL RUBBER | | PO BOX 2456 | | FRESNO | CA | 93745 | |
| CALIFORNIA NARCOTIC OFFICERS ASSOC | | 28245 AVENUE CROCKER, SUITE 230 | | SANTA CLARITA | CA | 91355-1201 | |
| CALIFORNIA PAIN CONSULTANTS | | 7235 N FIRST ST, SUITE 103 | | FRESNO | CA | 93720-2937 | |
| CALIFORNIA PLUM MKTG BOARD | | PO BOX 968 | | REEDLEY | CA | 93654 | |
| CALIFORNIA POLLEN APPLICTORS | | 22492 S CEDAR AVE | | LATON | CA | 93242 | |
| CALIFORNIA RECOVERY BUREAU, INC | | 135 VALLECITOS DE ORO, SUITE G | | SAN MARCOS | CA | 92069-1461 | |
| CALIFORNIA SAFETY TRAINING CORP | | PO BOX 11508 | | BAKERSFIELD | CA | 93389 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CALIFORNIA SMOG REPAIR INC | | 4123 W SHAW AVE STE 105 | | FRESNO | CA | 93722 | |
| CALIFORNIA SOLAR INITIATIVE- REF 42336 | | 245 MARKET STREET, MAIL CODE N7R | | SAN FRANCISCO | CA | 94105-1797 | |
| CALIFORNIA STATE CONTROLLER | | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE UNIVERSITY, FRESNO | | 5245 NORTH BACKER AVE, M/S 7 | | FRESNO | CA | 93740 | |
| CALIFORNIA STONE FRUIT SHIPPERS EXPORT | | 7647 N FRESNO ST STE 103 | | FRESNO | CA | 93720 | |
| CALIFORNIA SWEEPERS | | PO BOX 3515 | | FRESNO | CA | 93650-3515 | |
| CALIFORNIA TABLE GRAPE COMM. | | 392 W FALLBROOK SUITE 101 | | FRESNO | CA | 93711-6150 | |
| CALIFORNIA TREE FRUIT AGREEMENT | | PO BOX 968 | | REEDLEY | CA | 93654 | |
| CALIFORNIA VINEYARD SERVICE | | 4709 N EL CAPITAN #104 | | FRESNO | CA | 93722 | |
| CALIFORNIA WATER SERVICE CO. | | PO BOX 940001 | | SAN JOSE | CA | 95194-0001 | |
| CALIXTRO CERVANTES OLMOS | | ADDRESS REDACTED | | | | | |
| CALIXTRO CERVANTES OLMOS | | ADDRESS REDACTED | | | | | |
| CALIXTRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CALLETANO CLEMENTE | | ADDRESS REDACTED | | | | | |
| CALLETANO DELGADO | | ADDRESS REDACTED | | | | | |
| CALLETANO SANDOVAL | | ADDRESS REDACTED | | | | | |
| CAL-PACIFIC SUPPLY INC | | 1035 S GRANADA AVE STE A | | MADERA | CA | 93637 | |
| CAL-PACIFIC SUPPLY INC | | 1035 S GRANADA AVE STE A | | MADERA | CA | 93637 | |
| CAL-PACK SPECIALTIES | | 43294 ROAD 124 | | OROSI | CA | 93647 | |
| CALPINE CONTAINERS, INC | | PO BOX 894897 | | LOS ANGELES | CA | 90189-4897 | |
| CAL-PRODUCE | | PO BOX 130 | | PARLIER | CA | 93648 | |
| CAL-TEX TRANSPORTATION LLC | | 515 W SCHOOL AVE | | VISALIA | CA | 93291 | |
| CALTRONICS BUSINESS SYSTEMS | | 1801 W OLYMPIC BLVD, FILE 2388 | | PASADENA | CA | 91199-2388 | |
| CALVERA, INC | | 3264 MINES AVE | | LOS ANGELES | CA | 90023 | |
| CALVIN B & MARJORIE ELRICH | | ADDRESS REDACTED | | | | | |
| CAL-WESTERN NURSERIES | | PO BOX 1071 | | VISALIA | CA | 93279 | |
| CAMERINO ALVARADO TORRES | | ADDRESS REDACTED | | | | | |
| CAMERINO SANTOS DIAZ | | ADDRESS REDACTED | | | | | |
| CAMERINO VICENTE PAZ | | ADDRESS REDACTED | | | | | |
| CAMERON LEE ATWELL | | ADDRESS REDACTED | | | | | |
| CAMILO CERVANTES GONZALEZ | | ADDRESS REDACTED | | | | | |
| CAMILO GUADALUPE MARCOS | | ADDRESS REDACTED | | | | | |
| CAMILO MARTINEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| CAMP LOGISTICS INC | | 9365 MIKO CIR | | ELK GROVE | CA | 95624 | |
| CAMPOS CROP LABOR INC | | PO BOX 954 | | PARLIER | CA | 93648 | |
| CANADIAN PRODUCE MKTG ASSOCIATON | | 162 CLEOPATRA DRIVE | | OTTAWA | ON | K2G 5X2 | |
| CANCER CARE ASSOCIATES | | | | FRESNO | CA | | |
| CANDELARIA BALVINO | | ADDRESS REDACTED | | | | | |
| CANDELARIA ESQUIVEL DE CONTRERAS | | ADDRESS REDACTED | | | | | |
| CANDELARIA RAMOS BUENROSTRO | | ADDRESS REDACTED | | | | | |
| CANDELARIA SANTOS NEMECIO | | ADDRESS REDACTED | | | | | |
| CANDELARIO C DEL VILLAR | | ADDRESS REDACTED | | | | | |
| CANDELARIO CABRERA | | ADDRESS REDACTED | | | | | |
| CANDELARIO CERVANTES S | | ADDRESS REDACTED | | | | | |
| CANDELARIO CRUZ | | ADDRESS REDACTED | | | | | |
| CANDELARIO FLORES | | ADDRESS REDACTED | | | | | |
| CANDELARIO GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| CANDELARIO GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| CANDELARIO MUNOZ | | ADDRESS REDACTED | | | | | |
| CANDELARIO SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| CANDIDO BARRETO LOPEZ | | ADDRESS REDACTED | | | | | |
| CANDIDO LOPEZ | | ADDRESS REDACTED | | | | | |
| CANDIDO RAMIREZ BARAJAS | | ADDRESS REDACTED | | | | | |
| CANDIDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CANDLELIGHT GUILD | | 5080 NORTH FRUIT AVENUE | | FRESNO | CA | 93711 | |
| CANDY CELESTE VERDUZCO | | ADDRESS REDACTED | | | | | |
| CANDY'S DIESEL REPAIR | | PO BOX 877 | | DINUBA | CA | 93618 | |
| CANOPIES AND TRAPS | | PO BOX 93155 | | LONG BEACH | CA | 90809 | |
| CANUTO PICENO | | ADDRESS REDACTED | | | | | |
| CANYON ORCHARDS | | PO BOX 1368 | | LOS BANOS | CA | 93635 | |
| CAPITAL BILLING SERVICES | | 555 W SHAW AVE SUITE C-1 | | FRESNO | CA | 93704 | |
| CAPITAL ONE, F.S.B. | | PO BOX 34631 | | SEATTLE | WA | 98124-1631 | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CAPITOL ADMINISTRATORS | | PO BOX 306312 | | NASHVILLE | TN | 37230-6312 | |
| CAPS BRITE HOT COATINGS | | 4460 S CHESTNUT AVE | | FRESNO | CA | 93725 | |
| CARALAMPIO GOMEZ | | ADDRESS REDACTED | | | | | |
| CARDENAS FARM LABOR SERVICES | | 3429 EL MOLINO AVE | | CLOVIS | CA | 93619 | |
| CARDIAC INSTITUTE OF CENTRAL CALIF | | 30 RIVER PARK PL WEST, SUITE 440 | | FRENO | CA | 93720 | |
| CARDIAC SCIENCE CORPORATION | | PO BOX 776401 | | CHICAGO, | IL | 60677-6401 | |
| CARDINAL PROFESSIONAL PRODUCTS | | 2675 W WOODLAND DRIVE | | ANAHEIM | CA | 92801 | |
| CARDIOVASCULAR CONSULTANTS | | | | VISALIA | CA | | |
| CARDMEMBER SERVICE | | | | PALATINE | IL | | |
| CARGO CHIEF INC | | PO BOX 740586 | | LOS ANGELES | CA | 90074-0586 | |
| CARGO CONVOY INC | | 7119 PENNSYLVANIA AVE | | UPPER DARBY | PA | 19082 | |
| CARGO DATA CORPORATION | | PO BOX 6553 | | VENTURA | CA | 93006 | |
| CARGO SOLUTIONS | | PO BOX 102071 | | PASADENA | CA | 91189-2071 | |
| CARGOBARN INC | | PO BOX 6784 | | CAROL STREAM | IL | 60197-6784 | |
| CARGOTUFF, LLC | | 5701 CLEVELAND ST, #350 | | VIRGINIA BEACH | VA | 23462 | |
| CARINA SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARL AND RITA FELTS | | ADDRESS REDACTED | | | | | |
| CARLA CRAWFORD | | ADDRESS REDACTED | | | | | |
| CARLOS A BARRAZA A | | ADDRESS REDACTED | | | | | |
| CARLOS A MONTERO | | ADDRESS REDACTED | | | | | |
| CARLOS A ROBLEDO RIOS | | ADDRESS REDACTED | | | | | |
| CARLOS A. DE JESUS | | ADDRESS REDACTED | | | | | |
| CARLOS A. JUAREZ RIVAS | | ADDRESS REDACTED | | | | | |
| CARLOS ABEL BARRIENTOS NONATO | | ADDRESS REDACTED | | | | | |
| CARLOS ABEL BARRIENTOS NONATO | | ADDRESS REDACTED | | | | | |
| CARLOS AGUILA | | ADDRESS REDACTED | | | | | |
| CARLOS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS AGUIRRE | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO ALANI PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO ALEMAN | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO PASTRANO HUERTA | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO SANDOVAL RANGEL | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO YAHUACA VILLA | | ADDRESS REDACTED | | | | | |
| CARLOS ALFARO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALFREDO CALDERON D | | ADDRESS REDACTED | | | | | |
| CARLOS ANGUIANO MUNOZ | | ADDRESS REDACTED | | | | | |
| CARLOS ANTONIO PAEZ REYES | | ADDRESS REDACTED | | | | | |
| CARLOS ARAUJO | | ADDRESS REDACTED | | | | | |
| CARLOS ARMANDO SANTOS | | ADDRESS REDACTED | | | | | |
| CARLOS BARRERA | | ADDRESS REDACTED | | | | | |
| CARLOS BARRERA GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS BECERRA | | ADDRESS REDACTED | | | | | |
| CARLOS BELLO LIMON | | ADDRESS REDACTED | | | | | |
| CARLOS BOTELLO | | ADDRESS REDACTED | | | | | |
| CARLOS BRACAMONTES | | ADDRESS REDACTED | | | | | |
| CARLOS BUSTAMANTE HERRERA | | ADDRESS REDACTED | | | | | |
| CARLOS C JUAREZ | | ADDRESS REDACTED | | | | | |
| CARLOS CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS CASTILLO | | ADDRESS REDACTED | | | | | |
| CARLOS CISNERO LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS CISNEROS | | ADDRESS REDACTED | | | | | |
| CARLOS CORTES PINSON | | ADDRESS REDACTED | | | | | |
| CARLOS CORTEZ DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS CRUZ PEDRO | | ADDRESS REDACTED | | | | | |
| CARLOS DANIEL LARREYNAGA QUINTANILLA | | ADDRESS REDACTED | | | | | |
| CARLOS DELGADO | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ GARNICA | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ SAHAGUN | | ADDRESS REDACTED | | | | | |
| CARLOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARLOS DUARTE | | ADDRESS REDACTED | | | | | |
| CARLOS E ROJAS | | ADDRESS REDACTED | | | | | |
| CARLOS E. ESTRADA BARRAGAN | | ADDRESS REDACTED | | | | | |
| CARLOS E. MONTES | | ADDRESS REDACTED | | | | | |
| CARLOS EDUARDO LUA FIGUEROA | | ADDRESS REDACTED | | | | | |
| CARLOS EDUARDO OCAMPO GOMEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ESTETER DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS FERNANDEZ FLORES | | ADDRESS REDACTED | | | | | |
| CARLOS FERNANDEZ FLORES | | ADDRESS REDACTED | | | | | |
| CARLOS FRIAS BRAVO | | ADDRESS REDACTED | | | | | |
| CARLOS GOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GONZALES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GUTIERREZ FARMS | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS HERRERA TINAJERO | | ADDRESS REDACTED | | | | | |
| CARLOS IGINIO INOSTROZ | | ADDRESS REDACTED | | | | | |
| CARLOS INIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS INOCENTE RENDON | | ADDRESS REDACTED | | | | | |
| CARLOS J TORRES | | ADDRESS REDACTED | | | | | |
| CARLOS JAVIER LEAL | | ADDRESS REDACTED | | | | | |
| CARLOS JOSE DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS JR AVINA | | ADDRESS REDACTED | | | | | |
| CARLOS JUVENCIO GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS LARIOS | | ADDRESS REDACTED | | | | | |
| CARLOS LEAL CASAS | | ADDRESS REDACTED | | | | | |
| CARLOS LEMUS | | ADDRESS REDACTED | | | | | |
| CARLOS LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS M GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS MACIAS | | ADDRESS REDACTED | | | | | |
| CARLOS MACIEL | | ADDRESS REDACTED | | | | | |
| CARLOS MANUEL RUIZ OLIVA | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MENDOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| CARLOS MONTERO | | ADDRESS REDACTED | | | | | |
| CARLOS MORENO HERRERA | | ADDRESS REDACTED | | | | | |
| CARLOS MORENO VILLEGAS | | ADDRESS REDACTED | | | | | |
| CARLOS MURILLO JIMENEZ | | ADDRESS REDACTED | | | | | |
| CARLOS NAPOLEON QUIROZ GUERRERO | | ADDRESS REDACTED | | | | | |
| CARLOS NAVARRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS ORTIZ | | ADDRESS REDACTED | | | | | |
| CARLOS PERALTA CASTRO | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ BARAJAS | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ RUIZ | | ADDRESS REDACTED | | | | | |
| CARLOS R ZARATE | | ADDRESS REDACTED | | | | | |
| CARLOS RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RENE MORALES DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS REYNOSA | | ADDRESS REDACTED | | | | | |
| CARLOS RICO RANGEL | | ADDRESS REDACTED | | | | | |
| CARLOS RIOS SIERRA | | ADDRESS REDACTED | | | | | |
| CARLOS RIVERA | | ADDRESS REDACTED | | | | | |
| CARLOS ROBLEDO PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS RODRIGUEZ DUENAS | | ADDRESS REDACTED | | | | | |
| CARLOS RODRIGUEZ-AGUILAR | | ADDRESS REDACTED | | | | | |
| CARLOS ROJAS M | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARLOS ROSENDO-VASQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RUIZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RUIZ TELLEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SALINAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ REYNA | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ ROJO | | ADDRESS REDACTED | | | | | |
| CARLOS SANDOVAL PONCE | | ADDRESS REDACTED | | | | | |
| CARLOS SERRANO | | ADDRESS REDACTED | | | | | |
| CARLOS TAPETILLO | | ADDRESS REDACTED | | | | | |
| CARLOS V ANGIANO | | ADDRESS REDACTED | | | | | |
| CARLOS VACA | | ADDRESS REDACTED | | | | | |
| CARLOS VASQUEZ HERREJON | | ADDRESS REDACTED | | | | | |
| CARLOS VASQUEZ MENA | | ADDRESS REDACTED | | | | | |
| CARLOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS VEGA | | ADDRESS REDACTED | | | | | |
| CARLOTA GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| CARLSON, QUINN & ASSOCIATES | | 2000 POWELL STREET, SUITE 1600 | | EMERYVILLE | CA | 94608-1861 | |
| | | | | | | | |
| CARLYLE GLOBAL CREDIT INVESTMENT MANAGEMENT L.L.C. | | | | | | | |
| CARMAX | | | | FRESNO | CA | | |
| CARMELINO BARCELOS | | ADDRESS REDACTED | | | | | |
| CARMELINO R SALAS | | ADDRESS REDACTED | | | | | |
| CARMELO DE JESUS FLORES | | ADDRESS REDACTED | | | | | |
| CARMELO DONATE | | ADDRESS REDACTED | | | | | |
| CARMELO DONATE MEJIA | | ADDRESS REDACTED | | | | | |
| CARMELO GONZALES | | ADDRESS REDACTED | | | | | |
| CARMELO JACOBO | | ADDRESS REDACTED | | | | | |
| CARMELO JUAREZ COSME | | ADDRESS REDACTED | | | | | |
| CARMELO LAZARO | | ADDRESS REDACTED | | | | | |
| CARMELO LEON | | ADDRESS REDACTED | | | | | |
| CARMELO PENA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARMELO PRECIADO | | ADDRESS REDACTED | | | | | |
| CARMELO VARGAS | | ADDRESS REDACTED | | | | | |
| CARMELO VILLA GOMEZ | | ADDRESS REDACTED | | | | | |
| CARMEN BARAJAS | | ADDRESS REDACTED | | | | | |
| CARMEN F. CONTRERAS | | ADDRESS REDACTED | | | | | |
| CARMEN JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| CARMEN JUAREZ PEREZ | | ADDRESS REDACTED | | | | | |
| CARMEN M ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN M. LUA | | ADDRESS REDACTED | | | | | |
| CARMEN MORA ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN ORTIZ | | ADDRESS REDACTED | | | | | |
| CARMEN RANGEL | | ADDRESS REDACTED | | | | | |
| CARMEN REYES MORALES | | ADDRESS REDACTED | | | | | |
| CARMEN ROBLEDO CHAVEZ | | ADDRESS REDACTED | | | | | |
| CARMEN ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARMEN TAPIA | | ADDRESS REDACTED | | | | | |
| CARNICEIRA LA MICHOCANA | | 1339 E MANNING | | REEDLEY | CA | 93654 | |
| CAROL BENOIT | | ADDRESS REDACTED | | | | | |
| CAROLINA CONTRERAS | | ADDRESS REDACTED | | | | | |
| CAROLINA SANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| CAROLINA STAMP & ENGRAVING CO | | 2109 NORWOOD STREET SW | | LENOIR | NC | 28645 | |
| CAROLINE MILLER, MD | | ADDRESS REDACTED | | | | | |
| CAROLYN OSBORNE | | ADDRESS REDACTED | | | | | |
| CAROLYNN FITCHETT | | ADDRESS REDACTED | | | | | |
| CARPEDATUM | | 6 BLACKSTONE VALLEY PLACE SUITE 205 | | LINCOLN | RI | 2865 | |
| CARPET CORNER | | 741 ACADEMY AVE | | SANGER | CA | 93657 | |
| CARTOZIAN AIR CONDITIONING & HEATING | | 1630 MANNING AVE #133 | | REEDLEY | CA | 93654 | |
| CARUTHERS AUTO SUPPLY | | PO BOX 837 | | CARUTHERS | CA | 93609 | |
| CARUTHERS DISTRICT FAIR | | | | CARUTHERS | CA | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARUTHERS ENGINE PARTS | | PO BOX 264 | | CARUTHERS | CA | 93609 | |
| CARUTHERS HIGH SCHOOL ATHLETICS | | PO BOX 545 | | CARUTHERS | CA | 93609 | |
| CARUTHERS PUMP, INC | | PO BOX 515 | | CARUTHERS | CA | 93609 | |
| CARVER PUMP SERVICE | | 26473 HARRISON ROAD | | VISALIA | CA | 93277 | |
| CASE CREDIT | | DEPT CH 10460 | | PALATINE | IL | 60055-0460 | |
| CASEANO MORALES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CASH | | 12133 AVENUE 408 | | CUTLER, | CA | 93615 | |
| CASHIER | | DEPARTMENT OF FOOD & AGRICULTURE 1220 N STREET, PO BOX 942872 | | SCARAMENTO | CA | 94271-2872 | |
| CASHIER 90012 DEPARTMENT OF FOOD AND AGRICULTURE | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CASHIER- DEPT. OF FOOD & AG | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CASHIER- STANDARDIZATION PROGRAM 41101 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CASHIER-CDFA ORGANIC PROGRAM, 41110 | | | | FRESNO | CA | | |
| CASHIERS OFFICE | | PO BOX 989062 | | WEST SACRAMENTO | CA | 95798-9062 | |
| CASIANO ZURTIA PEREZ | | ADDRESS REDACTED | | | | | |
| CASILDO A FLORES | | ADDRESS REDACTED | | | | | |
| CASIMIRO C LARIOS | | ADDRESS REDACTED | | | | | |
| CASIMIRO DIAZ ROSARIO | | ADDRESS REDACTED | | | | | |
| CASIMIRO FRIAS | | ADDRESS REDACTED | | | | | |
| CASLIN DISTRIBUTING | | PO BOX 868 | | MERCED | CA | 95340 | |
| CASTELLINI COMPANY | | PO BOX 721610 | | NEWPORT | KY | 41072-1610 | |
| CASTER INDUSTRIES | | 10575 BLOOMFIELD ST | | LOS ALAMITOS | CA | 90720 | |
| CASTERS, INC. | | 2250 S RAILROAD AVE | | FRESNO | CA | 93721 | |
| CASTULO JASSO FIGUEROA | | ADDRESS REDACTED | | | | | |
| CASWELL BELL HILLISON ETAL | | 5200 N PALM AVE, SUITE 211 | | FRESNO | CA | 93704 | |
| CAT LABOR SERVICE | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| CATALANI, INC. | | 1500 S ZARZAMORA ST | | SAN ANTONIO | TX | 78207 | |
| CATALINA GOMEZ | | ADDRESS REDACTED | | | | | |
| CATALINA REYES | | ADDRESS REDACTED | | | | | |
| CATALINA SANTIAGO ORTIZ | | ADDRESS REDACTED | | | | | |
| CATALINO PACHECO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CATARINA GALVAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| CATARINO CARBAJAL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CATARINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CATARINO RAMIREZ | | ADDRESS REDACTED | | | | | |
| CATARINO RAMOS VENEGAS | | ADDRESS REDACTED | | | | | |
| CATARINO VALENCIA | | ADDRESS REDACTED | | | | | |
| CATCO TRANSPORTATION | | PO BOX 470 | | PORTERVILLE, | CA | 93258 | |
| CATEGORY PARTNERS LLC | | 2155 PROVIDENCE WAY | | IDAHO FALLS | ID | 83404 | |
| CATERPILLAR FINANCIAL SERVICE CORP | | PO BOX 100647 | | PASADENA | CA | 91189-0647 | |
| CATHERINE A HOFFMAN MD | | ADDRESS REDACTED | | | | | |
| CATHERINE HARDY | | ADDRESS REDACTED | | | | | |
| CATHOLIC CHARITIES, DIOCESE OF FRESNO | | 149 N FULTON ST | | FRESNO | CA | 93701 | |
| CATHY HAMES | | ADDRESS REDACTED | | | | | |
| CAVALIER-GULLING-WILSON CO., INC. | | 3800 ORANGE AVE | | CLEVELAND | OH | 44115 | |
| CAVIGLIA BROS INC | | 42415 ROAD 164 | | OROSI | CA | 93647 | |
| CAYETANO ESTRADA | | ADDRESS REDACTED | | | | | |
| CAYETANO ESTRADA VARGAS | | ADDRESS REDACTED | | | | | |
| CAYETANO MOLINA RUIZ | | ADDRESS REDACTED | | | | | |
| CAYETANO RAMOS | | ADDRESS REDACTED | | | | | |
| CAYETANO ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| CAYETANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CB LOGISTICS, INC. | | PO BOX 1420 | | TUSCALOOSA | AL | 35403 | |
| CCFMG FACULTY PRACTICE | | 4910 E CLINTON, SUITE 101 | | FRESNO | CA | 93727 | |
| CCOF FOUNDATION | | 2155 DELAWARE AVE, SUITE 150 | | SANTA CRUZ | CA | 95060 | |
| CCOF, CERTIFICATION LLC | | 2155 DELEWARE STREET, SUITE 150 | | SANTA CRUZ | CA | 95060 | |
| CCP CREDIT ACQUISITION HOLDINGS | | | | | | | |
| CDFA - 90055 | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CDFA 90012 | | 1220 N ST | | SACRAMENTO | CA | 95814 | |
| CDFA CASHIER 90054 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CDFA-13018 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CDFA-90295 | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CDPH VITAL RECORDS | | PO BOX 997410 | | SACRAMENTO | CA | 95899-7410 | |
| CDS DISTRIBUTING, INC. | | 10000 BRANNAN ST, SUITE 504 | | SAN FRANCISCO | CA | 94103-4831 | |
| CDW DIRECT | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CEBERINO VASQUEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| CECELIA GALINDO MD | | ADDRESS REDACTED | | | | | |
| CECELIA PACKING CO. | | 24780 E SOUTH AVE | | ORANGE COVE | CA | 93646 | |
| CECILIA ARSIDELIA HERRERA DE ZEPEDA | | ADDRESS REDACTED | | | | | |
| CECILIA GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| CECILIA GASCA RAMIREZ | | ADDRESS REDACTED | | | | | |
| CECILIA GONZALEZ FELIPE | | ADDRESS REDACTED | | | | | |
| CECILIA HERRERA | | ADDRESS REDACTED | | | | | |
| CECILIA SALAZAR CASTILLO | | ADDRESS REDACTED | | | | | |
| CECILIA SANTOS NEMECIO | | ADDRESS REDACTED | | | | | |
| CECILIO ARIAS PINEDA | | ADDRESS REDACTED | | | | | |
| CECILIO LOPEZ | | ADDRESS REDACTED | | | | | |
| CECILIO MATEO GUZMAN | | ADDRESS REDACTED | | | | | |
| CECILIO PEREZ | | ADDRESS REDACTED | | | | | |
| CECILIO PRIETO | | ADDRESS REDACTED | | | | | |
| CECILIO SANCHEZ ALEJO | | ADDRESS REDACTED | | | | | |
| CECILIO SANDOVAL LUA | | ADDRESS REDACTED | | | | | |
| CECILIO SERRANO CASTANEDA | | ADDRESS REDACTED | | | | | |
| CEDARS SINAI IMAGING MEDICAL GRP | | PO BOX 607 | | NEWBURY PARK | CA | 91319-0607 | |
| CELCO VENTURA CHAVEZ | | ADDRESS REDACTED | | | | | |
| CELENE URIBE-ARANZAZU | | ADDRESS REDACTED | | | | | |
| CELERINO CASTRO | | ADDRESS REDACTED | | | | | |
| CELERINO MEDINA GONZALEZ | | ADDRESS REDACTED | | | | | |
| CELERINO SILVA | | ADDRESS REDACTED | | | | | |
| CELESTINA RAMOS DE OCHOA | | ADDRESS REDACTED | | | | | |
| CELESTINO AMBROSIO PEDRO | | ADDRESS REDACTED | | | | | |
| CELESTINO CASTRO REYES | | ADDRESS REDACTED | | | | | |
| CELESTINO CISNEROS PASCASIO | | ADDRESS REDACTED | | | | | |
| CELESTINO D CORTES | | ADDRESS REDACTED | | | | | |
| CELESTINO DIAZ SERVIN | | ADDRESS REDACTED | | | | | |
| CELESTINO MACIAS | | ADDRESS REDACTED | | | | | |
| CELESTINO SILVA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CELIA CORDOVA | | ADDRESS REDACTED | | | | | |
| CELIA ROCHA DE BALDERRAMA | | ADDRESS REDACTED | | | | | |
| CELIA VALENCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELINA M WARDLOW | | ADDRESS REDACTED | | | | | |
| CELSO C CASTILLO | | ADDRESS REDACTED | | | | | |
| CELSO DIONICIO TRAQUILINO | | ADDRESS REDACTED | | | | | |
| CELSO GARCIA LAURIANO | | ADDRESS REDACTED | | | | | |
| CELSO HERNANDEZ MONTALVO | | ADDRESS REDACTED | | | | | |
| CELSO JULIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CELSO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELSO MENDOZA BOCANEGRA | | ADDRESS REDACTED | | | | | |
| CELSO PACHECO ONTIVEROS | | ADDRESS REDACTED | | | | | |
| CELSO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CELSO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELSO VILLASENOR JUAREZ | | ADDRESS REDACTED | | | | | |
| CELSO VILLASENOR LIMAS | | ADDRESS REDACTED | | | | | |
| CENCAL CNC, INC. | | 2491 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| CENCAL DEMOLITION, INC | | 5809 EAST BROWN AVENUE | | FRESNO | CA | 93727 | |
| CEN-CAL MACHINERY, INC | | PO BOX 9639 | | FRESNO | CA | 93793 | |
| CENOVIO TAPIA | | ADDRESS REDACTED | | | | | |
| CENTER OF INTL TRADE DEV | | 390 W FIRE AVE BLDG B, STE 303 | | CLOVIS | CA | 93611 | |
| CENTERLOAD SHIPPING TECHNOLOGIES | | 3165 DIABLO AVE | | HAYWARD | CA | 94545 | |
| CENTRAL AVE ORCHARDS LLC | | 2679 WEST MAIN STREET, SUITE 346 | | LITTLETON | CO | 80120 | |
| CENTRAL CAL AG | | PO BOX 1760 | | CLOVIS | CA | 93613 | |
| CENTRAL CAL METALS | | 4692 N BRAWLEY | | FRESNO | CA | 93722 | |
| CENTRAL CAL TIRE | | PO BOX 1203 | | MADERA | CA | 93639 | |
| CENTRAL CAL WATERWORKS INC | | PO BOX 1088 | | AUBERRY | CA | 93602 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CENTRAL CALIF ENT MEDICAL | | 1351 E SPRUCE | | FRESNO | CA | 93720 | |
| CENTRAL CALIF FAC MED GRP-CCFMG | | PO BOX 5254 | | FRESNO | CA | 93755 | |
| CENTRAL CALIFORNIA ENDOSCOPY | | PO BOX 45298 | | SAN FRANCISCO | CA | 94145 | |
| CENTRAL CALIFORNIA HARVESTING, INC | | 12901 AVENUE 404 | | CUTLER | CA | 93615 | |
| CENTRAL CALIFORNIA IMPLEMENT INC | | PO BOX 1056 | | TULARE | CA | 93275 | |
| CENTRAL CAMIFORNIA MANUFACTURING | | PO BOX 486 | | LINDSAY | CA | 93247 | |
| CENTRAL GROCERS, INC | | 2600 WEST HAVEN AVE | | JOLIET, | IL | 60433 | |
| CENTRAL MARKETING ASSOCIATES, INC. | | PO BOX 749 | | DELAWARE | OH | 43015 | |
| CENTRAL SANITARY SUPPLY | | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | |
| CENTRAL STATE SANITATION & CONST. | | 33325 FRAZIER RD | | AUBERRY | CA | 93602 | |
| CENTRAL SUPPLY CO. | | 504 VAN NESS AVE | | FRESNO | CA | 93721-2924 | |
| CENTRAL VALLEY BULK MATERIALS | | 2535 REDWOOD STREET | | VISALIA | CA | 93277 | |
| CENTRAL VALLEY BUSINESS FORMS | | PO BOX 3850 | | VISALIA | CA | 93278-3850 | |
| CENTRAL VALLEY CHILDREN'S PARTNERSHIP, I | | 2491 ALLUVIAL AVE, SUITE 120 | | CLOVIS | CA | 93611 | |
| CENTRAL VALLEY DERMATOLOGY | | 5151 N PALM SUITE 930 | | FRESNO | CA | 93704 | |
| CENTRAL VALLEY EMBROIDERY | | 600 N PEPPER ST | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY ENGINEERING AND SURVEYING | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| CENTRAL VALLEY ENGINEERING AND SURVEYING INC | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| CENTRAL VALLEY EXPRESS INC | | 1195 W SHAW AVE, STE B | | FRESNO, | CA | 93711 | |
| CENTRAL VALLEY FLC | | PO BOX 445 | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY GENERAL HOSP | | PO BOX 480 | | HANFORD | CA | 93232-0480 | |
| CENTRAL VALLEY GOLF & UTILITY VEHICLES | | 3430 WEST ASHLAN, SUITE 101 | | FRESNO | CA | 93722 | |
| CENTRAL VALLEY LOCK & SAFE | | 1131 I STREET | | REEDLEY | CA | 93654 | |
| CENTRAL VALLEY PLANTING | | PO BOX 599 | | MADERA | CA | 93639 | |
| CENTRAL VALLEY PRO TOOLS | | 39291 MILLWOOD DR | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY PRODUCE, INC. | | 897 W KANAI | | PORTERVILLE | CA | 93257 | |
| CENTRAL VALLEY READY MIX | | 2601 S RIVERBEND AVE | | SANGER | CA | 93657 | |
| CENTRAL VALLEY REFRIGERATION, INC | | PO BOX 1567 | | TULARE | CA | 93275 | |
| CENTRAL VALLEY SALINITY COALITION INC | | 1501 W OLIVE AVE | | REDLANDS | CA | 92373 | |
| CENTRAL VALLEY SHREDDING | | PO BOX 11293 | | BAKERSFIELD | CA | 93389 | |
| CENTRAL VALLEY SPORTS STITCH&INK | | 5856 E BROWN AVE | | FRESNO | CA | 93727 | |
| CENTRAL VALLEY TESTING, INC. | | PO BOX 2669 | | VISALIA | CA | 93279-2669 | |
| CENTRAL VALLEY TRAILER REPAIR, INC | | 2606 SOUTH RAILROAD AVENUE | | FRESNO | CA | 93706 | |
| CENTRAL VALLEY TREE TOPPING | | 15919 S TEMPERANCE | | SELMA | CA | 93662 | |
| CENTRAL VALLEY TRUCKING INC | | PO BOX 592 | | KINGSBURG | CA | 93631 | |
| CEP AMERICA CALIFORNIA | | PO BOX 582663 | | MODESTO | CA | 95358-0070 | |
| CEP- SELMA COMMUNITY HOSPITAL | | 1601 CUMMINGS DR #D-67 | | MODESTO | CA | 95358 | |
| CERAFIN ALBOR VILLA | | ADDRESS REDACTED | | | | | |
| CERBANDO IBARRA REYES | | ADDRESS REDACTED | | | | | |
| CEREXAGRI | | PO BOX 8500-3826 | | PHILADELPHIA | PA | 19178-3826 | |
| CERGIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CERGIO N GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CERTIFIED FREIGHT LINES, INC. | | PO BOX 5819 | | SANTA MARIA | CA | 93456-5819 | |
| CERTIFIED LAB OF NORTHERN CAL, INC. | | 65 MARCUS DRIVE | | MELVILLE | NY | 11747 | |
| CERTIFIED MEDICAL | | | | OROSI | CA | | |
| CERTIFIED QUALITY ASSURANCE LLC | | 2137 LUCINDA WAY | | UPLAND | CA | 91784 | |
| CERUTTI & SONS TRANSPORTATION CO., INC | | 750 N VALENTINE AVE | | FRESNO | CA | 93706 | |
| CERVANDO RODRIGUEZ ANTUNEZ | | ADDRESS REDACTED | | | | | |
| CESAR A BETANCOURT | | ADDRESS REDACTED | | | | | |
| CESAR A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CESAR ANGULO | | ADDRESS REDACTED | | | | | |
| CESAR AVILA | | ADDRESS REDACTED | | | | | |
| CESAR AVILA | | ADDRESS REDACTED | | | | | |
| CESAR CARBAJAL CABRERA | | ADDRESS REDACTED | | | | | |
| CESAR CARRASCO | | ADDRESS REDACTED | | | | | |
| CESAR CARRETO | | ADDRESS REDACTED | | | | | |
| CESAR CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CESAR CHAVARRIA | | ADDRESS REDACTED | | | | | |
| CESAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| CESAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| CESAR E MENDOZA | | ADDRESS REDACTED | | | | | |
| CESAR EDUARDO PADILLA VALDEZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CESAR GEOVANI EUCEDA | | ADDRESS REDACTED | | | | | |
| CESAR GOMEZ V. | | ADDRESS REDACTED | | | | | |
| CESAR GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| CESAR HENANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR HIEGUERA REYES | | ADDRESS REDACTED | | | | | |
| CESAR HUGO CANDELARIO APOLINAR | | ADDRESS REDACTED | | | | | |
| CESAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| CESAR LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR MALDONADO | | ADDRESS REDACTED | | | | | |
| CESAR MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR MEJIA DUENAZ | | ADDRESS REDACTED | | | | | |
| CESAR MESINA | | ADDRESS REDACTED | | | | | |
| CESAR NUNEZ REYNA | | ADDRESS REDACTED | | | | | |
| CESAR OMAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| CESAR P. GARCIA DIAZ | | ADDRESS REDACTED | | | | | |
| CESAR PINA | | ADDRESS REDACTED | | | | | |
| CESAR PINEDA CARDENAS | | ADDRESS REDACTED | | | | | |
| CESAR QUINTANILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CESAR RIOVERDE | | ADDRESS REDACTED | | | | | |
| CESAR ROBLEDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| CESAR ROBLES AGUILAR | | ADDRESS REDACTED | | | | | |
| CESAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CESAR ROMAN MORENO | | ADDRESS REDACTED | | | | | |
| CESAR TORRES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CESAR VALDEZ | | ADDRESS REDACTED | | | | | |
| CESAR VIVANCO SALTO | | ADDRESS REDACTED | | | | | |
| CESILIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| CESILIO GARCIA H. | | ADDRESS REDACTED | | | | | |
| CESILIO REYES MATA | | ADDRESS REDACTED | | | | | |
| CFO SYSTEMS LLC | | 10832 OLD MILL ROAD SUITE 2 | | OMAHA | NE | 68154 | |
| CFO SYSTEMS SEARCH & STAFFING | | 10832 OLD MILL ROAD, SUITE 2 | | OMAHA | NE | 68154 | |
| CFX INC | | PO BOX 8466 | | FRESNO | CA | 93747 | |
| CHAD ANDERSEN DMD INC | | 9497 N FORT WASHINGTON RD #106 | | FRESNO | CA | 93730-0606 | |
| CHAD SUHR | | ADDRESS REDACTED | | | | | |
| CHAD'S AUTO GLASS | | 101 WEST OLIVE AVE | | PORTERVILLE | CA | 93257 | |
| CHAHIL BOOTA | | ADDRESS REDACTED | | | | | |
| CHAMPION HARDWARE, INC | | 3203 PEGASUS DR | | BAKERSFIELD | CA | 93308 | |
| CHAMPLAIN CHIROPRACTIC | | | | FRESNO | CA | | |
| CHANEL SARMIENTO | | ADDRESS REDACTED | | | | | |
| CHANN, JAGMEET | | ADDRESS REDACTED | | | | | |
| CHAREMON R. CHAVEZ | | ADDRESS REDACTED | | | | | |
| CHARLES HIDALGO | | ADDRESS REDACTED | | | | | |
| CHARLES LLOYD | | ADDRESS REDACTED | | | | | |
| CHARLES O'NEAL | | ADDRESS REDACTED | | | | | |
| CHARLES TESTERMAN GENERAL ENGINEERING | | 50976 GREENHILL ROAD | | SQUAW VALLEY | CA | 93675 | |
| CHARLIE AIROZA TRANSPORTATION INC. | | PO BOX 470 | | PORTERVILLE | CA | 93258-0470 | |
| CHARLIE ANANIAN | | ADDRESS REDACTED | | | | | |
| CHARLY YAHIR HERNANDEZ ISIAS | | ADDRESS REDACTED | | | | | |
| CHASE | | PO BOX 94014 | | PALATINE | IL | 60094-4014 | |
| CHASE AUTOMOTIVE FINANCE | | PO BOX 15700 | | WILMINGTON | DE | 19886-5700 | |
| CHAVEZ MEDICAL GROUP INC | | 6327 N FRESNO ST #104 | | FRESNO | CA | 93710 | |
| CHEP USA | | FILE 749003 | | LOS ANGELES | CA | 90074-9003 | |
| CHEP USA | | FILE 749003 | | LOS ANGELES | CA | 90074-9003 | |
| CHESTER FUNK CONSTRUCTION | | 6266 AVENUE 430 | | REEDLEY | CA | 93654 | |
| CHESTER H SMEDS | | ADDRESS REDACTED | | | | | |
| CHET KISTLER | | ADDRESS REDACTED | | | | | |
| CHETAN PATIL | | ADDRESS REDACTED | | | | | |
| CHET'S PLUMBING & MECH INC. | | PO BOX 1352 | | REEDLEY | CA | 93654 | |
| CHEVRON | | PO BOX 2001 | | CONCORD | CA | 94529-0001 | |
| CHIC KANDARIAN INC | | 116 W ADAMS AVE | | FOWLER | CA | 93625 | |
| CHICAGO BLOWER CORPRATION | | 1675 GLEN ELLYN ROAD | | GLENDALE HEIGHTS | IL | 60139-2503 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHICAGO TITLE CO. | | 725 SOUTH FIGUEROA ST STE 200 | | LOS ANELES | CA | 90017 | |
| CHILD SUPPORT COLLECTIONS | | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILDREN'S HOSPITAL CENTRAL | | 9300 VALLEY CHILDREN'S PLACE | | MADERA | CA | 93638 | |
| CHILDREN'S MERCY HOSPITALS & CLINICS | | 1247 ARGENTINE BLVD | | KANSAS CITY | KS | 66105 | |
| CHILDREN'S MUSICAL THEATERWORKS | | 2425 FRESNO STREET #101 | | FRESNO | CA | 93721 | |
| CHIQUITA FRUPAC INC. | | 250 E 5TH ST | | CINCINNATI | OH | 45202 | |
| CHOPRA, JATINDER | | ADDRESS REDACTED | | | | | |
| CHOPTANK TRANSPORT | | 3601 CHOPTANK RD | | PRESTON | MD | 21655 | |
| CHP ACCOUNTING SECTION (BIT PROGRAM) | | PO BOX 942902 | | SACRAMENTO | CA | 94298-2902 | |
| CHRIS KERAN | | ADDRESS REDACTED | | | | | |
| CHRIS LEWANDOWSKI | | ADDRESS REDACTED | | | | | |
| CHRIS PERRY | | ADDRESS REDACTED | | | | | |
| CHRIS PERRY | | ADDRESS REDACTED | | | | | |
| CHRISTIAN CASTILLO | | ADDRESS REDACTED | | | | | |
| CHRISTIAN GARCIA | | ADDRESS REDACTED | | | | | |
| CHRISTIAN GRANDADOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN LEMUS GARCIA | | ADDRESS REDACTED | | | | | |
| CHRISTIAN NINO CHAVEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN TORRES ROMERO | | ADDRESS REDACTED | | | | | |
| CHRISTIANE CORRINE FLORES | | ADDRESS REDACTED | | | | | |
| CHRISTINE HERRERA & ASSOCIATES | | ADDRESS REDACTED | | | | | |
| CHRISTINE MARSHALL | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER ANDREW THOMPSON | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER DELEON | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER GALLARDO OLGUIN | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER L. VILLARD, M.D. | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER MORALES | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER SALCEDO | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER SEVE AVILA | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER TREJO | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER TREJO | | ADDRESS REDACTED | | | | | |
| CHRYSTIAN AGUILAR VARGAS | | ADDRESS REDACTED | | | | | |
| CHS ATHLETICS | | 2580 TAHOE AVE | | CARUTHERS | CA | 93609 | |
| CHTL LOGISTICS, LLC | | PO BOX 602103 | | CHARLOTTE | NC | 28260-2103 | |
| CHUBB | | | | | | | |
| CHUBB AGRIBUSINESS | | 9200 NORTHPARK DR STE 250 | | JOHNSTON | IA | 50131 | |
| CHUBB AGRIBUSINESS | | PO BOX 14490 | | DES MOINES | IA | 50306 | |
| CHUBB INSURANCE | | PO BOX 7247-0180 | | PHILADELPHIA | PA | 19170-0180 | |
| CHUCK ALLEN'S MARKET REVIEW | | 57 TROUT LANE DR | | SANGER | CA | 93657 | |
| CHUCK OLSEN COMPANY | | PO BOX 6487 | | VISALIA | CA | 93290-6487 | |
| CIG INSURANCE | | PO BOX 2093 | | MONTEREY | CA | 93942 | |
| CIPRIANA OLEA ALVARADO | | ADDRESS REDACTED | | | | | |
| CIPRIANO ALMARAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CIPRIANO M. SALAZAR | | ADDRESS REDACTED | | | | | |
| CIPRIANO PEREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CIRCLE "E" GLASS & SCREEN | | 141 SUNNYSIDE | | CLOVIS | CA | 93611 | |
| CIRCLE 7 LIQUOR INC | | 2020 N DINUBA BLVD | | VISALIA | CA | 93291-2013 | |
| CIRCLE J5 RANCH | | 13288 S BRAWLEY | | CARUTHERS | CA | 93609-9628 | |
| CIRCLE TREE MEDIA | | 4091 VIEW POINTE DR | | HIGHLAND | UT | 84003 | |
| CIRIACO MARTINEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| CIRIACO MEDINA VARGAS | | ADDRESS REDACTED | | | | | |
| CIRIACO VARGAS LUCAS | | ADDRESS REDACTED | | | | | |
| CIRILA CHAVEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CIRILA MELO NOYOLA | | ADDRESS REDACTED | | | | | |
| CIRILO ALEMAN VERGARA | | ADDRESS REDACTED | | | | | |
| CIRILO GARCIA TOLENTINO | | ADDRESS REDACTED | | | | | |
| CIRILO GOMEZ MEJIA | | ADDRESS REDACTED | | | | | |
| CIRILO GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CIRILO ROCHA | | ADDRESS REDACTED | | | | | |
| CIRINO CORTEZ TAPIA | | ADDRESS REDACTED | | | | | |
| CIRKL SPECIALIZED TRAINING | | PO BOX 1355 | | SELMA | CA | 93662 | |
| CIRO RIQUELME | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CIRO SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CISION US INC | | PO BOX 419484 | | BOSTON | MA | 02241-9484 | |
| CISLOWSKI, DAVID J. | | ADDRESS REDACTED | | | | | |
| CIT | | PO BOX 100706 | | PASADENA | CA | 91189-0706 | |
| CITI CARD | | PO BOX 6413 | | THE LAKES | NV | 88901-6413 | |
| CITI CARDS | | PO BOX 78019 | | PHOENIX | AZ | 85062-8019 | |
| CITIBANK N.A. | | | | LONG ISLAND | | | |
| CITLALY NUNEZ GUADALUPE | | ADDRESS REDACTED | | | | | |
| CITRUS CLONAL PROTECTION PROGRAM | | 22963 CARSON AVE UNIVERSITY OF CALIFORNIA | | EXETER | CA | 93221 | |
| CITRUS MINI MARKET | | 999 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| CITRUS RESEARCH BOARD | | PO BOX 230 | | VISALIA | CA | 93279 | |
| CITY OF DINUBA | | 405 E ELMONTE WAY | | DINUBA | CA | 93618-1612 | |
| CITY OF DINUBA- AMBULANCE SERVICE | | 496 EAST TULARE ST | | DINUBA | CA | 93618 | |
| CITY OF FRESNO | | UTILITIES BILLING & COLLECTION PO BOX 2069 | | FRESNO | CA | 93718-2069 | |
| CITY OF FRESNO | UTILITIES BILLING & COLLECTION | PO BOX 2069 | | FRESNO | CA | 93718-2069 | |
| CITY OF FRESNO PROCESSING CTR | | PO BOX 1090 | | SAN JOSE | CA | 95108-1090 | |
| CITY OF REEDLEY | | 845 G STREET | | REEDLEY | CA | 93654 | |
| CITY OF REEDLEY | | 845 G STREET | | REEDLEY | CA | 93654 | |
| CITY OF VISALIA | | 7579 AVENUE 288 | | VISALIA | CA | 92377 | |
| CITY OF VISALIA | | 7579 AVENUE 288 | | VISALIA | CA | 92377 | |
| CLARA A CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| CLARENCE HARMS | | ADDRESS REDACTED | | | | | |
| CLARIBEL J. BRAVO PEREZ | | ADDRESS REDACTED | | | | | |
| CLARIBEL ROCIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| CLARION CONSTRUCTION | | 21067 COMMERCE POINTE DRIVE | | WALNUT | CA | 91789-3052 | |
| CLASS PRODUCE GROUP, LLC. | | PO BOX 2003 | | JESSUP | MD | 20794-2003 | |
| CLASSIC HARVEST LLC | | 45 EISENHOWER DRIVE SUITE 260 | | PARAMUS | NJ | 7652 | |
| CLAUDE BURDICK #10 | | C/O HARVEY BAILEY | | REEDLEY | CA | 93654 | |
| CLAUDIA A CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIA ARROYO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA BRAVO | | ADDRESS REDACTED | | | | | |
| CLAUDIA E. LOPEZ DE LUA | | ADDRESS REDACTED | | | | | |
| CLAUDIA GABRIELA LUA | | ADDRESS REDACTED | | | | | |
| CLAUDIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA GUTIERREZ O | | ADDRESS REDACTED | | | | | |
| CLAUDIA HERNANDEZ B | | ADDRESS REDACTED | | | | | |
| CLAUDIA JULIETA PRUDENTE | | ADDRESS REDACTED | | | | | |
| CLAUDIA M PINEDO DORADO | | ADDRESS REDACTED | | | | | |
| CLAUDIA MALDONADO O | | ADDRESS REDACTED | | | | | |
| CLAUDIA MANZO | | ADDRESS REDACTED | | | | | |
| CLAUDIA NUNEZ DE CHAVEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA ROJAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA S GRACIANO | | ADDRESS REDACTED | | | | | |
| CLAUDIA SORIA RINCON | | ADDRESS REDACTED | | | | | |
| CLAUDIO B. NICOLAS | | ADDRESS REDACTED | | | | | |
| CLAUDIO BARRIOS | | ADDRESS REDACTED | | | | | |
| CLAUDIO BASILIO AYALA | | ADDRESS REDACTED | | | | | |
| CLAUDIO CASIANO CABRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIO DE JESUS TIBURCIO | | ADDRESS REDACTED | | | | | |
| CLAUDIO LPEZ MARIN | | ADDRESS REDACTED | | | | | |
| CLAUDIO MORALES | | ADDRESS REDACTED | | | | | |
| CLAUDIO OSORIO HERRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIO RAMIRES | | ADDRESS REDACTED | | | | | |
| CLAUDIO RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| CLAUGER USA LLC | | LOCKBOX# 235047 PO BOX 85047 | | CHICAGO | IL | 60689-5047 | |
| CLAWSON MOTORSPORTS | | 6334 N BLACKSTONE | | FRESNO | CA | 93710 | |
| CLAY ELEMENTARY SCHOOL | | 12449 S SMITH AVENUE | | KINGSBURG | CA | 93631 | |
| CLAYTON TODD PARKER | | ADDRESS REDACTED | | | | | |
| CLEAN CUTTER TILLER BLADES | | 169 SOUTH SIERRA WAY | | SAN BERNARDINO | CA | 92408 | |
| CLEARVIEW | | | | FRESNO | CA | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CLEMENCIA AQUINO ROJAS | | ADDRESS REDACTED | | | | | |
| CLEMENTE ACOSTA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE CASIANO | | ADDRESS REDACTED | | | | | |
| CLEMENTE CISNEROS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE DEL CARMEN QUIJANO | | ADDRESS REDACTED | | | | | |
| CLEMENTE ESPINOZA REYNOSO | | ADDRESS REDACTED | | | | | |
| CLEMENTE JOACHIN VARGAS | | ADDRESS REDACTED | | | | | |
| CLEMENTE LOPEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE MARTINEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE MAYO ANALCO | | ADDRESS REDACTED | | | | | |
| CLEMENTE MORALES CASTRO | | ADDRESS REDACTED | | | | | |
| CLEMENTE SEBA | | ADDRESS REDACTED | | | | | |
| CLEMENTE SEBA | | ADDRESS REDACTED | | | | | |
| CLEMENTINA ACOSTA | | ADDRESS REDACTED | | | | | |
| CLEMENTINA ACOSTA | | ADDRESS REDACTED | | | | | |
| CLEVELAND HEARTLAB INC | | PO BOX 8587 | | CAROL STREAM | IL | 60197-8587 | |
| CLEVENGER MERCANTILE LLC | | PO BOX 97 | | CARUTHERS | CA | 93609 | |
| CLICERIO OJEDA SANTIAGO | | ADDRESS REDACTED | | | | | |
| CLIFF SADOIAN | | ADDRESS REDACTED | | | | | |
| CLIFTONLARSONALLEN LLP | | PO BOX 31001-2418 | | PASADENA | CA | 91110-2418 | |
| CLINEBELL EQUIPMENT COMPANY | | 890 DENVER AVE | | LOVELAND | CO | 80537 | |
| CLIPPER CONTROLLED LOGISTICS | | POBOX 1669 | | BOLING BROOK | IL | 60440 | |
| CLISERIO GALLEGOS | | ADDRESS REDACTED | | | | | |
| CLISERIO GALLEGOS JR | | ADDRESS REDACTED | | | | | |
| CLOTILDE GONZALEZ | | ADDRESS REDACTED | | | | | |
| CLOTILDE MENDOZA | | ADDRESS REDACTED | | | | | |
| CLOUDBASE SERVICES | | 1400 SHATTUCK AVE STE 15 | | BERKELEY | CA | 94709 | |
| CLOVIS BULLETS | | PO BOX 1482 | | CLOVIS | CA | 93613-1482 | |
| CLOVIS CASTER & WHEEL, INC | | 105 W DAKOTA AVE #111 | | CLOVIS | CA | 93612 | |
| CLOVIS CHRYSLER-DODGE-JEEP-RAM | | 395 W HERDON AVENUE | | CLOVIS | CA | 93612 | |
| CLOVIS COMMUNITY HEALTH CENTER | | | | CLOVIS | CA | | |
| CLOVIS GLASS CO., INC | | 99 SUNNYSIDE AVE | | CLOVIS | CA | 93611 | |
| CLOVIS HIGH SCHOOL TRACK | | | | CLOVIS | CA | | |
| CLOVIS MADERA EQUIPMENT | | 7612 E SHIELDS | | FRESNO | CA | 93737 | |
| CLOVIS RADIATOR SERVICE | | 551 8TH STREET | | CLOVIS | CA | 93612 | |
| CLOVIS STATIONARY | | 444 POLLASKY | | CLOVIS | CA | 93612 | |
| CLUTCH HOUSE | | 1937 E MAIN STREET | | VISALIA | CA | 93292 | |
| CLYDE ULRICH | | ADDRESS REDACTED | | | | | |
| CMA BRAND PRESENCE & DESIGN | | 1207 DUNLAVY | | HOUSTON | TX | 77019 | |
| CMC PROPANE, INC | | PO BOX 1810 | | PORTERVILLE | CA | 93258 | |
| CNH CAPITAL AMERICA LLC | | | | | | | |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | | PO BOX 71264 | | PHILADELPHIA | PA | 19176-6264 | |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | | | | | | | |
| CO BANK | | PO BOX 910167 | | DENVER | CO | 80291-0167 | |
| COAST CONVERTERS, INC | | PO BOX 51913 A | | LOS ANGELES | CA | 90051-6213 | |
| COAST PRODUCE CO. | | PO BOX 21247 | | LOS ANGELES | CA | 90021-1655 | |
| COAST TO COAST PRODUCE | | 125 COMMERCE CT | | CHESHIRE | CT | 6410 | |
| COAST XPRESS, INC | | PO BOX 1407 | | LOS BANOS | CA | 93635 | |
| COBRASERV-CAP | | PO BOX 534003 | | ST. PETERSBURG | FL | 33747 | |
| COCHRAN'S CHEVRON | | 150 NORTH ALTA AVE | | DINUBA | CA | 93618 | |
| COCOPAH NURSERY, INC | | 81-880 ARUS STREET | | INDIO | CA | 92201 | |
| COGS SOUTH SIGNS | | 3309 S MAIN STREET | | SANTA ANA | CA | 92707 | |
| COGZ SYSTEMS, LLC | | 58 STEEPLE VIEW LANE | | WOODBURY | CT | 6798 | |
| COKER PUMP & EQUIPMENT CO. | | 1055 THIRD STREET | | OAKLAND | CA | 94607 | |
| COLBURN R. THOMASON | | ADDRESS REDACTED | | | | | |
| COLD STORAGE TECHNOLOGIES INC | | PO BXO 9394 | | FRESNO | CA | 93792-9394 | |
| COLEMAN CONSTRUCTION | | | | FRESNO | CA | | |
| COLLECTIONS SERVICES CENTER | | PO BOX 9125 | | DES MOINES | IA | 50306-9125 | |
| COLLEGE OF THE SEQUOIAS | | 915 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| COLLINS GARAGE | | 315 W RAILROAD AVE | | ORANGE COVE | CA | 93646 | |
| COLONY LAND COMPANY, INC. | | | | | | | |
| COLOR-BOX LLC | | 21943 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |

 STRETTO

**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMCAST CABLE | | PO BOX 34744 | | SEATTLE | WA | 98124-1744 | |
| COMCAST CORPORATION | | 1701 JFK BLVD | | PHILADELPHIA | PA | 19103 | |
| COMFORT NOW, INC | | 1233 N CENTURY ST | | VISALIA | CA | 93291 | |
| COMFORT NOW, INC. | | 1830 N KELSEY ST | | VISALIA | CA | 93291 | |
| COMMERCIAL RADIATOR WORKS, INC | | 3342 S ELM AVENUE | | FRESNO | CA | 93706-5623 | |
| COMMERCIAL TIRE SALES | | 2879 S EAST AVE | | FRESNO | CA | 93725 | |
| COMMITTEE FOR MEASURE R | | PO BOX 1910 | | VISALIA | CA | 93279 | |
| COMMODITY FORWARDERS, INC. | | 11101 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90045 | |
| COMMUNITY CARE DINUBA WEST | | PO BOX 810 | | HANFORD | CA | 93232-0480 | |
| COMMUNITY EMERGENCY MEDICAL | | PO BOX 11259 | | WEST MINSTER | CA | 92685-1259 | |
| COMMUNITY FOUNDATION MED GROUP | | PO BOX 28949 | | FRESNO | CA | 93729-8949 | |
| COMMUNITY MEDICAL IMAGING | | PO BOX 27737 | | FRESNO | CA | 93729-7739 | |
| COMMUNITY MEDICAL PROVIDERS | | PO BOX 28900 | | FRESNO | CA | 93729 | |
| COMMUNITY PERINATOLOGY | | 110 N VALERIA, SUITE 204 | | FRESNO | CA | | |
| COMMUNITY RECYCLING & RESOURCE | | PO BOX 1063 | | SUN VALLEY | CA | 91352 | |
| COMPAC SORTING EQUIPMENT INC. | | 728 NORTH AMERICAN ST | | VISALIA | CA | 93291 | |
| COMPASS PHYSICAL THERAPY | | 921 G STREET | | REEDLEY | CA | 93654 | |
| COMPEER FINANCIAL, PCA | | | | | | | |
| COMPEER FINANCIAL, PCA, A MEMBER OF THE STEERCO | C/O MOORE & VAN ALLEN, PLLC | ATTN: LUIS LLUBERAS AND GABE MATHLESS | 100 N TYRON ST, SUITE 4700 | CHARLOTTE | NC | 28202 | |
| COMPETITOR TERMITE CONTROL, INC | | 6230 RANGER ROAD | | CLOVIS | CA | 93619 | |
| COMPLETE PAYMENT RECOVERY SERVICES | | PO BOX 30184 | | TAMPA | FL | 33630-3184 | |
| COMPLETING | | 91 FULMAR LANE | | ALISO | CA | 92656 | |
| COMPREHENSIVE ANESTHESIALOGIST | | | | FRESNO | CA | | |
| COMPREHENSIVE HEALTHCARE SERVICES | | PO BOX 1905 | | FRESNO | CA | 93718 | |
| COMPTODAY | | PO BOX 27887 | | SALT LAKE CITY | UT | 84127 | |
| COMPUZAK CUSTOM SOLUTIONS | | PO BOX 1237 | | LINDEN | CA | 95236 | |
| CON WAY WESTERN EXPRESS | | 4195 E CENTRAL AVE | | FRESNO | CA | 93725 | |
| CONCEPCION FRANCO B | | ADDRESS REDACTED | | | | | |
| CONCEPCION RUIZ RUIZ | | ADDRESS REDACTED | | | | | |
| CONDE NAST PORTFOLIO | | PO BOX 37698 | | BOONE | IA | 50037-4698 | |
| CONNECTION DENTAL | | | | | | | |
| CONRADO AGUILAR | | ADDRESS REDACTED | | | | | |
| CONRADO NUNEZ | | ADDRESS REDACTED | | | | | |
| CONROTTO TRUCKING | | PO BOX 26038 | | GILROY | CA | 95021-0638 | |
| CONRRADO BARRIO RAMIRES | | ADDRESS REDACTED | | | | | |
| CONSOLIDATED FREIGHT | | | | FRESNO | CA | | |
| CONSOLIDATED IRRIGATION DIST. | | PO BOX 209 | | SELMA | CA | 93662-0209 | |
| CONSOLIDATED METAL FABRICATING CO INC | | PO BOX 12064 | | FRESNO | CA | 93776 | |
| CONSOLIDATED TESTING LABORATORIES, INC. | | 710 S KAWEAH AVENUE | | EXETER | CA | 93221 | |
| CONSTANTINO AVENDANO BARRERA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO CAMPOS | | ADDRESS REDACTED | | | | | |
| CONSTANTINO CORTES | | ADDRESS REDACTED | | | | | |
| CONSTANTINO MEMIJE ONOFRE | | ADDRESS REDACTED | | | | | |
| CONSTANTINO MORELOS RIVERA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO ORTIZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RODRIGUEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RODRIGUEZ VENTURA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO VARGAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CONSTAR SUPPLY | | 200 PARK CREEK DRIVE | | CLOVIS | CA | 93611 | |
| CONSTAR SUPPLY CLOVIS | | 200 PARK CREEK DR | | CLOVIS | CA | 93611 | |
| CONSUELO GOMEZ PINEDA | | ADDRESS REDACTED | | | | | |
| CONSUELO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CONSUMER EFFECTS INTL | | 6620 SIERRA COLLEGE BLVD, SUITE 100 | | ROCKLIN | CA | 95677 | |
| CONTINENTAL PLASTIC COMPANY | | 452 DIENS DRIVE | | WHEELING | IL | 60090 | |
| CONTINENTAL SALES | | PO BOX 866004 | | LOS ANGELES | CA | 90086 | |
| CONTINENTAL WESTERN CORPORATION | | PO BOX 2418 | | SAN LEANDRO | CA | 94577 | |
| CONTINUOUS ROOF GUTTER | | 1248 ASLAN WAY | | KINGSBURG | CA | 93631 | |
| CONTROLLED LIGHTING CORP | | 849 ALMAR AVE, SUITE C525 | | SANTA CRUZ | CA | 95060 | |
| COOK PAGING | | 3417 WEST SHAW AVE | | FRESNO | CA | 93711 | |
| COOPER AG | | 9827 S CLOVIS AVE | | FOWLER | CA | 93625 | |
| COOPER CONCRETE PUMPING SERVICE | | 4728 EAST NEBRASKA AVE | | SELMA | CA | 93662 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COÖPERATIEVE RABOBANK U.A., NEW YORK BRANCH | | | | | | | |
| COÖPERATIEVE RABOBANK U.A., NEW YORK BRANCH | C/O WHITE & CASE LLP | ATTN: ATTN: SCOTT GREISSMAN, ANDREW ZATZ, AND LISA FELD | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| COOPERATIVE GRADING SERVICE | | PO BOX 27686 | | RALEIGH | NC | 27611-7686 | |
| COOSEMANS | | 5135 PEORIA ST | | DENVER | CO | 80239-2839 | |
| COPELAND LUMBER CO. | | PO BOX 364 | | DINUBA | CA | 93618 | |
| COPPER HILLS FRUIT SALES, L.L.C. | | 4337 N GOLDEN STATE BLVD, #102 | | FRESNO | CA | 93722 | |
| COPPER RIVER COUNTRY CLUB | | | | FRESNO | CA | | |
| COPPERSMITH INC | | PO BOX 51845 | | LOS ANGELES | CA | 90051-6145 | |
| CORE BUSINESS INTERIORS | | 7761 N INGRAM STE 109 | | FRESNO | CA | 93711 | |
| CORE PHYSICAL THERAPY | | | | FRESNO | CA | | |
| CORINA CALLAHAN | | ADDRESS REDACTED | | | | | |
| CORK OAK LLC | | 4368 N WILSON | | FRESNO | CA | 93704 | |
| CORNELIA RIVAS | | ADDRESS REDACTED | | | | | |
| CORNELIA HERRERA | | ADDRESS REDACTED | | | | | |
| CORNELIO HUERTA VALADEZ | | ADDRESS REDACTED | | | | | |
| CORNELIO MIGUEL VELASCO | | ADDRESS REDACTED | | | | | |
| CORNELIO REYES CANTU | | ADDRESS REDACTED | | | | | |
| CORNELIO RIOS RIOS | | ADDRESS REDACTED | | | | | |
| CORNELIO TAPIA VILLEGAS | | ADDRESS REDACTED | | | | | |
| CORNELIO VENEGAS VENEGAS | | ADDRESS REDACTED | | | | | |
| CORNERSTONE MARKET | | PO BOX 216 | | SULTANA | CA | 93666 | |
| CORNETT POLLINATION & HONEY | | 2391 20TH AVENUE | | KINGSBURG | CA | 93631 | |
| CORONA-COLLEGE HEIGHTS ASSN. | | 8000 LINCOLN AVENUE | | RIVERSIDE | CA | 92504 | |
| CORONADO SMOGS AND AUTO REPAIR | | 1150 1/2 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| CORPORATE EXPRESS | | PO BOX 95354 | | CHICAGO | IL | 60694-5354 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | | | | | |
| CORRECT TRANSPORT SYSTEMS LLC | | 190 RIVERSIDE ST 8A | | PORTLAND, | ME | 4103 | |
| CORREIA-XAVIER, INC. | | 6435 N PALM AVENUE, SUITE 106 | | FRESNO | CA | 93704 | |
| CORRIN INC. | | PO BOX 48 | | REEDLEY | CA | 93654 | |
| CORRWOOD CONTAINERS | | PO BOX 670 | | GOSHEN | CA | 923227 | |
| CORTEVA | | 7100 NW 62ND AVENUE | | JOHNSTON | IA | 50131 | |
| COS TRAINING | | 4999 E BRADSLEY AVE | | TULARE | CA | 93274 | |
| COSART & SONS | | 1145 E FIREBAUGH | | EXETER | CA | 93221 | |
| COSCO CONTAINER LINES AMERICANS INC | | 15600 JFK BLVD, SUITE 400 | | HOUSTON | TX | 77032 | |
| COSENTINO'S | | 1247 ARGENTINA BLVD | | KANSAS CITY | KS | 66105 | |
| COSME GARCIA LUA | | ADDRESS REDACTED | | | | | |
| COSME MALDONADO REYES | | ADDRESS REDACTED | | | | | |
| COSTANTINO CID | | ADDRESS REDACTED | | | | | |
| COSTCO | | PO BOX 34715 VENDOR 10786-0 | | SEATTLE | WA | 98124-1715 | |
| COTTENWOOD PACKING | | 35917 ROAD 156 | | VISALIA | CA | 93292 | |
| COTTON TREES WEST | | PO BOX 28918 | | FRESNO | CA | 93729-8918 | |
| COUNTRY MARKET | | 38408 ROAD 80 | | DINUBA | CA | 93618 | |
| COUNTRYWIDE | | PO BOX 10219 | | VAN NUYS | CA | 91410-0219 | |
| COUNTY OF FRESNO | | DEPT OF PUBLIC WORKS 2220 TULARE ST SIXTH FLOOR | | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO | | 333 W PONTIAC WAY | | CLOVIS | CA | 93612 | |
| COUNTY OF FRESNO - TREASURER | | AMERICAN AVENUE DISPOSAL SITE 2220 TULARE STREET 6TH FLOOR | | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO TREASURER | | DEPARTMENT OF AGRICULTURE 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| COUNTY OF KINGS | | 330 CAMPUS DRIVE | | HANFORD | CA | 93230 | |
| COUNTY OF SAN DIEGO | | PO BOX 122808 | | SAN DIEGO | CA | 92112 | |
| COUNTY OF TULARE RESOURCE MANAGEMENT | | 5961 SOUTH MOONEY BLVD | | VISALIA | CA | 93277 | |
| COURIER PRINTING | | PO BOX 125 | | OROSI | CA | 93647 | |
| COURTESY MOVING SERVICE | | 5515 E LAMONA, SUITE 108 | | FRESNO | CA | 93727 | |
| COURTNEY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| COURTNEY N HERNANDEZ | | ADDRESS REDACTED | | | | | |
| COURTNEY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| COVE PRINTING | | 534 5TH STREET | | ORANGE COVE | CA | 93646 | |
| COVE RANCH MANAGEMENT | | 1315 E CURTIS AVENUE | | REEDLEY | CA | 93654 | |
| COVENTRY COVE | | 190 N COVENTRY AVE | | CLOVIS | CA | 93611 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COVINGTON & BURLING LLP | | THE NEW YORK TIMES BUILDING 620 EIGHTH AVE | | NEW YORK | NY | 10018-1405 | |
| COWBELL CYBER | | 6800 KOLL CENTER PKWY STE 250 | | PLEASANTON | CA | 94566 | |
| COX FAMILY RANCHES LLC | | 9071 AVE 396 | | DINUBA | CA | 93618 | |
| COX FARMS MARKET | | 1026 S MAIN STREET | | DUNCANVILLE | TX | 75137 | |
| COX TECHNOLOGIES | | 69 MCADENVILLE ROAD | | BELMONT | NC | 28012 | |
| CPS CENTER FOR PRODUCE SAFETY | | 1100 MAIN ST STE 210 | | WOODLAND | CA | 95695 | |
| CPT GOLF | | 3800 ORANGE AVENUE | | CLEVELAND | OH | 44115 | |
| CPT GROUP, INC. FBO RAMIREZ V WPC | | | | SAN DIEGO | CA | 92101 | |
| CR PRODUCE LLC | | PO BOX 203 | | FARMERSVILLE | CA | 93223 | |
| CRAFT'S RADIATOR, INC. | | 1810 13TH STREET, UNIT 3 | | REEDLEY | CA | 93654 | |
| CRAIG & HEATHER STOUT | | | | DINUBA | CA | 93618 | |
| CRAIG A WESTOBY DC | | ADDRESS REDACTED | | | | | |
| CRAIG AINLEY | | ADDRESS REDACTED | | | | | |
| CRAIG LAFLEUR | | ADDRESS REDACTED | | | | | |
| CRAIG MURAI | | ADDRESS REDACTED | | | | | |
| CRANE WASTE OIL, INC | | 15412 HIGHWAY 175 | | WELDON | CA | 93283-9702 | |
| CRANE WASTE OIL, INC | | 15412 HIGHWAY 175 | | WELDON | CA | 93283-9702 | |
| CRAWFORD REIBER MED | | | | HANFORD | CA | | |
| CRECENCIO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| CRESCENCIO MEDINA ZENDEJAS | | ADDRESS REDACTED | | | | | |
| CRESCENCIO VENEGAS DIAZ | | ADDRESS REDACTED | | | | | |
| CRESCO FRESNO | | ADDRESS REDACTED | | | | | |
| CRESENCIO A CHIPAHUA | | ADDRESS REDACTED | | | | | |
| CRESENCIO N MENDOZA | | ADDRESS REDACTED | | | | | |
| CRESENCIO VARGAS RENDON | | ADDRESS REDACTED | | | | | |
| CRESENSIO RIBERA PARRA | | ADDRESS REDACTED | | | | | |
| CRESTVIEW CLINICAL LAB | | 277 W PUTNMAM AVE | | PORTERVILLE | CA | 93257 | |
| CRINKLAW FARM SERVICES, INC | | 13837 S ZEDIKER | | KINGSBURG | CA | 93631 | |
| CRIS AG SERVICE | | 1245 COLOMBARD DR | | MADERA | CA | 93637 | |
| CRISOFORO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CRISOFORO VARGAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| CRISPIN CAMARILLO | | ADDRESS REDACTED | | | | | |
| CRISPIN CATALAN SOTELO | | ADDRESS REDACTED | | | | | |
| CRISPIN CATALAN SOTELO | | ADDRESS REDACTED | | | | | |
| CRISPIN CRUZ BRAVO | | ADDRESS REDACTED | | | | | |
| CRISPIN DIAZ SANTOS | | ADDRESS REDACTED | | | | | |
| CRISPIN GONZALES | | ADDRESS REDACTED | | | | | |
| CRISPIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| CRISPIN GUERRA JR | | ADDRESS REDACTED | | | | | |
| CRISPIN SEVERIANO GARCIA | | ADDRESS REDACTED | | | | | |
| CRISPINIANO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CRISTAL PUGA DIAZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN A GUZMAN | | ADDRESS REDACTED | | | | | |
| CRISTIAN A. GUZMAN FLORES | | ADDRESS REDACTED | | | | | |
| CRISTIAN BENJAMIN CASTILLO CASAS | | ADDRESS REDACTED | | | | | |
| CRISTIAN BUZO ZAVALA | | ADDRESS REDACTED | | | | | |
| CRISTIAN CASTANEDA RIVERA | | ADDRESS REDACTED | | | | | |
| CRISTIAN CRUZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN CRUZ TAVERA | | ADDRESS REDACTED | | | | | |
| CRISTIAN E RODRIGUEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| CRISTIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN IVAN QUIROZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN LEMUS | | ADDRESS REDACTED | | | | | |
| CRISTIAN O. NUNEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN RAMIRES FONSECA | | ADDRESS REDACTED | | | | | |
| CRISTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN RIOS | | ADDRESS REDACTED | | | | | |
| CRISTIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN TORRES | | ADDRESS REDACTED | | | | | |
| CRISTIAN VALENCIA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRISTIAN VALENCIA | | ADDRESS REDACTED | | | | | |
| CRISTINA ANDRADE | | ADDRESS REDACTED | | | | | |
| CRISTINA CASTRO | | ADDRESS REDACTED | | | | | |
| CRISTINA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA LORENZANA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA SANCHEZ DE AREVALO | | ADDRESS REDACTED | | | | | |
| CRISTINO FRANCO DE JESUS | | ADDRESS REDACTED | | | | | |
| CRISTINO I FLORES | | ADDRESS REDACTED | | | | | |
| CRISTO SANTOS MENERA | | ADDRESS REDACTED | | | | | |
| CRISTOBAL LARA CHAVEZ | | ADDRESS REDACTED | | | | | |
| CRISTOBAL PEREZ MALDONADO | | ADDRESS REDACTED | | | | | |
| CRISTOBAL R. CONTRERAS | | ADDRESS REDACTED | | | | | |
| CRISTOBAL RAYO FLORES | | ADDRESS REDACTED | | | | | |
| CRISTOBAL VELASCO | | ADDRESS REDACTED | | | | | |
| CRISTOPHER O. TORRES MONTEJO | | ADDRESS REDACTED | | | | | |
| CRISTOVAL ALVARADO | | ADDRESS REDACTED | | | | | |
| CRISTOVAL INFANTE VALENCIA | | ADDRESS REDACTED | | | | | |
| CRISTOVAL VASQUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CRITERIA CORP | | 750 N SAN VICENTE BLVD SUITE 1500 | | WEST HOLLYWOOD | CA | 90069 | |
| CROAN ENTERPRISES INC | | PO BOX 989 | | VISALIA | CA | 93279-0989 | |
| CROMER MATERIAL HANDLING | | PO BOX 14338 | | OAKLAND | CA | 94614-2388 | |
| CROMER MATERIAL HANDLING | | PO BOX 14338 | | OAKLAND | CA | 94614-2388 | |
| CROSSMARK | | PO BOX 669144 | | DALLAS | TX | 75266-9144 | |
| CROWN JEWEL MARKETING | | PO BOX 25430 | | FRESNO | CA | 93729 | |
| CROWN SERVICES CO | | PO BOX 11921 | | FRESNO | CA | 93775 | |
| CRUZ A NUNEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| CRUZ BROTHERS | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| CRUZ BROTHERS | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| CRUZ CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| CRUZ CUEVAS LOZANO | | ADDRESS REDACTED | | | | | |
| CRUZ FRAUSTO | | ADDRESS REDACTED | | | | | |
| CRUZ GARCIA ARANGURE | | ADDRESS REDACTED | | | | | |
| CRUZ GARCIA CALDERON | | ADDRESS REDACTED | | | | | |
| CRUZ J. CEJA BELMAN | | ADDRESS REDACTED | | | | | |
| CRUZ JNOVANI ARROYO REYES | | ADDRESS REDACTED | | | | | |
| CRUZ LAZARO B. | | ADDRESS REDACTED | | | | | |
| CRUZ MANUEL AVILA LEMUS | | ADDRESS REDACTED | | | | | |
| CRYSTAL AGUIRRE | | ADDRESS REDACTED | | | | | |
| CRYSTAL COVE FARMS | | 17261 AVENUE 324 | | VISALIA | CA | 93292 | |
| CRYSTAL MENDOZA | | ADDRESS REDACTED | | | | | |
| CRYSTAL MERCADO | | ADDRESS REDACTED | | | | | |
| CRYSTAL MERCADO | | ADDRESS REDACTED | | | | | |
| CRYSTAL MURILLO | | ADDRESS REDACTED | | | | | |
| CRYSTAL MURILLO | | ADDRESS REDACTED | | | | | |
| CSC | | PO BOX 7410023 | | CHICAGO | IL | 60674-5023 | |
| CSI | | 504 VAN NESS | | FRESNO | CA | 93721 | |
| CUAHUTEMOC NAZARIO G | | ADDRESS REDACTED | | | | | |
| CUAHUTEMOC ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| CUCA SALAZAR-RUIZ | | ADDRESS REDACTED | | | | | |
| CUEVAS PTS | | 2210 E SUMNER AVE | | REEDLEY | CA | 93654 | |
| CULLIGAN | | 2479 S ORANGE AVE | | FRESNO | CA | 93725 | |
| CULLIGAN WATER COND. | | 2479 S ORANGE AVE | | FRESNO | CA | 93725 | |
| CUMMINGS WEST, INC | | 5333 N CORNELIA AVE | | FRESNO | CA | 93722-6403 | |
| CUNNINGHAM, MARK MD | | ADDRESS REDACTED | | | | | |
| CUPERTINO MORALES JUAN | | ADDRESS REDACTED | | | | | |
| CUPERTINO MORALES JUAN | | ADDRESS REDACTED | | | | | |
| CUPERTINO RIVERA CASARRUBIAS | | ADDRESS REDACTED | | | | | |
| CUSTOM PAK NOGALES INC | | PO BOX 3088 | | IMMOKALEE | FL | 34143 | |
| CUSTOM PRODUCE SALES | | PO BOX 977 | | KINGSBURG | CA | 93631 | |
| CUSTOM WELDING | | PO BOX 730 | | STRATHMORE | CA | 93267 | |
| CUSTOM WOOD PRODUCTS | | PO BOX 783 | | PARLIER | CA | 93648 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CUSTOMER IMPACT LLC | | PO BOX 130638 | | HTE WOODLANDS | TX | 77393 | |
| CUT IT RIGHT | | 1806 N TEMPERANCE AVE | | FRESNO | CA | 93727 | |
| CUTLER FOOD MART | | 40312 RD 128 | | CUTLER | CA | 93615 | |
| CUTLER FOOD MART | | 40312 ROAD 128 | | CUTLER | CA | 93618 | |
| CUTLER LIQUOR | | | | CUTLER | CA | | |
| CUTLER PUBLIC UTILITY DISTRICT | | 40526 OROSI DRIVE | | CUTLER | CA | 91410-0219 | |
| CUTLER-OROSI BABE RUTH | | 12954 LEDBETTER DR | | OROSI | CA | 93647 | |
| CUTLER-OROSI CHAMBER OF COMMERCE | | PO BOX 237 | | OROSI | CA | 93647 | |
| CUTLER-OROSI COURIER PRINTING | | PO BOX 125 | | OROSI | CA | 93647 | |
| CUTLER-OROSI JOINT WASTEWATER AUTH. | | 40401 ROAD 120 | | CUTLER | CA | 93615 | |
| CUTLER-OROSI LIONS CLUB | | PO BOX 245 | | OROSI | CA | 93647 | |
| CV ELECTRIC, INC. | | 8627-C WEST GOSHEN AVE | | VISALIA | CA | 93291 | |
| CVC SOLUTION | | 5380 N FRESNO ST, STE 105 | | FRESNO | CA | 93710 | |
| CVFH DINUBA | | | | DINUBA | CA | | |
| CVIN LLC | | 7447 N PALM BLUFFS AVE 105 | | FRESNO | CA | 93711 | |
| CVV CUSTOM AG INC | | 20784 RENN AVE | | LATON | CA | 93242 | |
| CYBERCODERS, INC | | FILE# 54318 | | LOS ANGELES | CA | 90074-4318 | |
| CYNDY GARCIA | | ADDRESS REDACTED | | | | | |
| CYNTHIA CURRY | | ADDRESS REDACTED | | | | | |
| CYNTHIA M GARCIA | | ADDRESS REDACTED | | | | | |
| CYPRESS ENGINEERING GROUP | | 8 HARRIS COURT, SUITE A8 | | MONTEREY | CA | 93940 | |
| D & J LABOR INC | | 934 PINEWOOD | | SANGER | CA | 93657 | |
| D & K | | 2404 S WOLCOTT AVE, UNIT 24 & 25 | | CHICAGO | IL | 60608 | |
| D M HADDEN MD | | 659 W SHAW AVE, #C | | FRESNO | CA | 93704 | |
| D&H MACHINE SHOP | | 305 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| D&J LABOR INC | | 934 PINEWOOD AVE | | SANGER | CA | 93657 | |
| D&M LAND MANAGEMENT CO | | | | SANGER | CA | | |
| D&M MANUFACTURING CO. | | 5400 S VILLA AVE | | FRESNO | CA | 93725 | |
| D&R DOOR SERVICE | | 36938 KENSINGTON | | MADERA | CA | 93638-8622 | |
| D&R WHOLESALE | | PO BOX 57 | | GOSHEN | CA | 93227 | |
| D.A.L. SAFETY CONSULTANTS | | 27130 COLUMBIA STREET | | HEMET | CA | 92544 | |
| D.E. CRUZ FLC | | PO BOX 742 | | OROSI | CA | 93647 | |
| D.E.L. SHEBELUT FARMS | | 2512 WEST SCOTT | | FRENO | CA | 93711 | |
| D.H. MILLERBURG INC. | | 2945 TOWNSGATE ROAD, SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | |
| D.J. FORRY COMPANY, INC. | | PO BOX 18 | | PISMO BEACH | CA | 93448 | |
| D.L.J. PRODUCE | | PO BOX 90549 | | LONG BEACH, | CA | 90809 | |
| D.R. KLASSEN FARMS INC | | 6054 AVE 426 | | REEDLEY | CA | 93654 | |
| D.S. MITSUOKA TRUST | | 10175 S ANCHOR AVE | | DINUBA | CA | 93618 | |
| DAGOBERTO VACA JIMENEZ | | ADDRESS REDACTED | | | | | |
| DAHLHAUSER MANUFACTURING COMPANY | | 1855 RUSSELL AVENUE | | SANTA CLARA | CA | 95054 | |
| DAISY CARYN AYALA | | ADDRESS REDACTED | | | | | |
| DAISY CUADROS | | ADDRESS REDACTED | | | | | |
| DAISY MARGARITA JAIME PARTIDA | | ADDRESS REDACTED | | | | | |
| DAISY MARTINEZ | | ADDRESS REDACTED | | | | | |
| DALBY, GLENDA | | ADDRESS REDACTED | | | | | |
| DALE G MELL & ASSOCIATES | | 2090 N WINERY AVE | | FRESNO | CA | 93703 | |
| DALES AUTO & DIESEL | | PO BOX 818 | | REEDLEY | CA | 93654 | |
| DALIA RUSILES GAYTAN | | ADDRESS REDACTED | | | | | |
| DAMAGE RECOVERY | | P O BOX 801988 | | KANSAS CITY | MO | 64180 | |
| DAMIAN CRUZ | | ADDRESS REDACTED | | | | | |
| DAMIAN F MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN GONZALEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| DAMIAN GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| DAMIAN JUAREZ-BUZO | | ADDRESS REDACTED | | | | | |
| DAMIAN MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN NAVARRO | | ADDRESS REDACTED | | | | | |
| DAMIAN PEREZ TEPOLE | | ADDRESS REDACTED | | | | | |
| DAMIAN PORFIRIO | | ADDRESS REDACTED | | | | | |
| DAMIAN SOTO | | ADDRESS REDACTED | | | | | |
| DAN CUEVAS | | ADDRESS REDACTED | | | | | |
| DAN GERAWAN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAN JENNINGS | | ADDRESS REDACTED | | | | | |
| DAN REIFF CONSULTING | | 1296 E GIBSON ROAD #311 | | WOODLAND | CA | 95776 | |
| DAN VINCENT | | ADDRESS REDACTED | | | | | |
| DANIEL A ESPINOZA | | ADDRESS REDACTED | | | | | |
| DANIEL ALCALA FLORES | | ADDRESS REDACTED | | | | | |
| DANIEL ALEJANDRO LUNA OLEA | | ADDRESS REDACTED | | | | | |
| DANIEL AVILA | | ADDRESS REDACTED | | | | | |
| DANIEL BARAJAS LUA | | ADDRESS REDACTED | | | | | |
| DANIEL BELTRAN | | ADDRESS REDACTED | | | | | |
| DANIEL BENAVIDEZ ARANZAZU | | ADDRESS REDACTED | | | | | |
| DANIEL CABERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL CALIHUA | | ADDRESS REDACTED | | | | | |
| DANIEL CASTANEDA | | ADDRESS REDACTED | | | | | |
| DANIEL CASTRO | | ADDRESS REDACTED | | | | | |
| DANIEL CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL CRUZ ESPIRITU | | ADDRESS REDACTED | | | | | |
| DANIEL DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| DANIEL DELGADO | | ADDRESS REDACTED | | | | | |
| DANIEL DIAZ | | ADDRESS REDACTED | | | | | |
| DANIEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL E. GALLARDO OLGUIN | | ADDRESS REDACTED | | | | | |
| DANIEL FLORES | | ADDRESS REDACTED | | | | | |
| DANIEL FLORES MUNOZ | | ADDRESS REDACTED | | | | | |
| DANIEL FLORES MUNOZ | | ADDRESS REDACTED | | | | | |
| DANIEL FRIAS VARGAS | | ADDRESS REDACTED | | | | | |
| DANIEL G GALINDO | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA MENDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA SANTOS | | ADDRESS REDACTED | | | | | |
| DANIEL GONZALEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL H BALTAZAR | | ADDRESS REDACTED | | | | | |
| DANIEL H MARTINEZ | | ADDRESS REDACTED | | | | | |
| DANIEL H. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL HARO VICUNA | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| DANIEL HURTADO PALMA | | ADDRESS REDACTED | | | | | |
| DANIEL J WASSER | | ADDRESS REDACTED | | | | | |
| DANIEL J. GERAWAN | | ADDRESS REDACTED | | | | | |
| DANIEL J. GERAWAN | | ADDRESS REDACTED | | | | | |
| DANIEL J. GERAWAN 2010 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| DANIEL JIMENEZ | | ADDRESS REDACTED | | | | | |
| DANIEL JUAREZ CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL L GIVENS | | ADDRESS REDACTED | | | | | |
| DANIEL LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| DANIEL LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| DANIEL LOPEZ ANGELES | | ADDRESS REDACTED | | | | | |
| DANIEL MARQUEZ DIAZ | | ADDRESS REDACTED | | | | | |
| DANIEL MARTINEZ PADILLA | | ADDRESS REDACTED | | | | | |
| DANIEL MATIAS | | ADDRESS REDACTED | | | | | |
| DANIEL MENDOZA | | ADDRESS REDACTED | | | | | |
| DANIEL MENTADO | | ADDRESS REDACTED | | | | | |
| DANIEL MORALES | | ADDRESS REDACTED | | | | | |
| DANIEL MUNOZ SUAREZ | | ADDRESS REDACTED | | | | | |
| DANIEL N PINEDA | | ADDRESS REDACTED | | | | | |
| DANIEL NAVARRO LEON | | ADDRESS REDACTED | | | | | |
| DANIEL OCAMPO MARVAN | | ADDRESS REDACTED | | | | | |
| DANIEL PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL PACHECO GARCIA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANIEL PENA | | ADDRESS REDACTED | | | | | |
| DANIEL PEREGRINO | | ADDRESS REDACTED | | | | | |
| DANIEL PEREZ | | ADDRESS REDACTED | | | | | |
| DANIEL PLANCARTE | | ADDRESS REDACTED | | | | | |
| DANIEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RENE GOMEZ | | ADDRESS REDACTED | | | | | |
| DANIEL REYES PADILLA | | ADDRESS REDACTED | | | | | |
| DANIEL RIMKUS | | ADDRESS REDACTED | | | | | |
| DANIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL SALINAS | | ADDRESS REDACTED | | | | | |
| DANIEL SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| DANIEL SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ OSORIO | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| DANIEL TALINGO | | ADDRESS REDACTED | | | | | |
| DANIEL V GONZALEZ | | ADDRESS REDACTED | | | | | |
| DANIEL VARGAS ACOSTA | | ADDRESS REDACTED | | | | | |
| DANIEL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL VEGA | | ADDRESS REDACTED | | | | | |
| DANIEL VEGA CASTRO | | ADDRESS REDACTED | | | | | |
| DANIEL VERGARA | | ADDRESS REDACTED | | | | | |
| DANIEL VILLALPANDO FLC | | ADDRESS REDACTED | | | | | |
| DANIEL VINCENT | | ADDRESS REDACTED | | | | | |
| DANIEL W DAWSON | | ADDRESS REDACTED | | | | | |
| DANIEL W ROWLEY | | ADDRESS REDACTED | | | | | |
| DANIELA ORTIZ | | ADDRESS REDACTED | | | | | |
| DANIELA VARGAS | | ADDRESS REDACTED | | | | | |
| DANIELA ZUNIGA | | ADDRESS REDACTED | | | | | |
| DANIEL'S KRYSTAL KLEEN | | ADDRESS REDACTED | | | | | |
| DANIEL'S MOBILE SERVICE & REPAIR | | PO BOX 7535 | | VISALIA | CA | 93290-7535 | |
| DANIELSON'S AUTO SUPPLY, INC. | | 1425 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| DANNA LOPEZ | | ADDRESS REDACTED | | | | | |
| DANNY L CARRELL JR | | ADDRESS REDACTED | | | | | |
| DANNY'S DIESEL REPAIR | | 6952 AVENUE 416 | | DINUBA | CA | 93618 | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 7126 | | PASADENA | CA | 91109-7126 | |
| DARIANA GOMEZ | | ADDRESS REDACTED | | | | | |
| DARIANA N GOMEZ | | ADDRESS REDACTED | | | | | |
| DARIEN GROUP, LLC | | 2221 BOWMONT DR | | BEVERLY HILLS | CA | 90210 | |
| DARIO AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DARIO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| DARIO LARA JIMENEZ | | ADDRESS REDACTED | | | | | |
| DARIO MORALES C | | ADDRESS REDACTED | | | | | |
| DARIO ORLANDO CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| DARIO ORTIZ | | ADDRESS REDACTED | | | | | |
| DARIO RAMIREZ MORALES | | ADDRESS REDACTED | | | | | |
| DARIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DARKSIDE CUSTOMZ | | 1810 13TH ST SUITE19 | | REEDLEY | CA | 93654 | |
| DARLENE BRUSO | | ADDRESS REDACTED | | | | | |
| DARO COMMODITIES | | 1255 N CHERRY ST PMB 572 | | TULARE | CA | 93274 | |
| DARREN DAVID CRAFT | | ADDRESS REDACTED | | | | | |
| DARREN'S BODY SHOP | | 15445 W CALIFORNIA AVE | | KERMAN | CA | 93630 | |
| D'ARRIGO BROS. CO OF NEW YORK | | 315 HUNTS POINT TERMINAL MKT | | BRONX | NY | 10474 | |
| D'ARRIGO BROS. CO. OF MASS. | | 105 NEW ENGLAND PRODUCE CENTER | | CHELSEA | MA | 2150 | |
| DARRIN PAMPAIAN | | ADDRESS REDACTED | | | | | |
| DATA PATH CARD | | | | | | | |
| DATASITE LLC | | PO BOX 74007252 | | CHICAGO | IL | 60674-7252 | |
| DATAWATCH | | 4 CROSBY DRIVE | | BEDFORD | MA | 1730 | |
| DAUMAR CORPORATION | | 13265 REESE BLVD EAST | | HUNTERSVILLE | NC | 28078 | |
| DAURI NARVAEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DAVE CHRISTIAN CONST. CO., INC | | 2233 S MINNEWAWA AVE | | FRESNO | CA | 93727-6317 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVE KNOLL PLUMBING | | PO BOX 996 | | REEDLEY | CA | 93654 | |
| DAVE SCHAPANSKY AUTO MACHINE | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| DAVE SORENSEN | | ADDRESS REDACTED | | | | | |
| DAVE WILSON NURSERY | | 21200 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DAVES HYDRAULICS | | 28679 KIMBERLY RD | | TOLLHOUSE | CA | 93667 | |
| DAVES TRACTOR REPAIR | | 5693 AVENUE 400 | | DINUBA | CA | 93618 | |
| DAVE'S TROUBLESHOOTING AND REPAIR | | 1601 KAMM AVE | | KINGSBURG | CA | 93631 | |
| DAVID & BARBARA BALL | | ADDRESS REDACTED | | | | | |
| DAVID A CARTER O.D. | | ADDRESS REDACTED | | | | | |
| DAVID A DOMINGUEZ ROMERO | | ADDRESS REDACTED | | | | | |
| DAVID ALVAREZ GALVAN | | ADDRESS REDACTED | | | | | |
| DAVID ANTHONY ARENAS | | ADDRESS REDACTED | | | | | |
| DAVID BAEZ | | ADDRESS REDACTED | | | | | |
| DAVID BAMBILA BASULTO | | ADDRESS REDACTED | | | | | |
| DAVID BARAJAS BANDERAS | | ADDRESS REDACTED | | | | | |
| DAVID BAROHONA | | ADDRESS REDACTED | | | | | |
| DAVID BENITEZ DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| DAVID BOTELLO MEDINA | | ADDRESS REDACTED | | | | | |
| DAVID BRACKETT | | ADDRESS REDACTED | | | | | |
| DAVID BROOKS | | ADDRESS REDACTED | | | | | |
| DAVID C CABRERA | | ADDRESS REDACTED | | | | | |
| DAVID C. GUTIERREZ | | ADDRESS REDACTED | | | | | |
| DAVID CAMPOS | | ADDRESS REDACTED | | | | | |
| DAVID CASTANEDA CHAVEZ | | ADDRESS REDACTED | | | | | |
| DAVID CASTORENA LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID CHRISTIAN BERDUGO | | ADDRESS REDACTED | | | | | |
| DAVID CLEMENTE GONZALEZ | | ADDRESS REDACTED | | | | | |
| DAVID COOMBS | | ADDRESS REDACTED | | | | | |
| DAVID COOMBS | | ADDRESS REDACTED | | | | | |
| DAVID CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| DAVID CRUZ MUNDO | | ADDRESS REDACTED | | | | | |
| DAVID DANIEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| DAVID DIAS GALLEGOS | | ADDRESS REDACTED | | | | | |
| DAVID DIRCIO | | ADDRESS REDACTED | | | | | |
| DAVID DUPUIS | | ADDRESS REDACTED | | | | | |
| DAVID DURAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAVID E. CRAFT | | ADDRESS REDACTED | | | | | |
| DAVID FEIL MD | | ADDRESS REDACTED | | | | | |
| DAVID FELIPE ACOSTA | | ADDRESS REDACTED | | | | | |
| DAVID FLAGLER FARMS | | 9071 S BETHEL | | SELMA | CA | 93662 | |
| DAVID FLORES | | ADDRESS REDACTED | | | | | |
| DAVID FLORES VALENCIA | | ADDRESS REDACTED | | | | | |
| DAVID G FEIL MD | | ADDRESS REDACTED | | | | | |
| DAVID GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID GARCILAZO | | ADDRESS REDACTED | | | | | |
| DAVID GARCILAZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DAVID GUTIERREZ | | ADDRESS REDACTED | | | | | |
| DAVID HAWE | | ADDRESS REDACTED | | | | | |
| DAVID HERAS OSORIO | | ADDRESS REDACTED | | | | | |
| DAVID HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DAVID HERRERA | | ADDRESS REDACTED | | | | | |
| DAVID HOAG | | ADDRESS REDACTED | | | | | |
| DAVID IGNACIO FLORES GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID J ELLIOT & SONS | | PO BOX E | | COURTLAND | CA | 95615-994 | |
| DAVID JOHNSTON | | ADDRESS REDACTED | | | | | |
| DAVID LOPEZ AVALOS | | ADDRESS REDACTED | | | | | |
| DAVID LUJANO | | ADDRESS REDACTED | | | | | |
| DAVID M GUEVARA | | ADDRESS REDACTED | | | | | |
| DAVID M RANGEL | | ADDRESS REDACTED | | | | | |
| DAVID MATA FLORES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID MATEO LAZCANO | | ADDRESS REDACTED | | | | | |
| DAVID MENDOZA | | ADDRESS REDACTED | | | | | |
| DAVID MERINO LEMUS | | ADDRESS REDACTED | | | | | |
| DAVID NAVARRETE | | ADDRESS REDACTED | | | | | |
| DAVID OSORIO RIOS | | ADDRESS REDACTED | | | | | |
| DAVID P. LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID PALOMO | | ADDRESS REDACTED | | | | | |
| DAVID R SOSA | | ADDRESS REDACTED | | | | | |
| DAVID R. TAYLOR, JR MD | | ADDRESS REDACTED | | | | | |
| DAVID RAMIREZ | | ADDRESS REDACTED | | | | | |
| DAVID RAY | | ADDRESS REDACTED | | | | | |
| DAVID RAZO ROSALES | | ADDRESS REDACTED | | | | | |
| DAVID RAZO ROSALES | | ADDRESS REDACTED | | | | | |
| DAVID REYES | | ADDRESS REDACTED | | | | | |
| DAVID REYES ROQUE | | ADDRESS REDACTED | | | | | |
| DAVID RICO | | ADDRESS REDACTED | | | | | |
| DAVID RODRIGO CASTREJON | | ADDRESS REDACTED | | | | | |
| DAVID RODRIGO CORONA SANCHEZ | | ADDRESS REDACTED | | | | | |
| DAVID ROSEDALE FARMS | | 5093 CHICO AVE | | KINGSBURG | CA | 93631 | |
| DAVID SALAZAR | | ADDRESS REDACTED | | | | | |
| DAVID SALAZAR | | ADDRESS REDACTED | | | | | |
| DAVID SAMULIAN | | ADDRESS REDACTED | | | | | |
| DAVID SANDOVAL VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| DAVID SANTIAGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAVID SIERRA TAVERA | | ADDRESS REDACTED | | | | | |
| DAVID SIFREDO CASTRO RUIZ | | ADDRESS REDACTED | | | | | |
| DAVID SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| DAVID SOTO SOTO | | ADDRESS REDACTED | | | | | |
| DAVID T RANGEL | | ADDRESS REDACTED | | | | | |
| DAVID T RANGEL | | ADDRESS REDACTED | | | | | |
| DAVID TORRES | | ADDRESS REDACTED | | | | | |
| DAVID VALLE | | ADDRESS REDACTED | | | | | |
| DAVID W HAWE | | ADDRESS REDACTED | | | | | |
| DAVID ZARAGOZA | | ADDRESS REDACTED | | | | | |
| DAVID ZENDEJAS BARBOSA | | ADDRESS REDACTED | | | | | |
| DAVID'S TIRES | | 10494 AVENUE 416 | | SULTANA | CA | 93666 | |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LP | | | | | | | |
| DAVIS INSTRUMENTS | | 3465 DIABLO AVENUE | | HAYWARD | CA | 94545 | |
| DAVIS ROAD OIL & EQUIPMENT INC | | 507 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DAVIS TIRE | | PO BOX 671 | | CARUTHERS | CA | 93609 | |
| DAWN KRYGER | | ADDRESS REDACTED | | | | | |
| DAWN TRANSPORTATION INC | | 2825 PROSPERITY COURT | | MODESTO | CA | 95355 | |
| DAWSON TRUCKING | | 24700 E KINGS CANYON | | REEDLEY | CA | 93654 | |
| DAY BREAK FARMS INC. | | 40200 ROAD 28 | | KINGSBURG | CA | 93631 | |
| DAYKA & HACKETT, LLC. | | PO BOX 1148 | | REEDLEY | CA | 93654 | |
| DAYSI AYALA AYALA | | ADDRESS REDACTED | | | | | |
| DBA MOBILE LIFE SUPPORT | | | | HANFORD | CA | | |
| D'BEST PRODUCE CO. | | PO BOX 9760 | | FRESNO | CA | 93794-9760 | |
| DC TRUCK FINANCIAL | | PO BOX 3288 | | MILWAUKEE | WI | 53201-3288 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DE SANTIAGO FARM LABOR INC. | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |
| DEAN MIZE | | ADDRESS REDACTED | | | | | |
| DEBBIE MARTINEZ | | ADDRESS REDACTED | | | | | |
| DEBRA GUILMORE | | ADDRESS REDACTED | | | | | |
| DEBRAH CLEMENTE FELIX | | ADDRESS REDACTED | | | | | |
| DECCO US POST HARVEST INC | | PO BOX 8500-3826 | | PHILADELPHIA | PA | 19178-3826 | |
| DEDICATED LANDSCAPE SERVICE, INC | | 3791 W ASHCROFT AVE #101 | | FRESNO | CA | 93722 | |
| DEISY ALEJANDRA FRAUSTO CRUZ | | ADDRESS REDACTED | | | | | |
| DEL MAR | | 9843 COX RD | | PATTERSON, | CA | 95363 | |
| DEL MONTE FRESH PRODUCE | | PO BOX 149222 | | CORAL GABLES | FL | 33114-9222 | |
| DEL MONTE FRESH PRODUCE | | 1810 ACADEMY AVE | | SANGER | CA | 93657 | |
| DEL OZONE | | 36 HERRING ROAD | | NEWNAN | GA | 30265 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DEL SHEBELUT FARMS | | 2037 W BULLARD AVE #502 | | FRESNO | CA | 93711 | |
| DELANO FARMS | | 10025 REED RD | | DELANO | CA | 93215 | |
| DELANO FARMS COMPANY | | PO BOX 240 | | HOQUAIM | WA | 98550-0240 | |
| DELAWARE SECRETARY OF STATE | | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELBERT HEIN | | ADDRESS REDACTED | | | | | |
| DELBERT WIEST | | ADDRESS REDACTED | | | | | |
| DELFEGO MONJE | | ADDRESS REDACTED | | | | | |
| DELFINA ROMAN CUEVAS | | ADDRESS REDACTED | | | | | |
| DELFINO CHINCHILLAS | | ADDRESS REDACTED | | | | | |
| DELFINO CORTEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| DELFINO REBOLLAR ARROYO | | ADDRESS REDACTED | | | | | |
| DELFINO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| DELFINO SANTOS | | ADDRESS REDACTED | | | | | |
| DELFINO SERRANO | | ADDRESS REDACTED | | | | | |
| DELFINO SESMO ROSENDO | | ADDRESS REDACTED | | | | | |
| DELFINO SEVERIANO LORENZO | | ADDRESS REDACTED | | | | | |
| DELFINO VARGAS GARIVAY | | ADDRESS REDACTED | | | | | |
| DELFINO VAZQUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| DELHAIZE AMERICA | | PO BOX 198135 | | ATLANTA | GA | 30384-8135 | |
| DELIA MARGARITA CORTEZ | | ADDRESS REDACTED | | | | | |
| DELICIOUS FOODS LLC | | PO BOX 87 | | FOWLER | CA | 93625 | |
| DELL BUSINESS CREDIT | | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | |
| DELL MARKETING L.P. | | PO BOX 910916 | | PASADENA | CA | 91110-0916 | |
| DELLAVALLE LABORATORY INC | | 1910 W MCKINLEY, SUITE 110 | | FRESNO | CA | 93728 | |
| DELMAR HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| DELRAY TIRE & RETREADING INC | | 2544 S CHERRY AVE | | FRESNO | CA | 93706 | |
| DELTA PACKING CO OF LODI, INC | | 6021 E KETTLEMAN LANE | | LODI | CA | 95240 | |
| DELTA PRODUCE MARKETING | | 2001 S LAREDO STREET | | SAN ANTONIO | TX | 78207 | |
| DELTA RIDGE TRADING INC | | 84125 HIGHWAY 1 | | MILTON FREEWATER | OR | 97862 | |
| DELTA RUBBER COMPANY, INC | | PO BOX 8302 | | STOCKTON | CA | 95208-0302 | |
| DELTA SAFTY PRODUCTS | | PO BOX 692578 | | STOCKTON | CA | 95269 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKWY, SUITE 3 | | PASADENA | CA | 91105 | |
| DELTA TRUCK CENTER | | PO BOX 31270 | | STOCKTON | CA | 95213 | |
| DELTATRAK, INC. | | PO BOX 4115 | | MODESTO | CA | 95352 | |
| DEMECIO AGUILAR RUELAS | | ADDRESS REDACTED | | | | | |
| DEMERA ALLERGY ASTHMA & IMMUNOLOGY | | 7045 N MAPLE AVE, SUITE 108 | | FRESNO | CA | 93720-8008 | |
| DEMETERIO CASTILLEJOS PEREZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO A. MARTINEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO ARCE DE JESUS | | ADDRESS REDACTED | | | | | |
| DEMETRIO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO JAVIER PEREZ CASTILLO | | ADDRESS REDACTED | | | | | |
| DEMETRIO ZEPEDA | | ADDRESS REDACTED | | | | | |
| DEMETRIO ZEPEDA | | ADDRESS REDACTED | | | | | |
| DEMICIO A. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMICIO CARDENAS RAMOS | | ADDRESS REDACTED | | | | | |
| DENISE SURINA-BAUMGARTNER | | ADDRESS REDACTED | | | | | |
| DENISE VELASCO | | ADDRESS REDACTED | | | | | |
| DENISSE ALEXANDRA CRUZ | | ADDRESS REDACTED | | | | | |
| DENKEN FARMS | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| DENNIS BUHLER FARMS | | ADDRESS REDACTED | | | | | |
| DENNIS J. ARNST, MD | | ADDRESS REDACTED | | | | | |
| DENNIS LANGSTRAAT | | ADDRESS REDACTED | | | | | |
| DENNIS REGEAR | | ADDRESS REDACTED | | | | | |
| DENNIS SALES & SERVICE INC | | PO BOX 445 | | PERRY HALL | MD | 21128 | |
| DENNIS W SAFARJIAN | | ADDRESS REDACTED | | | | | |
| DENTAL GLOVES ON SALES | | 1191 SOLANO AVE #6332 | | ALBANY | CA | 94706-0332 | |
| DENVER SCHUTZ | | ADDRESS REDACTED | | | | | |
| DEOPOLDO BERNAL CORDOVA | | ADDRESS REDACTED | | | | | |
| DEPART. OF TOXIC SUBSTANCES | | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF AGRICULTURE | | 680 N CAMPUS DR, SUITE B | | HANFORD | CA | 93230 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF CONSERVATION | | DIVISION OF MINE RECLAMATION REPORTING UNIT 801 K STREET, MS 09-06 | | SACRAMENTO | CA | 95814-3529 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | | CAL-OSHA PENALTIES PO BOX 516547 | | LOS ANGELES | CA | 90051-0595 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 825339 | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF MOTOR VEHICLES | | REGISTRATION OPERATIONS DIVISION, MS H875 2415 1ST AVENUE | | SACRAMENTO | CA | 95818 | |
| DEPARTMENT OF PESTICIDE REGULATION | | PO BOX 4015 | | SACRAMENTO | CA | 95812-4015 | |
| DEPARTMENT OF STATE | | PO BOX 90955 | | PHILADELPHIA | PA | 19190-0955 | |
| DEPT OF AG, COUNTY OF FRESNO | | 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| DEPT OF INDUSTRIAL RELATIONS | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| DEPT. OF FOOD & AGRICULTURAL | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| DEPT. OF HOUSING & COMMUNITY DEVELOPMENT | | PO BOX 26060 | | SACRAMENTO | CA | 95826-0060 | |
| DEPT. OF INDUSTRIAL RELATIONS | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPT. OF MOTOR VEHICLES | | 558 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DER MANOUEL INS & FIN SVCS INC | | PO BOX 28906 | | FRESNO | CA | 93729-8906 | |
| DERAZO, ANTONIO | | ADDRESS REDACTED | | | | | |
| DEREK SETO | | ADDRESS REDACTED | | | | | |
| DERLIZ SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| DERREL'S MINI STORAGE INC | | 100 E SIERRA AVE | | FRESNO | CA | 93710-3615 | |
| DERY ESCALANTE REYES | | ADDRESS REDACTED | | | | | |
| DES MOINES TRUCK BROKERS, INC. | | PO BOX 337 | | NORWALK | IA | 50211 | |
| DESERT FRESH, INC. | | PO BOX 878 | | COACHELLA | CA | 92236 | |
| DESIDERIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DESIGN HAUS GRAPHICS | | 1865 HERNDON AVE STE K-578 | | CLOVIS | CA | 93611 | |
| DESIGN NURSERY | | 8407 NORTH MARION | | CLOVIS | CA | 93619 | |
| DESIGN SPACE MODULAR BUILDINGS, PNW LP | | PO BOX 31001-1566 | | PASADENA | CA | 91110 | |
| DESLAURIERS, GEORGE, INC, | | 9200 L'ACADIE BLVD SUITE 102 | | MONTREAL | PQ | H4N 2T2 | |
| DESTINY ROSLYNN MARTINEZ | | ADDRESS REDACTED | | | | | |
| DESTINY TRANSPORTATION | | 144 WESTLAKE AVE | | WATSONVILLE | CA | 95076 | |
| DESTINY TRUCKING | | 1201 N 54TH AVE #122 | | PHOENIX | AZ | 85043 | |
| DETAIL'S PARTY RENTAL | | 712 N BEN MADDOX WAY | | VISALIA | CA | 93292 | |
| DEWEY & SONS, INC. | | PO BOX 938 | | RIVERDALE | CA | 93656 | |
| DEWILDE & BASINGER INC | | 2215 CLAXTER RD NE | | SALEM | OR | 97301 | |
| DEZI ISRAEL HIGNOJOZ | | ADDRESS REDACTED | | | | | |
| DFI MARKETING, INC | | 7638 N INGRAM, SUITE 203 | | FRESNO | CA | 93711 | |
| DGN CONGRESSIONAL FORUM | | | | FRESNO | CA | | |
| DHS EMPEROR HOME RUN CLUB | | 340 E KERN ST | | DINUBA | CA | 93618 | |
| DIAMOND HARVESTERS | | 1801 HOWARD ROAD | | MADERA | CA | 93637 | |
| DIAGNOSTIC PATHOLOGY | | | | FRESNO | CA | | |
| DIAGRAPH MARKING & CODING | | 75 REMITTANCE DR, SUITE 1234 | | CHICAGO | IL | 60675-1234 | |
| DIAMOND RANCH | | PO BOX 397 | | DINUBA | CA | 93618 | |
| DIAMOND ROOFING SERVICES | | 2141 S VAN NESS | | FRESNO | CA | 93721 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | AMARILLO | TX | 79105-0300 | |
| DIAMOND TRANSPORTATION LOGISTIC INC. | | PO BOX 5158 | | STOCKTON, | CA | 95205 | |
| DIANA GARNICA C. | | ADDRESS REDACTED | | | | | |
| DIANA GARNICA CORDERO | | ADDRESS REDACTED | | | | | |
| DIANA TRUJILLO | | ADDRESS REDACTED | | | | | |
| DIANA VIGIL | | ADDRESS REDACTED | | | | | |
| DIANA VIVEROS MANZANARES | | ADDRESS REDACTED | | | | | |
| DIANE ALLEN | | ADDRESS REDACTED | | | | | |
| DIANON SYSTEMS INC. | | | | | | | |
| DICKSON | | 930 SOUTH WESTWOOD AVENUE | | ADDISON | IL | 60101-4997 | |
| DIEGO ANTONIO TAMAYO LUNA | | ADDRESS REDACTED | | | | | |
| DIEGO ARMANDO AMADOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIEGO ARMANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| DIEGO BARBOSA LEMUS | | ADDRESS REDACTED | | | | | |
| DIEGO BIYEGAS | | ADDRESS REDACTED | | | | | |
| DIEGO D GASPAR | | ADDRESS REDACTED | | | | | |
| DIEGO FIGUEROA | | ADDRESS REDACTED | | | | | |
| DIEGO FRANCISCO DIEGO | | ADDRESS REDACTED | | | | | |
| DIEGO GASPAR DIEGO | | ADDRESS REDACTED | | | | | |
| DIEGO HERNANDEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIEGO JAIME RUIZ | | ADDRESS REDACTED | | | | | |
| DIEGO JOSE PEDRO | | ADDRESS REDACTED | | | | | |
| DIEGO JOSE SEBASTIAN | | ADDRESS REDACTED | | | | | |
| DIEGO JUAREZ JOSE | | ADDRESS REDACTED | | | | | |
| DIEGO LOPEZ R | | ADDRESS REDACTED | | | | | |
| DIEGO MARISCAL OSORIO | | ADDRESS REDACTED | | | | | |
| DIEGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DIEGO MARTINEZ F. | | ADDRESS REDACTED | | | | | |
| DIEGO MATEO FRANCISCO | | ADDRESS REDACTED | | | | | |
| DIEGO MENDOZA | | ADDRESS REDACTED | | | | | |
| DIEGO MORALES RIVERA | | ADDRESS REDACTED | | | | | |
| DIEGO PEDRO BARIOLOME | | ADDRESS REDACTED | | | | | |
| DIEGO RIVERA | | ADDRESS REDACTED | | | | | |
| DIEGO RIVERA | | ADDRESS REDACTED | | | | | |
| DIEGO ROBLES MORENO | | ADDRESS REDACTED | | | | | |
| DIEGO SANCHEZ CORTES | | ADDRESS REDACTED | | | | | |
| DIEGO VILLEGAS | | ADDRESS REDACTED | | | | | |
| DIERBERGS | | 16690 SWINGLEY RIDGE ROAD | | CHESTERFIELD | MO | 63006-1070 | |
| DIESEL FUEL SYSTEMS | | 2695 SO CHERRY #103 | | FRESNO | CA | 93706 | |
| DIESEL PUMP & INJECTOR | | 940 N BURKE | | VISALIA | CA | 93292 | |
| DIESEL TECHNOLOGIES, INC | | PO BOX 703 | | FRESNO | CA | 93712-0703 | |
| DIGITAL ATTIC INC | | PO BOX 26626 | | FRESNO | CA | 93729-6626 | |
| DIGITAL CONNECTIONS | | 1044 G STREET | | REEDLEY | CA | 93654 | |
| DILBAGM SINGH SANDHU | | ADDRESS REDACTED | | | | | |
| DIMARE | | PO BOX 517 | | NEWMAN | CA | 95360 | |
| DIMAS C ROJAS | | ADDRESS REDACTED | | | | | |
| DIMAS ELIGIO ESPINDOLA BRAMBILA | | ADDRESS REDACTED | | | | | |
| DIMAS GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| DIMAS LOPEZ BELTRAN | | ADDRESS REDACTED | | | | | |
| DIMAS P. SALDANA | | ADDRESS REDACTED | | | | | |
| DINUBA 76 PRODUCTS | | PO BOX 391 | | VISALIA | CA | 93279 | |
| DINUBA AUTO CLINIC | | 252 N L STREET | | DINUBA | CA | 93618 | |
| DINUBA BUSINESS MUSIC & GOSPEL | | 130 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA CHAMBER OF COMMERCE | | 210 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA DRUGS INC | | 175 N K STREET | | DINUBA | CA | 93618 | |
| DINUBA ELECTRIC MOTORS | | PO BOX 568 | | DINUBA | CA | 93618 | |
| DINUBA GLASS CO. LLC | | 228 NO L STREET | | DINUBA | CA | 93618 | |
| DINUBA HIGH SCHOOL | | 1327 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| DINUBA LUMBER CO | | PO BOX 156 | | DINUBA | CA | 93618 | |
| DINUBA MARKET | | 217 SOUTH L STREET | | DINUBA | CA | | |
| DINUBA MEDICAL CLINIC | | 271 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA PHYSICAL THERAPY | | 820 N ALTA AVE  SUITE K | | DINUBA | CA | 93618 | |
| DINUBA SENTINEL | | PO BOX 247 | | DINUBA | CA | 93618 | |
| DINUBA SPARTANS | | | | DINUBA | CA | | |
| DINUBA TOWING | | | | DINUBA | CA | | |
| DIOGENES RODRIGUEZ GREGORIO | | ADDRESS REDACTED | | | | | |
| DIONEY HERRERA BARRAGAN | | ADDRESS REDACTED | | | | | |
| DIONICIO ESTUDILLO OROZC | | ADDRESS REDACTED | | | | | |
| DIONICIO GARCIA LUCAS | | ADDRESS REDACTED | | | | | |
| DIONISIO CALIXTRO-MATA | | ADDRESS REDACTED | | | | | |
| DIONISIO RAYA RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIR/CAL-OSHA | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DIRECTV | | PO BOX 54000 | | LOS ANGELES | CA | 90054-1000 | |
| DISCOVER | | PO BOX 30395 | | SALT LAKE CITY | UT | 84130-0395 | |
| DISIFREDO DUARTE | | ADDRESS REDACTED | | | | | |
| DISNAY CRUZ | | ADDRESS REDACTED | | | | | |
| DIVERSIFIED CROP INSURANCE SERVICES | | 25532 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | |
| DIVERSIFIED LABOR MGMT INC | | PO BOX 793 | | LEMOORE | CA | 93245 | |
| DIVID ZARAGOZA | | ADDRESS REDACTED | | | | | |
| DLDJ GOSHEN 800,LP | | 1742 UNIVERSITY AVE | | SAN JOSE | CA | 95126 | |
| DMA PRODUCE SOLUTIONS INC | | 13760 NOEL ROAD SUITE 450 | | DALLAS | TX | 75240 | |
| DMV RENEWAL | | PO BOX 942897 | | SACRAMENTO | CA | 94297-0898 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DNB HUMIDIFIER MANUF. INC. | | 175 DIXIE CLUB ROAD | | WINSTON-SALEM | NC | 27107-9806 | |
| DNE NURSERY, INC. | | 798 12TH AVE | | KINGSBURG | CA | 93631 | |
| DNO INC | | 3660 E FIFTH AVE | | COLUMBUS | OH | 43219 | |
| DODSONS AUTO PARTS | | 1275 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| DOERKSEN'S APPLIANCE SERVICE | | PO BOX 708 | | REEDLEY | CA | 93654 | |
| DOLE BAKERSFIELD | | 6001 SNOW ROAD | | BAKERSFIELD | CA | 93308 | |
| DOLORAS DOLGAS | | ADDRESS REDACTED | | | | | |
| DOLORES ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DOLORES ARREDONDO | | ADDRESS REDACTED | | | | | |
| DOLORES FRIMEL | | ADDRESS REDACTED | | | | | |
| DOLORES GASTELLO | | ADDRESS REDACTED | | | | | |
| DOLORES GASTELUM | | ADDRESS REDACTED | | | | | |
| DOLORES MENDEZ RIVERA | | ADDRESS REDACTED | | | | | |
| DOLORES PEREZ | | ADDRESS REDACTED | | | | | |
| DOLPHIN PRODUCTS INC | | 4770 BISCAYNE BLVD, SUITE 580 | | MIAMI | FL | 33137 | |
| DOMAIN LISTINGS | | PO BOX 19607 | | LAS VEGAS | NV | 89132-0607 | |
| DOMAIN NETWORKS | | PO BOX 1280 | | HENDERSONVILLE | NC | 28793 | |
| DOMIGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DOMINGA PRIDA DE NICOLAS | | ADDRESS REDACTED | | | | | |
| DOMINGO CHAVEZ CORTES | | ADDRESS REDACTED | | | | | |
| DOMINGO E. CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| DOMINGO IBARRA FLORES | | ADDRESS REDACTED | | | | | |
| DOMINGO LOPEZ BARRAZA | | ADDRESS REDACTED | | | | | |
| DOMINGO M JUAREZ | | ADDRESS REDACTED | | | | | |
| DOMINGO M PADILLA | | ADDRESS REDACTED | | | | | |
| DOMINGO M PADILLA | | ADDRESS REDACTED | | | | | |
| DOMINGO MARTIN GASPAR PEDRO | | ADDRESS REDACTED | | | | | |
| DOMINGO NUNEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DOMINGO NUNEZ-GILES | | ADDRESS REDACTED | | | | | |
| DOMINGO RIOS VALENTIN | | ADDRESS REDACTED | | | | | |
| DOMINGO RIOS VALENTIN | | ADDRESS REDACTED | | | | | |
| DOMINGO SANDOVAL | | ADDRESS REDACTED | | | | | |
| DOMINGO ZAMBRANO PEREZ | | ADDRESS REDACTED | | | | | |
| DOMINICK S. DICERTO | | ADDRESS REDACTED | | | | | |
| DOMINIQUE AMBER ESQUIVEL | | ADDRESS REDACTED | | | | | |
| DOMINO'S PIZZA | | 911 W CENTER | | VISALIA | CA | 93291 | |
| DOMO, INC. | | 772 E UTAH VALLEY DR | | AMERICAN FORK | UT | 84003-9773 | |
| DON BERRY CONSTRUCTION, INC | | PO BOX 620 | | SELMA | CA | 93662 | |
| DON BONNER | | ADDRESS REDACTED | | | | | |
| DON KLASSEN FARMING | | ADDRESS REDACTED | | | | | |
| DON KNAAK | | ADDRESS REDACTED | | | | | |
| DON ROSE OIL CO., INC | | PO BOX 844806 | | LOS ANGELES | CA | 90084-4806 | |
| DON SCHENGEL | | ADDRESS REDACTED | | | | | |
| DON SHERMAN | | ADDRESS REDACTED | | | | | |
| DONACIANO APARICIO | | ADDRESS REDACTED | | | | | |
| DONACIANO AVENDANO VIVANCO | | ADDRESS REDACTED | | | | | |
| DONACIANO GOMEZ | | ADDRESS REDACTED | | | | | |
| DONACIANO PALACIOS MONTECINOS | | ADDRESS REDACTED | | | | | |
| DONALD SCOT BLACK | | ADDRESS REDACTED | | | | | |
| DONALD WARKENTIN | | ADDRESS REDACTED | | | | | |
| DONALDO JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| DONALDSON'S AUTO DISMANTELING | | 143 ANCHOR AVENUE | | ORANGE COVE | CA | 93646 | |
| DONATO GONZALEZ MORENO | | ADDRESS REDACTED | | | | | |
| DONATO MANZO GOMEZ | | ADDRESS REDACTED | | | | | |
| DONATO VASQUEZ | | ADDRESS REDACTED | | | | | |
| DONNA BAUMGARTNER | | ADDRESS REDACTED | | | | | |
| DONNA K ISAAK, TRUSTEE | | ADDRESS REDACTED | | | | | |
| DON'S AUTO WRECKING | | 11374 E MOUNTAIN VIEW | | SELMA | CA | 93662 | |
| DOPKINS FUNERAL CHAPEL | | 189 SOUTH J STREET | | DINUBA | CA | 93618 | |
| DORA GONZALEZ | | ADDRESS REDACTED | | | | | |
| DORA GONZALEZ | | ADDRESS REDACTED | | | | | |
| DORA M ALBA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DORA QUEZADA | | ADDRESS REDACTED | | | | | |
| DORMAN SALES | | 24627 E ADAMS AVE | | ORANGE COVE | CA | 93646 | |
| DOROTEO LOPEZ GALICIA | | ADDRESS REDACTED | | | | | |
| DOROTEO NEMECIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| DOROTEO ROJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| DOROTEO VASQUEZ | | ADDRESS REDACTED | | | | | |
| DOROTEO VASQUEZ | | ADDRESS REDACTED | | | | | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | MINNEAPOLIS | MN | 55480-1680 | |
| DOUBLE D TOWING | | | | TULARE | CA | | |
| DOUBLE EAGLE | | 5628 BANDINI BLVD | | BELL | CA | 90201 | |
| DOUBLE EAGLE TRANSPORT INC | | 3133 PEAGUSES DR | | BAKERSFIELD | CA | 93308 | |
| DOUG SINGER | | ADDRESS REDACTED | | | | | |
| DOUG ZWEIGLE | | ADDRESS REDACTED | | | | | |
| DOUNIES, RUSSELL | | ADDRESS REDACTED | | | | | |
| DOVEX MARKETING CO., LLC. | | PO BOX 2300 | | WENATCHEE | WA | 98807-2300 | |
| DOWLING AARON INCORPORATED | | PO BOX 28902 | | FRESNO | CA | 93729 | |
| DOWNS EQUIPMENT RENTALS, INC | | PO BOX 80536 | | BAKERSFIELD | CA | 93380-0536 | |
| DP EXPRESS | | PO BOX 1049 | | SELMA | CA | 93662 | |
| DP FARMS | | PO BOX 368 | | PARLIER | CA | 93648 | |
| DR. GARY MIMURA | | ADDRESS REDACTED | | | | | |
| DR. MOHAMED EBEID | | ADDRESS REDACTED | | | | | |
| DR. TOM GRIFFEN | | ADDRESS REDACTED | | | | | |
| DRAGNET PEST CONTROL | | PO BOX 1252 | | REEDLEY | CA | 93654 | |
| DRAKE AG RESOURCES | | 29415 RUTH HILL RD | | SQUAW VALLEY | CA | 93675 | |
| DREAM OF THE SEA LLC | | 9777 WILSHIRE BLVD, STE 918 | | BEVERLY HILLS | CA | 90212 | |
| DREHISI DIMAS VALENCIA | | ADDRESS REDACTED | | | | | |
| DREW COELHO | | ADDRESS REDACTED | | | | | |
| DRG TECHNOLOGIES, INC | | PO DRAWER J | | SAFFORD | AZ | 85548-2006 | |
| DRISTAS PSYD DEPT | | | | FRESNO | CA | | |
| DRIVE LINE SERVICES INC | | PO BOX 1206 | | WEST SACRAMENTO | CA | 95691 | |
| DRUMRIGHT'S OFFICE SUPPLY | | 1945 N FINE #105 | | FRESNO | CA | 93727 | |
| D'S TIRES | | 13309 S HENDERSON | | CARUTHERS | CA | 93609 | |
| DS WATERS OF AMERICA, INC | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DSG LOGISTICS, LLC | | 151 LOW ROAD | | YAKIMA, | WA | 98908 | |
| DTL TRANSPORT INC | | 4375 N GOLDEN STATE BLVD | | FRESNO | CA | 93722 | |
| DUARTE TREES & VINES | | 1555 BALDWIN ROAD | | HUGHSON | CA | 95326 | |
| DUFF & PHELPS LLC | | 12595 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| DUFFIN ORCHARD SERVICES INC | | 16734 AVENUE 188 | | STRATHMORE | CA | 93267 | |
| DULCE CRUZ | | ADDRESS REDACTED | | | | | |
| DUMONT PRINTING INC | | PO BOX 12726 | | FRESNO | CA | 93779 | |
| DUNNHUMBY USA | | PO BOX 635029 | | CINCINNATI | OH | 45263-5502 | |
| DURAN CONTRACTING, INC | | 430 CALIFORNIA AVE | | MCFARLAND | CA | 93250 | |
| DURAND-WAYLAND, INC | | PO BOX 1404 | | LA GRANGE | GA | 30241-0029 | |
| DURLIN S ALFARO GOMEZ | | ADDRESS REDACTED | | | | | |
| DUST CONTROL ETC., INC | | PO BOX 717 | | GOSHEN | CA | 93227 | |
| DUSTY'S PUMPING SERVICE | | PO BOX 475 | | DINUBA | CA | 93618 | |
| DUSTY'S PUMPING SERVICE | | PO BOX 475 | | DINUBA | CA | 93618 | |
| DVA LABORATORY | | | | VISALIA | CA | | |
| DW EWING MOVERS | | | | CLOVIS | CA | | |
| DWIGHT P HUGHES CO | | ADDRESS REDACTED | | | | | |
| DWIGHT SCROGGINS | | ADDRESS REDACTED | | | | | |
| DWIGHT SIEVERT | | ADDRESS REDACTED | | | | | |
| DYNAMIC PLUMBING | | 214 RIDGEPOINT | | FRESNO | CA | 93711 | |
| DZ AG SERVICES | | PO BOX 7346 | | VISALIA | CA | 93291 | |
| DZ AG SERVICES | | 1440 N MAE CARDEN STREET | | VISALIA | CA | 93291 | |
| E & M ELECTRIC & MACHINERY, INC | | 126 MILL STREET | | HEALDSBURG | CA | 95448 | |
| E&B BULK TRANSPORTATION INC | | 12447 12TH AVENUE | | HANFORD | CA | 93230 | |
| E&C INSULATION | | 17194 KAREN ROAD | | MADERA | CA | 93636 | |
| E. G. BABCOCK COMPANY | | 4491 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| E.M. THARP, INC | | 15243 ROAD 192 | | PORTERVILLE | CA | 93257 | |
| E.O.C. | | | | FRESNO | CA | | |
| EAGLE GLOBAL LOGISTICS | | 19600 WESTERN AVE | | TORRENCE | CA | 90501 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAGLE TRANSPORTATION | | 7127 HWY 98 W SUITE 50 | | HATTIESBURG, | MS | 39402 | |
| EAGLESHIELD PEST CONTROL | | 2974 PHILLIP AVE | | CLOVIS | CA | 93612 | |
| EAN SERVICES,LLC | | PO BOX 840173 | | KANSAS CITY | MO | 64184-0173 | |
| EARL SMITTCAMP | | ADDRESS REDACTED | | | | | |
| EARL SMITTCAMP | | ADDRESS REDACTED | | | | | |
| EARTHWISE ORGANICS INC | | 6943 N GOLDEN STATE BLVD | | FRESNO | CA | 93722-9364 | |
| EAST BAY TIRE CO. | | 2200 HUNINGTON DRIVE | | FAIRFIELD | CA | 94533 | |
| EAST KAWEAH GROUNDWATER | | PO BOX 908 | | LINDSAY | CA | 93247 | |
| EASTON, MATTHEW | | ADDRESS REDACTED | | | | | |
| EASTSIDE CHEMICALS | | 5612 SOUTH HILLS VALLEY RD | | ORANGE COVE | CA | 93646 | |
| EASY QUICK AFFORDABLE OFFICE FURNITURE | | 915 WALSH AVE | | SANTA CLARA | CA | 95050 | |
| EATON INSURANCE BROKERS | | PO BOX 12906 | | FRESNO | CA | 93779 | |
| EB HUNSAKER | | ADDRESS REDACTED | | | | | |
| EBELDO ROSALES MATEO | | ADDRESS REDACTED | | | | | |
| EBER G RAMIREZ SUAZO | | ADDRESS REDACTED | | | | | |
| EBL CANVAS | | 210 EAST MAIN | | FOWLER | CA | 93625 | |
| EBODIO CASTRO SURITA | | ADDRESS REDACTED | | | | | |
| EBODIO PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| EBODIO PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| EBRYX LLC | | 38743 ROSEGATE TERRACE | | FREMONT | CA | 94536 | |
| EBX LOGISTICS INC | | 2940 CAMINO DIABLO, SUITE 112 | | WALNUT CREEK | CA | 94597 | |
| ECHO GLOBAL LOGISTICS INC | | 22168 NETWORK PL | | CHCIAGO | IL | 60673-1221 | |
| ECI | | 17194 KAREN RD | | MADERA | CA | 93636 | |
| ECI PROPERTY INSPECTION | | 13050 E TULARE | | SANGER | CA | 93657 | |
| ECLIPSE DIST INC. | | 824 HICKS DR | | ELBURN, | IL | 60119 | |
| ECOLAB INC. | | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | |
| ECON ONE RESEARCH | | 550 SOUTH HOPE ST STE 800 | | LOS ANGELES | CA | 90071 | |
| ECONOMIC DEVELOPMENT CORP | | 309 W MAIN ST, SUITE 120 | | VISALIA | CA | 93291 | |
| ECONOMY LOGISTICS, INC. | | PO BOX 911 | | LOS BANOS | CA | 93635 | |
| ED & LISA GOEAS | | ADDRESS REDACTED | | | | | |
| ED & LISA GOES | | ADDRESS REDACTED | | | | | |
| ED DENA'S AUTO CENTER | | 1500 W EL MONTE WAY | | DINUBA | CA | 93618 | |
| ED DUNKEL | | ADDRESS REDACTED | | | | | |
| ED GIVEN, INC. | | 48 MAPLE STREET | | SALINAS | CA | 93902-1602 | |
| ED GOLDEN | | ADDRESS REDACTED | | | | | |
| ED HAFT | | ADDRESS REDACTED | | | | | |
| ED LOPEZ | | ADDRESS REDACTED | | | | | |
| EDARDO SALGADO ARMENTA | | ADDRESS REDACTED | | | | | |
| EDCO FINANCIAL SERVICES | | PO BOX 99226 | | CHICAGO | IL | 60693 | |
| EDDIE FANUCCHI | | ADDRESS REDACTED | | | | | |
| EDELMIRA MANZO LUA | | ADDRESS REDACTED | | | | | |
| EDEX IMFORMATION SYSTEMS INC | | PO BOX 665 | | JACKSON | CA | 95642 | |
| EDGAR ALEJANDRO HERNANDEZ HORTIZ | | ADDRESS REDACTED | | | | | |
| EDGAR ALFREDO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDGAR AVENDANO SANTOS | | ADDRESS REDACTED | | | | | |
| EDGAR AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDGAR BUSTOS | | ADDRESS REDACTED | | | | | |
| EDGAR CABRERA | | ADDRESS REDACTED | | | | | |
| EDGAR CARDONA REYES | | ADDRESS REDACTED | | | | | |
| EDGAR CONTRERAS | | ADDRESS REDACTED | | | | | |
| EDGAR D. CONTRERAS | | ADDRESS REDACTED | | | | | |
| EDGAR EDUARDO LLERENAS | | ADDRESS REDACTED | | | | | |
| EDGAR FABIAN CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| EDGAR FELIPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDGAR FERNANDO QUESADA | | ADDRESS REDACTED | | | | | |
| EDGAR GAONA | | ADDRESS REDACTED | | | | | |
| EDGAR GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDGAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| EDGAR GONZALEZ NARANJO | | ADDRESS REDACTED | | | | | |
| EDGAR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| EDGAR GUZMAN | | ADDRESS REDACTED | | | | | |
| EDGAR IVAN ADAME DELGADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDGAR IVAN CERVANTES GARCIA | | ADDRESS REDACTED | | | | | |
| EDGAR IVAN OCHOA | | ADDRESS REDACTED | | | | | |
| EDGAR J MUNIZ GARCIA | | ADDRESS REDACTED | | | | | |
| EDGAR JAVIER ORTIZ TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR LOPEZ | | ADDRESS REDACTED | | | | | |
| EDGAR LOPEZ MEJIA | | ADDRESS REDACTED | | | | | |
| EDGAR MAGANA RUIZ | | ADDRESS REDACTED | | | | | |
| EDGAR MANZO LUA | | ADDRESS REDACTED | | | | | |
| EDGAR MANZO-LUA | | ADDRESS REDACTED | | | | | |
| EDGAR MARTINEZ TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR MORALES LUIS | | ADDRESS REDACTED | | | | | |
| EDGAR N CARDENAS MORENO | | ADDRESS REDACTED | | | | | |
| EDGAR RAMON REYNA | | ADDRESS REDACTED | | | | | |
| EDGAR SIERRA | | ADDRESS REDACTED | | | | | |
| EDGAR TEPEZANO | | ADDRESS REDACTED | | | | | |
| EDGAR TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR UBALDO ALVARADO | | ADDRESS REDACTED | | | | | |
| EDGARDO EMMANUEL CASTILLO BERNAL | | ADDRESS REDACTED | | | | | |
| EDGARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| EDGE NOR CAL SALES & MARKETING | | 4309 HACIENDA DRIVE #435 | | PLEASANTON | CA | 94588 | |
| EDGERLY, TARA | | ADDRESS REDACTED | | | | | |
| EDGEWOOD CONSULTING GROUP | | 1719 ROUTE 10- SUITE 226 | | PARSIPPANY | NJ | 7054 | |
| EDI ESTUARDO SAMAYOA ARGUETA | | ADDRESS REDACTED | | | | | |
| EDIBERTO CERVANTES OLIVA | | ADDRESS REDACTED | | | | | |
| EDIBERTO GONZALEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| EDILBERTO JOSE PALMA | | ADDRESS REDACTED | | | | | |
| EDILBERTO MORALES ROMAN | | ADDRESS REDACTED | | | | | |
| EDISON SELECT | | ADDRESS REDACTED | | | | | |
| EDITA QUEZADA ESPITIA | | ADDRESS REDACTED | | | | | |
| EDITH GONZALEZ FELIPE | | ADDRESS REDACTED | | | | | |
| EDITH GONZALEZ FELIPE | | ADDRESS REDACTED | | | | | |
| EDITH RAMOS ABREGO | | ADDRESS REDACTED | | | | | |
| EDITH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EDMUNDO BARCENAS CHAVEZ | | ADDRESS REDACTED | | | | | |
| EDMUNDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDMUNDO REYES LAZARO | | ADDRESS REDACTED | | | | | |
| EDUARD FLORES R | | ADDRESS REDACTED | | | | | |
| EDUARD LAZARO | | ADDRESS REDACTED | | | | | |
| EDUARDO AGUILAR | | ADDRESS REDACTED | | | | | |
| EDUARDO AGUSTIN VILLEGAS PENA | | ADDRESS REDACTED | | | | | |
| EDUARDO ALONSO SOSA | | ADDRESS REDACTED | | | | | |
| EDUARDO ALVARADO DUARTE JR | | ADDRESS REDACTED | | | | | |
| EDUARDO BARAJAS TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO CABRAL | | ADDRESS REDACTED | | | | | |
| EDUARDO CALDERON-ROSALES | | ADDRESS REDACTED | | | | | |
| EDUARDO CARRILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO CASTILLO MENDOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| EDUARDO CORONADO | | ADDRESS REDACTED | | | | | |
| EDUARDO CRISTOBAL VENALONZO | | ADDRESS REDACTED | | | | | |
| EDUARDO D. GARCIA | | ADDRESS REDACTED | | | | | |
| EDUARDO DIAZ RUBIO | | ADDRESS REDACTED | | | | | |
| EDUARDO DIAZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO E CEDENO | | ADDRESS REDACTED | | | | | |
| EDUARDO GARCIA ROJAS | | ADDRESS REDACTED | | | | | |
| EDUARDO GUTIERREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ CORDOBA | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO HERRERA VEGA | | ADDRESS REDACTED | | | | | |
| EDUARDO LANDEROS U | | ADDRESS REDACTED | | | | | |
| EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LOPEZ-MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LUNA | | ADDRESS REDACTED | | | | | |
| EDUARDO MALDONADO CAMARILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO MELCHOR CARRILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO MENDOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO MENDOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO MENERA | | ADDRESS REDACTED | | | | | |
| EDUARDO MOSQUEDA GARCIA | | ADDRESS REDACTED | | | | | |
| EDUARDO OROPEZA | | ADDRESS REDACTED | | | | | |
| EDUARDO OROSCO | | ADDRESS REDACTED | | | | | |
| EDUARDO ORTIZ G | | ADDRESS REDACTED | | | | | |
| EDUARDO PARRA | | ADDRESS REDACTED | | | | | |
| EDUARDO PARRA SALINAS | | ADDRESS REDACTED | | | | | |
| EDUARDO PEREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO PICHARDO | | ADDRESS REDACTED | | | | | |
| EDUARDO PIMENTEL | | ADDRESS REDACTED | | | | | |
| EDUARDO R FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO REYES | | ADDRESS REDACTED | | | | | |
| EDUARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO ROMERO FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO RUIZ FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO RUVALCABA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO SANCHEZ DELA T | | ADDRESS REDACTED | | | | | |
| EDUARDO SANDOVAL | | ADDRESS REDACTED | | | | | |
| EDUARDO SANTOS RENDON | | ADDRESS REDACTED | | | | | |
| EDUARDO SIERRA SANTANDER | | ADDRESS REDACTED | | | | | |
| EDUARDO TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO TREJO | | ADDRESS REDACTED | | | | | |
| EDUARDO VEGA-HERRERA | | ADDRESS REDACTED | | | | | |
| EDUARDO ZALAZAR | | ADDRESS REDACTED | | | | | |
| EDUARDO ZARAZUA | | ADDRESS REDACTED | | | | | |
| EDUIN APDIEL MEDINA | | ADDRESS REDACTED | | | | | |
| EDUVIJES SALINAS MAYO | | ADDRESS REDACTED | | | | | |
| EDVIN DANILO GIRON CHAVARRIA | | ADDRESS REDACTED | | | | | |
| EDWAR R AGUILAR | | ADDRESS REDACTED | | | | | |
| EDWARD POGOSIAN | | ADDRESS REDACTED | | | | | |
| EDWARDS EQUIP. CO., INC | | 4312 MAIN STREET | | YAKIMA | WA | 98903 | |
| EDWIN ALVARADO | | ADDRESS REDACTED | | | | | |
| EDWIN ANTONIO PONCE MENDEZ | | ADDRESS REDACTED | | | | | |
| EDWIN CANEDA | | ADDRESS REDACTED | | | | | |
| EDWIN ROSENDO CARRILLO | | ADDRESS REDACTED | | | | | |
| EFIRD AG ENTERPRISES | | 14720 S CEDAR AVE | | FRESNO | CA | 93725 | |
| EFIRD AG ENTERPRISES, INC | | PO BOX 528 | | KINGSBURG | CA | 93631 | |
| EFRAIN AGUIRRE R. | | ADDRESS REDACTED | | | | | |
| EFRAIN AVINA GIMENEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN CABRERA | | ADDRESS REDACTED | | | | | |
| EFRAIN CEBREROS | | ADDRESS REDACTED | | | | | |
| EFRAIN DIAZ | | ADDRESS REDACTED | | | | | |
| EFRAIN ESPARZA | | ADDRESS REDACTED | | | | | |
| EFRAIN ESPITA | | ADDRESS REDACTED | | | | | |
| EFRAIN ESTRADA | | ADDRESS REDACTED | | | | | |
| EFRAIN GAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| EFRAIN HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| EFRAIN JARQUIN VARGAS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EFRAIN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN MARTINEZ MURILLO | | ADDRESS REDACTED | | | | | |
| EFRAIN MISAEL RIOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN PRECIADO RAYGOZA | | ADDRESS REDACTED | | | | | |
| EFRAIN RENTERIA | | ADDRESS REDACTED | | | | | |
| EFRAIN SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| EFRAIN TEMOXTLE | | ADDRESS REDACTED | | | | | |
| EFRAIN TORRES VITAL | | ADDRESS REDACTED | | | | | |
| EFRAIN V GAYTAN | | ADDRESS REDACTED | | | | | |
| EFRAIN VALENCIA GARCIA | | ADDRESS REDACTED | | | | | |
| EFRAIN VARGAS | | ADDRESS REDACTED | | | | | |
| EFRAIN ZEPEDA ACEVES | | ADDRESS REDACTED | | | | | |
| EFRAIN ZUNIGA | | ADDRESS REDACTED | | | | | |
| EFREN AGUILAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| EFREN ALBA H. | | ADDRESS REDACTED | | | | | |
| EFREN ALMARAZ JOSE | | ADDRESS REDACTED | | | | | |
| EFREN ARREDONDO | | ADDRESS REDACTED | | | | | |
| EFREN CHAVEZ ORNELAS | | ADDRESS REDACTED | | | | | |
| EFREN DE JESUS SALVADOR | | ADDRESS REDACTED | | | | | |
| EFREN ESAU LOPEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| EFREN FLORES | | ADDRESS REDACTED | | | | | |
| EFREN FRIAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFREN GIRON FAUSTINO | | ADDRESS REDACTED | | | | | |
| EFREN J JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| EFREN MARTINEZ SEGURA | | ADDRESS REDACTED | | | | | |
| EFREN OLIVERA | | ADDRESS REDACTED | | | | | |
| EFREN SALIGAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| EFREN SANCHEZ VILLA | | ADDRESS REDACTED | | | | | |
| EFREN SANDOVAL | | ADDRESS REDACTED | | | | | |
| EFREN ULISES ILDEFONSO LUA | | ADDRESS REDACTED | | | | | |
| EFREN VALENCIA VALENCIA | | ADDRESS REDACTED | | | | | |
| EFREN VIGIL SILVA | | ADDRESS REDACTED | | | | | |
| EFREN ZUNIGA | | ADDRESS REDACTED | | | | | |
| EFTPS ELECTRONIC TAX PAYMENT | | | | | | | |
| EGAN FOR DISTRICT ATTORNEY | | PO BOX 362 | | FRESNO | CA | 93708-0362 | |
| EIDEL, BRYAN MD | | ADDRESS REDACTED | | | | | |
| EL CESAR | | 12747 AVENUE 416 | | OROSI | CA | 93647 | |
| EL MONTE AVID | | 42111 ROAD 128 | | OROSI | CA | 93647 | |
| EL MONTE GAS | | 10389 AVENUE 416 | | DINUBA | CA | 93618 | |
| EL PUEBLO SUPERMERCADO | | 815 ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| EL RANCHO MARKET | | 13659 E PARLIER | | PARLIER | CA | 93648 | |
| EL RINCON DE JUCHIPILA | | 12381 AVENUE 416 | | OROSI | CA | 93647 | |
| EL RINCON MINI MART | | | | OROSI | CA | | |
| EL TORO LOCO SUPERMARKET | | 1405 W SHIELDS AVE | | FRESNO | CA | 93705 | |
| ELADIO HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| ELADIO MORALES GARCIA | | ADDRESS REDACTED | | | | | |
| ELADIO NAMBO ROMERO | | ADDRESS REDACTED | | | | | |
| ELADIO ROSALES MORA | | ADDRESS REDACTED | | | | | |
| ELADIO SALAZAR | | ADDRESS REDACTED | | | | | |
| ELADIO TORRES SEGURA | | ADDRESS REDACTED | | | | | |
| ELAIN HOOK | | ADDRESS REDACTED | | | | | |
| ELAINE SIN | | ADDRESS REDACTED | | | | | |
| ELANA JOHNSON | | ADDRESS REDACTED | | | | | |
| ELARIO PEREZ | | ADDRESS REDACTED | | | | | |
| ELBERT DISTRIBUTING, INC | | PO BOX 25391 | | FRESNO | CA | 93729-5391 | |
| ELDA MABIL MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELDAD CASTRO LINARES | | ADDRESS REDACTED | | | | | |
| ELDER GARZA GOMEZ | | ADDRESS REDACTED | | | | | |
| ELDER J GIRON CHAVARRIA | | ADDRESS REDACTED | | | | | |
| ELEAZAR ANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| ELEAZAR ARMENTA | | ADDRESS REDACTED | | | | | |
| ELEAZAR MENDOZA HUACUZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ELEAZAR NINO RUIZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR NOEL MUNIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR SALDANA LEMUS | | ADDRESS REDACTED | | | | | |
| ELECTRIC MOTOR SHOP & SUPPLY INC. | | PO BOX 446 | | FRESNO | CA | 93709 | |
| ELECTRIDUCT INC | | 1650 NW 18TH STREET | | POMPANO BEACH | FL | 33069 | |
| ELEGANT FLOWERS | | 7709 N FIRST STREET | | FRESNO | CA | 93720 | |
| ELEMENTS @ 901 | | 901 HAROLD ST | | KINGSBURG | CA | 93631 | |
| ELENA GARCIA | | ADDRESS REDACTED | | | | | |
| ELENA GUADALUPE SALAZAR | | ADDRESS REDACTED | | | | | |
| ELENA GUZMAN DE MEZA | | ADDRESS REDACTED | | | | | |
| ELENA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELENA MADRIGAL | | ADDRESS REDACTED | | | | | |
| ELENAR GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| ELENIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELENOR NILMEIER | | ADDRESS REDACTED | | | | | |
| ELEODORO CARDENAS | | ADDRESS REDACTED | | | | | |
| ELEODORO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELEONOR CHUN CASTRO | | ADDRESS REDACTED | | | | | |
| ELEUTERIO GARCIA | | ADDRESS REDACTED | | | | | |
| ELEUTERIO GRANDE PALMA | | ADDRESS REDACTED | | | | | |
| ELEVATED AG | | ADDRESS REDACTED | | | | | |
| ELFEGO SANCEHZ LEONIDES | | ADDRESS REDACTED | | | | | |
| ELIA GUAJARDO VILLARREAL | | ADDRESS REDACTED | | | | | |
| ELIA VARGAS AGAVO | | ADDRESS REDACTED | | | | | |
| ELIANA ARENAS | | ADDRESS REDACTED | | | | | |
| ELIAS BUZO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS CAMACHO | | ADDRESS REDACTED | | | | | |
| ELIAS CANCHOLA | | ADDRESS REDACTED | | | | | |
| ELIAS CANCHUMANYA | | ADDRESS REDACTED | | | | | |
| ELIAS CEJA | | ADDRESS REDACTED | | | | | |
| ELIAS CLEMENTE GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELIAS CRUZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| ELIAS D ZAMBRANO COREA | | ADDRESS REDACTED | | | | | |
| ELIAS FELIPE FELIPE | | ADDRESS REDACTED | | | | | |
| ELIAS GASPAR JOSE | | ADDRESS REDACTED | | | | | |
| ELIAS HERNANDEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| ELIAS HERNANDEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ELIAS LLAMAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MADERO CRUS | | ADDRESS REDACTED | | | | | |
| ELIAS MADERO CRUS | | ADDRESS REDACTED | | | | | |
| ELIAS MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MENESES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MORALES | | ADDRESS REDACTED | | | | | |
| ELIAS MORALES | | ADDRESS REDACTED | | | | | |
| ELIAS PRIETO VIDAL | | ADDRESS REDACTED | | | | | |
| ELIAS RODRIGUEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| ELIAS ROMERO TALLES | | ADDRESS REDACTED | | | | | |
| ELIAS S SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIAS SANDOVAL-GALVEZ | | ADDRESS REDACTED | | | | | |
| ELIAS TALINGO | | ADDRESS REDACTED | | | | | |
| ELIAS TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIAS TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIAS ZUNIGA MANZANO | | ADDRESS REDACTED | | | | | |
| ELIAZAR CRUZ | | ADDRESS REDACTED | | | | | |
| ELIAZAR MACIAS RIOS | | ADDRESS REDACTED | | | | | |
| ELIAZAR MULATO REYES | | ADDRESS REDACTED | | | | | |
| ELIAZAR PASION SANDOVAL | | ADDRESS REDACTED | | | | | |
| ELIAZAR ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| ELIAZIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| ELIBERTO ALCANTAR CISNEROS | | ADDRESS REDACTED | | | | | |
| ELIBERTO GOMES ESPINOSA | | ADDRESS REDACTED | | | | | |
| ELIBORIO T MIRELES | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELICEO ILDEFONSO ZAVALA | | ADDRESS REDACTED | | | | | |
| ELIDIO JUAREZ RIOS | | ADDRESS REDACTED | | | | | |
| ELIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIGIO ISABEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIGIO P CERRITENO | | ADDRESS REDACTED | | | | | |
| ELIM VAZQUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIO A. SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIO CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELIO H. MENCIAS | | ADDRESS REDACTED | | | | | |
| ELIO LARIOS GUZMAN | | ADDRESS REDACTED | | | | | |
| ELIO VARGAS | | ADDRESS REDACTED | | | | | |
| ELISA ZAVALA PENA | | ADDRESS REDACTED | | | | | |
| ELISABETH DE LA ROSA | | ADDRESS REDACTED | | | | | |
| ELISANDRO YANEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ELISEO BARAJAS GARCIA | | ADDRESS REDACTED | | | | | |
| ELISEO HERNANDEZ CERVANTEZ | | ADDRESS REDACTED | | | | | |
| ELISEO HERRERA | | ADDRESS REDACTED | | | | | |
| ELISEO MONTALVO SUAREZ | | ADDRESS REDACTED | | | | | |
| ELISEO ORTIZ | | ADDRESS REDACTED | | | | | |
| ELISEO SALDARIA | | ADDRESS REDACTED | | | | | |
| ELISEO VARGAS PICENO | | ADDRESS REDACTED | | | | | |
| ELISEO YARRITO JUNIOR | | ADDRESS REDACTED | | | | | |
| ELISER CONCHA | | ADDRESS REDACTED | | | | | |
| ELITE TRANSPORTATION | | PO BOX 568 | | KINGSBURG | CA | 93631 | |
| ELITE TRANSPORTATION INC | | 1201 N 54TH AVE, SUITE 122 | | PHOENIX | AZ | 85043 | |
| ELIU JUAREZ RUIZ | | ADDRESS REDACTED | | | | | |
| ELIVERIO FERREIRA RUIZ | | ADDRESS REDACTED | | | | | |
| ELIVRA MONROY | | ADDRESS REDACTED | | | | | |
| ELIZABET NAVARRETE | | ADDRESS REDACTED | | | | | |
| ELIZABETH CAMACHO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH CAMACHO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH CERRITENO | | ADDRESS REDACTED | | | | | |
| ELIZABETH GAYTAN ZARCO | | ADDRESS REDACTED | | | | | |
| ELIZABETH GRANADOS | | ADDRESS REDACTED | | | | | |
| ELIZABETH HINOJOSA | | ADDRESS REDACTED | | | | | |
| ELIZABETH LOPEZ FREGOSO | | ADDRESS REDACTED | | | | | |
| ELIZABETH NUNEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH ORTEGA PEREZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH RAMIREZ SALADO | | ADDRESS REDACTED | | | | | |
| ELIZABETH RIVERA | | ADDRESS REDACTED | | | | | |
| ELIZABETH SALAMANCA | | ADDRESS REDACTED | | | | | |
| ELIZABETH SANCHEZ MORALES | | ADDRESS REDACTED | | | | | |
| ELIZANDRO AMBRIZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| ELLA BAY LOGISTICS | | ADDRESS REDACTED | | | | | |
| ELMER ALEJANDRO BAIRES | | ADDRESS REDACTED | | | | | |
| ELOISA VILLA E. | | ADDRESS REDACTED | | | | | |
| ELOY DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| ELOY FLORES | | ADDRESS REDACTED | | | | | |
| ELOY GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ELOY GIL TACZA | | ADDRESS REDACTED | | | | | |
| ELOY JUARES TORRES | | ADDRESS REDACTED | | | | | |
| ELOY L PEREZ | | ADDRESS REDACTED | | | | | |
| ELOY LARA RAMOS | | ADDRESS REDACTED | | | | | |
| ELOY MADRID PEREZ | | ADDRESS REDACTED | | | | | |
| ELOY MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| ELOY MARTINEZ VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ELOY RANGEL MOZQUEDA | | ADDRESS REDACTED | | | | | |
| ELOY RIVERA-ESPINOZA | | ADDRESS REDACTED | | | | | |
| ELPIDIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELPIDIO TORRES | | ADDRESS REDACTED | | | | | |
| ELPIDIO TORRES GUZMAN | | ADDRESS REDACTED | | | | | |
| ELSA ZURITA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELUCIT, INC. | | PO BOX 650 | | MENDOCINO | CA | 95460 | |
| ELUTERIO AMESCUA | | ADDRESS REDACTED | | | | | |
| ELVA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELVA V CARDONA | | ADDRESS REDACTED | | | | | |
| ELVIA ALEMAN | | ADDRESS REDACTED | | | | | |
| ELVIA BARRERA DE CRUZ | | ADDRESS REDACTED | | | | | |
| ELVIA GALINDO | | ADDRESS REDACTED | | | | | |
| ELVIA HERNANDEZ C | | ADDRESS REDACTED | | | | | |
| ELVIA MADRIGAL DE CASCO | | ADDRESS REDACTED | | | | | |
| ELVIA MAGANA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ELVIA MARTEL CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| ELVIN SALGUERO | | ADDRESS REDACTED | | | | | |
| ELVIRA B VALENCIA | | ADDRESS REDACTED | | | | | |
| ELVIRA MONROY | | ADDRESS REDACTED | | | | | |
| ELVIRA MORALES SERNA | | ADDRESS REDACTED | | | | | |
| ELVIRO CRUZ SEFERINO | | ADDRESS REDACTED | | | | | |
| ELVIRO NAVA | | ADDRESS REDACTED | | | | | |
| ELVIS O RIVERA VEGA | | ADDRESS REDACTED | | | | | |
| EMANUEL ALEJANDRO CAMACHO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMANUEL CUADROS | | ADDRESS REDACTED | | | | | |
| EMANUEL HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EMANUEL JACOB FLORES AVENDANO | | ADDRESS REDACTED | | | | | |
| EMANUEL JASSO MARQUEZ | | ADDRESS REDACTED | | | | | |
| EMANUEL LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EMANUEL ZAMORA | | ADDRESS REDACTED | | | | | |
| EMANUEL ZUNIGA MANZANO | | ADDRESS REDACTED | | | | | |
| EMEDCO | | PO BOX 369 | | BUFFALO | NY | 14240-0369 | |
| EMELIA MIJANGOS P | | ADDRESS REDACTED | | | | | |
| EMELIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMERGENCY MEDICAL SERVICES | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| EMERIO V SALDANA | | ADDRESS REDACTED | | | | | |
| EMERIO VALDEZ LOZANO | | ADDRESS REDACTED | | | | | |
| EMERITA MENDOZA | | ADDRESS REDACTED | | | | | |
| EMERITUS INSTITUTE OF MANAGEMENT INC | | 50 MILK ST 16TH FLOOR | | BOSTON | MA | 2109 | |
| EMERZIAN WOODWORKING INC | | 2555 N ARGYLE | | FRESNO | CA | 93727 | |
| EMETERIO GARCIA | | ADDRESS REDACTED | | | | | |
| EMETERIO GUTIERREZ MORALES | | ADDRESS REDACTED | | | | | |
| EMETERIO M GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMIDIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO PEREZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| EMILIA QUIROZ GUERRA | | ADDRESS REDACTED | | | | | |
| EMILIANO AVILA HERRERA | | ADDRESS REDACTED | | | | | |
| EMILIANO BALLADARES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EMILIANO LARA | | ADDRESS REDACTED | | | | | |
| EMILIANO LUNA | | ADDRESS REDACTED | | | | | |
| EMILIANO NUNEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| EMILIANO VALLADARES FLORES | | ADDRESS REDACTED | | | | | |
| EMILIO ANGUIANO | | ADDRESS REDACTED | | | | | |
| EMILIO ARREDONDO FRANCO | | ADDRESS REDACTED | | | | | |
| EMILIO CAMARILLO GOMEZ | | ADDRESS REDACTED | | | | | |
| EMILIO DESIDERIO | | ADDRESS REDACTED | | | | | |
| EMILIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| EMILIO GOMEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| EMILIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EMILIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EMILIO HERNANDEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMILIO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EMILIO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| EMILIO M. GARCIA | | ADDRESS REDACTED | | | | | |
| EMILIO MERCADO | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EMILIO MORA | | ADDRESS REDACTED | | | | | |
| EMILIO PABLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMILIO PEREZ | | ADDRESS REDACTED | | | | | |
| EMILIO QUEVEDO MADRIGAL | | ADDRESS REDACTED | | | | | |
| EMILIO SALGADO | | ADDRESS REDACTED | | | | | |
| EMILIO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| EMILIO TRUJILLO JOSE | | ADDRESS REDACTED | | | | | |
| EMILY SOFIA DIAZ DELGADO | | ADDRESS REDACTED | | | | | |
| EMITERIO J SARAGOZA | | ADDRESS REDACTED | | | | | |
| EMITERIO PINEDA | | ADDRESS REDACTED | | | | | |
| EMITERIO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| EMITERIO SARAGOZA | | ADDRESS REDACTED | | | | | |
| EMITERIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| EMKO ENVIRONMENTAL INC | | 551 LAKECREST DR | | EL DORADO HILLS | CA | 95762-3772 | |
| EMMA ORTEGA DE GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMMANUEL DE JESUS SALDANA CHAGOLLA | | ADDRESS REDACTED | | | | | |
| EMMANUEL FUENTES-FERNANDEZ | | ADDRESS REDACTED | | | | | |
| EMMANUEL JANITORIAL SERVICES | | 14112 W B ST | | KERMAN | CA | 93630 | |
| EMMANUEL PEREZ HUERTA | | ADDRESS REDACTED | | | | | |
| EMP OF MADERA COUNTY | | PO BOX 637180 | | CINCINNATI | OH | 45263-7180 | |
| EMPLOYER ADVISORY COUNCIL | | 4025 W NOBLE AVE SUITE B | | VISALIA | CA | 93277 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPT. | | PO BOX 826276 | | SACRAMENTO | CA | 94230-6276 | |
| EMPOWER RETIREMENT LLC | | 8515 E ORCHARD ROAD, 7T2 CORPORATE TAX DEPT | | GREENWOOD VILLAGE | CO | 80111 | |
| EMPOWER RETIREMENT, LLC | | | | | | | |
| EMRICK MACHINERY SALES INC | | 2626 EAST JENSEN AVE | | FRESNO | CA | 93706 | |
| EMV FARMS | | PO BOX 596 | | DINUBA | CA | 93618 | |
| ENCARNACION GUEVARA | | ADDRESS REDACTED | | | | | |
| ENCARNACION ZARCO | | ADDRESS REDACTED | | | | | |
| ENEDINA ACOSTA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENEDINA RAMIREZ DE LOYA | | ADDRESS REDACTED | | | | | |
| ENEMIAS ORELLANA HERRERA | | ADDRESS REDACTED | | | | | |
| ENERCON, INC | | PO BOX 269031 | | OKLAHOMA CITY | OK | 73126 | |
| ENERGY RESOURCES CORP | | PO BOX 27854 | | FRESNO | CA | 93729 | |
| ENERGY SYSTEMS | | 7100 S LONGER ST #300 | | STOCKTON | CA | 95206 | |
| ENERGY WISE LIGHTING, INC | | PO BOX 24731 | | EUGENE | OR | 97402 | |
| ENERSYS | | 1604 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1006 | |
| ENNS PACKING | | 4572 AVENUE 400 | | DINUBA | CA | 93618 | |
| ENRI MAGADAN | | ADDRESS REDACTED | | | | | |
| ENRIQUE BACA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE BARAJAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE CARRANZA G. | | ADDRESS REDACTED | | | | | |
| ENRIQUE CASTRO REYES | | ADDRESS REDACTED | | | | | |
| ENRIQUE CHAVEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE FELIX SANDOVAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE FLORES PEREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA CAMPOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA PENALOZA | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARIBAY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GONZALEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUTIERREZ MARRON | | ADDRESS REDACTED | | | | | |
| ENRIQUE IBARRA | | ADDRESS REDACTED | | | | | |
| ENRIQUE IBARRA | | ADDRESS REDACTED | | | | | |
| ENRIQUE J. TINAJERO TORRES | | ADDRESS REDACTED | | | | | |
| ENRIQUE LARIOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE LOZANO | | ADDRESS REDACTED | | | | | |
| ENRIQUE MALDONADO | | ADDRESS REDACTED | | | | | |
| ENRIQUE MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ENRIQUE NAMBO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE PEREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| ENRIQUE PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE R GUERRA | | ADDRESS REDACTED | | | | | |
| ENRIQUE RAMOS CAMPOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE REYES | | ADDRESS REDACTED | | | | | |
| ENRIQUE ROSALES C | | ADDRESS REDACTED | | | | | |
| ENRIQUE SALVADOR TOLEDO | | ADDRESS REDACTED | | | | | |
| ENRIQUE SANCHEZ-MENERA | | ADDRESS REDACTED | | | | | |
| ENRIQUE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE VASQUEZ ARVAYO | | ADDRESS REDACTED | | | | | |
| ENRIQUETA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUETA BUZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRRIQUE MATA | | ADDRESS REDACTED | | | | | |
| ENV SERVIES, INC | | PO BOX 37836 | | BALTIMORE | MD | 21297-7836 | |
| ENVIRO TECH CHEMICAL | | 500 WINMOORE WAY | | MODESTO | CA | 95358 | |
| ENVIRONMENTAL MICRO ANALYSIS | | 460 N EAST STREET | | WOODLAND | CA | 95776 | |
| ENY VALLE CARREON | | ADDRESS REDACTED | | | | | |
| EPIFANIO CRUZ PLAZA | | ADDRESS REDACTED | | | | | |
| EPIFANIO NAJERA ANTUNEZ | | ADDRESS REDACTED | | | | | |
| EPIFANIO ROGELIO MENDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EPIFANIO VARGAS GOMEZ | | ADDRESS REDACTED | | | | | |
| EPIFANIO VARGAS GOMEZ | | ADDRESS REDACTED | | | | | |
| EPIFIANO ROBLES ZAMORA | | ADDRESS REDACTED | | | | | |
| EPIQ RISK MGMT | | PO BOX 579258 | | MODESTO | CA | 95357 | |
| EPMG/CHILDRENS HOSPITAL | | PO BOX 182554 | | COLOMBUS | OH | 43218-2554 | |
| EQUATOR DESIGN INC | | 15 E 14TH STREET | | CINCINNATI | OH | 45202 | |
| EQUITY GROUP INVESTMENTS | | | | | | | |
| EQUITY METHODS LLC | | 17800 N PERIMETER DRIVE STE 200 | | SCOTTSDALE | AZ | 85255 | |
| ER HOLDEN & SONS | | 38114 ROAD 132 | | CUTLER | CA | 93615 | |
| ERASMO CRISTOVAL SIDORO | | ADDRESS REDACTED | | | | | |
| ERASMO DIAZ | | ADDRESS REDACTED | | | | | |
| ERASMO GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ERASMO LARA BANUELOS | | ADDRESS REDACTED | | | | | |
| ERASMO MOYA | | ADDRESS REDACTED | | | | | |
| ERASMO SALAZAR | | ADDRESS REDACTED | | | | | |
| ERASMO VENALANZO ALEJO | | ADDRESS REDACTED | | | | | |
| ERC TRADE, LLC | | PO BOX 7530 | | SAN LUIS | AZ | 85349 | |
| ERENDIRA GARCIA APOLINAR | | ADDRESS REDACTED | | | | | |
| ERENDIRA TORRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ERETZANDERT MORALES LOZANO | | ADDRESS REDACTED | | | | | |
| ERIBERTO LARA | | ADDRESS REDACTED | | | | | |
| ERIBERTO REYES | | ADDRESS REDACTED | | | | | |
| ERIBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIC ABARCA CHONA | | ADDRESS REDACTED | | | | | |
| ERIC BERINGAUSE | | ADDRESS REDACTED | | | | | |
| ERIC BOTTORFF HIGH QUALITY PRODUCTIONS | | ADDRESS REDACTED | | | | | |
| ERIC F PENALOZA | | ADDRESS REDACTED | | | | | |
| ERIC GAARDE | | ADDRESS REDACTED | | | | | |
| ERIC GALVAN LARA | | ADDRESS REDACTED | | | | | |
| ERIC MATEO | | ADDRESS REDACTED | | | | | |
| ERIC OCHOA | | ADDRESS REDACTED | | | | | |
| ERIC P CELAYA, JR | | ADDRESS REDACTED | | | | | |
| ERIC RAMIREZ FLORES | | ADDRESS REDACTED | | | | | |
| ERIC SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIC SCHLETEWITZ | | ADDRESS REDACTED | | | | | |
| ERIC SRYDLOWSKI | | ADDRESS REDACTED | | | | | |
| ERIC ZEPEDA PEREZ | | ADDRESS REDACTED | | | | | |
| ERICA OSORIO | | ADDRESS REDACTED | | | | | |
| ERICK AGABO MAYER | | ADDRESS REDACTED | | | | | |
| ERICK ARRIAGA | | ADDRESS REDACTED | | | | | |
| ERICK CRUZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ERICK DE JESUS RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ERICK FUENTES | | ADDRESS REDACTED | | | | | |
| ERICK G. CRUZ | | ADDRESS REDACTED | | | | | |
| ERICK O MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ERICK SANTOS GARCIA | | ADDRESS REDACTED | | | | | |
| ERIK G STROM | | ADDRESS REDACTED | | | | | |
| ERIK JAVIER SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIK NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ERIKA CASAS SOTELO | | ADDRESS REDACTED | | | | | |
| ERIKA LOPEZ-ARTEAGA | | ADDRESS REDACTED | | | | | |
| ERIKA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ERIN E CERIO | | ADDRESS REDACTED | | | | | |
| ERLEWINE MECHANICAL | | 4036 E CORTLAND AVE | | FRESNO | CA | 93726 | |
| ERMELANDO ROSARIO | | ADDRESS REDACTED | | | | | |
| ERNEST PACKAGING SOLUTIONS INC | | 3460 S EAST AVE SUITE 101 | | FRESNO | CA | 93725 | |
| ERNESTINA A LOZANO | | ADDRESS REDACTED | | | | | |
| ERNESTINA DIAZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ERNESTO A. BETANCOURT AGUAYO | | ADDRESS REDACTED | | | | | |
| ERNESTO BELTRAN GOMEZ B | | ADDRESS REDACTED | | | | | |
| ERNESTO CASTILLO BECERRA | | ADDRESS REDACTED | | | | | |
| ERNESTO CORTEZ DE LA ROSA | | ADDRESS REDACTED | | | | | |
| ERNESTO CRUZ | | ADDRESS REDACTED | | | | | |
| ERNESTO DE JESUS | | ADDRESS REDACTED | | | | | |
| ERNESTO ESTRADA | | ADDRESS REDACTED | | | | | |
| ERNESTO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO FERNANDEZ LOPES | | ADDRESS REDACTED | | | | | |
| ERNESTO FRANCISCO BRICENO | | ADDRESS REDACTED | | | | | |
| ERNESTO GARZA JR | | ADDRESS REDACTED | | | | | |
| ERNESTO HERREJON | | ADDRESS REDACTED | | | | | |
| ERNESTO J RICO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO L RAYA | | ADDRESS REDACTED | | | | | |
| ERNESTO L RUIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO LEMUS IBARRA | | ADDRESS REDACTED | | | | | |
| ERNESTO M VILLEGAS | | ADDRESS REDACTED | | | | | |
| ERNESTO OROZCO ALVARES | | ADDRESS REDACTED | | | | | |
| ERNESTO OROZCO ORTIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO PANTOJA ZAVALA | | ADDRESS REDACTED | | | | | |
| ERNESTO RENE CORTEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO RUIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO SANCHEZ IBARRA | | ADDRESS REDACTED | | | | | |
| ERNESTO SILVA MEZA | | ADDRESS REDACTED | | | | | |
| ERNESTO URBINA | | ADDRESS REDACTED | | | | | |
| ERNESTO VALENCIA | | ADDRESS REDACTED | | | | | |
| ERNESTO VALERIO | | ADDRESS REDACTED | | | | | |
| ERNESTO ZUNIGA | | ADDRESS REDACTED | | | | | |
| ERNIE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERNIE HERNANDEZ FARMS | | ADDRESS REDACTED | | | | | |
| ERNIE SOUZA | | ADDRESS REDACTED | | | | | |
| ERNIE VARGAS | | ADDRESS REDACTED | | | | | |
| ERWIN ESPINOZA CARRASCO | | ADDRESS REDACTED | | | | | |
| ERWIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| ES OPCO USA LLC | | 10800 PECAN PARK LVD #300 | | AUSTIN | TX | 78750 | |
| ESAU MORENO CASTANEDA | | ADDRESS REDACTED | | | | | |
| ESAU PALAFOX CRUZ | | ADDRESS REDACTED | | | | | |
| ESH INC. | | 3076 FAIRWAY AVENUE | | KINGSBURG, | CA | 93631 | |
| ESK FARMS INC. | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| ESKER INC | | PO BOX 44953 | | MADISON | WI | 53744-4953 | |
| ESMERAGDA ORNELAS CORTES | | ADDRESS REDACTED | | | | | |
| ESMERALDA ALCANTAR | | ADDRESS REDACTED | | | | | |
| ESMERALDA ARAUJO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ESMERALDA LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| ESMERALDA RODRIGUEZ MENDOZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ESMERALDA'S LABOR CONTRACTING | | ADDRESS REDACTED | | | | | |
| ESMERALDO DIAZ ZAVALA | | ADDRESS REDACTED | | | | | |
| ESP SURVEYING INC | | 2598 N MIAMI AVE | | FRESNO | CA | 93727 | |
| ESPERANZA CUEVAS CARBAJAL | | ADDRESS REDACTED | | | | | |
| ESPERANZA FONSECA LOPEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA FONSECA LOPEZ | | ADDRESS REDACTED | | | | | |
| ESPINOZA FARM LABOR CONTRACTOR | | 1921 13TH AVE | | DELANO | CA | 93215 | |
| ESPIRIDION ELORZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| ESPIRIDON JR ZAMORA | | ADDRESS REDACTED | | | | | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 17095 | | BALTIMORE | MD | 21297-1095 | |
| ESTABAN MANUEL OCTAVIO | | ADDRESS REDACTED | | | | | |
| ESTANISLAO ALAMILLA VARGAS | | ADDRESS REDACTED | | | | | |
| ESTEBA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN C ARREOLA | | ADDRESS REDACTED | | | | | |
| ESTEBAN CARRANZA JR. | | ADDRESS REDACTED | | | | | |
| ESTEBAN FLORES-BORUNDA | | ADDRESS REDACTED | | | | | |
| ESTEBAN GARZA | | ADDRESS REDACTED | | | | | |
| ESTEBAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN LOPEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN LOPEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN MICHAEL MORENO | | ADDRESS REDACTED | | | | | |
| ESTEBAN PANIAGUA ANDRADE | | ADDRESS REDACTED | | | | | |
| ESTEBAN PANZO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ESTEBAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN QUEZADA | | ADDRESS REDACTED | | | | | |
| ESTEBAN RAMOS | | ADDRESS REDACTED | | | | | |
| ESTEBAN ROSENDO | | ADDRESS REDACTED | | | | | |
| ESTEBAN ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN SALAS DURAN | | ADDRESS REDACTED | | | | | |
| ESTEBAN SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ESTEFANA ALEJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTELA SERRANO | | ADDRESS REDACTED | | | | | |
| ESTELLA SOTO | | ADDRESS REDACTED | | | | | |
| ESTEVAN DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| ESTEVAN DOLORES CARMONA | | ADDRESS REDACTED | | | | | |
| ESTEVAN GARCIA JR | | ADDRESS REDACTED | | | | | |
| ESTEVAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTEVAN VALENCIA EUFRACIO | | ADDRESS REDACTED | | | | | |
| ESTHER RIVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ESTROBERTO VALENZUELA IBARRA | | ADDRESS REDACTED | | | | | |
| ETCHEGARAY FARMS LLC | | PO BOX 964 | | VISALIA | CA | 93279 | |
| ETELVERTO RANGEL CORTES | | 1362 N 8TH #112 | | FRESNO | CA | 93703 | |
| ETHYLENE CONTROL INC. | | PO BOX 571 | | SELMA | CA | 93662 | |
| ETRAILER.COM | | 1507 HIGHWAY A | | WENTZVILLE | MO | 63385 | |
| ETS PLUMBING | | PO BOX 608 | | CLOVIS | CA | 93613 | |
| EUCARIO AMESCUA | | ADDRESS REDACTED | | | | | |
| EUDELIA RIOS | | ADDRESS REDACTED | | | | | |
| EUDELIA RIOS | | ADDRESS REDACTED | | | | | |
| EUFRACIO ARCE GONZALEZ | | ADDRESS REDACTED | | | | | |
| EUGENE SONG | | ADDRESS REDACTED | | | | | |
| EUGENIO AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO FERREYRA HERREJON | | ADDRESS REDACTED | | | | | |
| EUGENIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| EUGENIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO HUERTA | | ADDRESS REDACTED | | | | | |
| EUGENIO LOPEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO MONTALVO | | ADDRESS REDACTED | | | | | |
| EUGENIO MUNDO V | | ADDRESS REDACTED | | | | | |
| EUGENIO SANCHEZ CANO | | ADDRESS REDACTED | | | | | |
| EULALIO ABRIZ RIVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EULER VILLANUEVA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EULISES FERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| EULISES TOMAS MORALES | | ADDRESS REDACTED | | | | | |
| EULOGIO CASTILLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| EUROFINS GENETIC SPAIN | | C/FONT DEL CARME S/N (CAMPUS UAB) | | BELLATERRA BARCELONA | | 8193 | |
| EUROFINS MICROBIOLOGY LAB | | PO BOX 1445 | | CAROL STREAM | IL | 60132-1445 | |
| EUSATACIO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO CARRETO REYES | | ADDRESS REDACTED | | | | | |
| EUSEBIO GOMEZ RUIZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO IBARRA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO MATA | | ADDRESS REDACTED | | | | | |
| EUSEBIO RIVERA FLORES | | ADDRESS REDACTED | | | | | |
| EUSEBIO RODRIGUEZ QUIJAS | | ADDRESS REDACTED | | | | | |
| EUSEBIO VARGAS | | ADDRESS REDACTED | | | | | |
| EUSEBIO ZAMARRIPA B. | | ADDRESS REDACTED | | | | | |
| EUSEVIO ARROLLO | | ADDRESS REDACTED | | | | | |
| EUSEVIO CERVANTES | | ADDRESS REDACTED | | | | | |
| EUSEVIO CERVANTES COSME | | ADDRESS REDACTED | | | | | |
| EUSEVIO MATA MADERO | | ADDRESS REDACTED | | | | | |
| EUSTACIA HERRERA | | ADDRESS REDACTED | | | | | |
| EUSTACIA SARMIENTO PALMAS | | ADDRESS REDACTED | | | | | |
| EUSTACIO AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| EUSTACIO ENRRIQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EUSTOLIO REYES | | ADDRESS REDACTED | | | | | |
| EUSTORGIO A. MARTINEZ | | ADDRESS REDACTED | | | | | |
| EUSTREBERTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EUTIMIO SEGUNDO | | ADDRESS REDACTED | | | | | |
| EUTIQUIO AYALA VALDEZ | | ADDRESS REDACTED | | | | | |
| EVA ANDRADE | | ADDRESS REDACTED | | | | | |
| EVA ESTIGOY | | ADDRESS REDACTED | | | | | |
| EVA MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| EVA PEREZ PALACIOS | | ADDRESS REDACTED | | | | | |
| EVANGELHO SEED CO., INC | | PO BOX 694 | | LEMOORE | CA | 93245 | |
| EVANGELINA ALVARADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EVANGELINA CORTEZ | | ADDRESS REDACTED | | | | | |
| EVANGELINA GASCA CASTRO | | ADDRESS REDACTED | | | | | |
| EVANGELINA MADRIGAL | | ADDRESS REDACTED | | | | | |
| EVANGELINA OLIVAS | | ADDRESS REDACTED | | | | | |
| EVARISTO CONTRERAS HERMOSO | | ADDRESS REDACTED | | | | | |
| EVARISTO DIAZ | | ADDRESS REDACTED | | | | | |
| EVARISTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EVARISTO GUADALUPE MARCOS | | ADDRESS REDACTED | | | | | |
| EVARISTO QUINTANILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| EVE BROTHERS | | ADDRESS REDACTED | | | | | |
| EVELIA J CALVILLO | | ADDRESS REDACTED | | | | | |
| EVELIA LUJANO | | ADDRESS REDACTED | | | | | |
| EVELIN ARAUJO | | ADDRESS REDACTED | | | | | |
| EVELIO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| EVELYN CROWDER | | ADDRESS REDACTED | | | | | |
| EVELYN GONZALEZ | | ADDRESS REDACTED | | | | | |
| EVENCIO RAMIREZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| EVER ALEXANDER PERDOMO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EVER GARCIA | | ADDRESS REDACTED | | | | | |
| EVER WALDEMAR GUZMAN FLORES | | ADDRESS REDACTED | | | | | |
| EVERADO GOMEZ | | ADDRESS REDACTED | | | | | |
| EVERADO PICENO DELGADO | | ADDRESS REDACTED | | | | | |
| EVERARDO ALCOCER MUNOZ | | ADDRESS REDACTED | | | | | |
| EVERARDO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| EVERARDO CASTILLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| EVERARDO GARCILASO H | | ADDRESS REDACTED | | | | | |
| EVERARDO GARCILAZO | | ADDRESS REDACTED | | | | | |
| EVERARDO GUZMAN FEREYRA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EVERARDO J ZAPIEN | | ADDRESS REDACTED | | | | | |
| EVERARDO LEON | | ADDRESS REDACTED | | | | | |
| EVERARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO OJEDA SANTIAGO | | ADDRESS REDACTED | | | | | |
| EVERARDO PACHECO | | ADDRESS REDACTED | | | | | |
| EVERARDO RAMIRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO ROSAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO RUBALCABA | | ADDRESS REDACTED | | | | | |
| EVERARDO RUIZ REYES | | ADDRESS REDACTED | | | | | |
| EVERARDO S AVILA | | ADDRESS REDACTED | | | | | |
| EVERBERG CAPITAL LLC | | | | | | | |
| EVEREST NATIONAL INSURANCE CO | | | | | | | |
| EVERETT W. LLOYD | | ADDRESS REDACTED | | | | | |
| EVERGREEN ENVIRONMENTAL SER. | | PO BOX 49065 | | SAN JOSE | CA | 95161-9065 | |
| EVERTH JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| EVERVIEW LTD | | 401 E SONTERRA BLVD SUITE 375 | | SAN ANTONIO | TX | 78258 | |
| EVERYDAY HEALTHCARE | | PO BOX 994032 | | REDDING | CA | 96099 | |
| EVODIO GARCIA | | ADDRESS REDACTED | | | | | |
| EVODIO RAMIREZ ARMENTA | | ADDRESS REDACTED | | | | | |
| EVOQUA WATER TECHNOLOGIES LLC | | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | |
| EXCEL PLUMBING | | 1099 E CHAMPLAIN DR STE A-96 | | FRESNO | CA | 93720 | |
| EXCELSIOR INC | | PO BOX 103185 | | PASADENA | CA | 91189-3185 | |
| EXECUTIVE AUTO DETAILING INC | | 114 E SAN JOSE AVE | | FRESNO | CA | 93710 | |
| EXECUTIVE BUSINESS PRODUCTS | | 3462 W HOLLAND AVE | | FRESNO | CA | 93722 | |
| EXPEDIENT SERVICES INC | | PO BOX 945 | | FULLERTON | CA | 92836 | |
| EXPLORER DISTRIBUTING | | 3575 ST LAURENT, SUITE 538 | | MONTREAL PQ | H2X | 2T7 | |
| EXPO PARTY | | 3714 N VALENTINE AVE | | FRESNO | CA | 93722 | |
| EXPRESS SCRIPTS, INC. | | 21653 NETWORK PLACE | | CHICAGO | IL | 60673-1216 | |
| EXPRESS SERVICES, INC | | PO BOX 844277 | | LOS ANGELES | CA | 90084-4277 | |
| EXTENDAY USA INC. | | 1850 DOCKERY AVE | | SELMA, | CA | 93662 | |
| EXXON MOBILE | | PO BOX 4559 | | CAROL STREAM | IL | 60197 | |
| EYEWASH DIRCT | | 8810 WEST 116TH CIR | | BROOMFIELD | CA | 80021 | |
| EYLEEN B PEREZ PANDURO | | ADDRESS REDACTED | | | | | |
| E-Z UP, INC | | PO BOX 54567 | | LOS ANGELES | CA | 90054-0567 | |
| EZEQUIEL ARCIGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL PENA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL QUINTERO GARCIA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL S HERNANDEZ | | ADDRESS REDACTED | | | | | |
| F T I CONSULTING | | P O BOX 418005 | | BOSTON | MA | 02241-8005 | |
| F&S RADIOLOGY | | PO BOX 4632 | | HOUSTON | TX | 77210 | |
| F.P.D., INC. | | 1065 E WALNUT ST SUITE A | | CARSON, | CA | 90746-1378 | |
| FA HARVEST | | PO BOX 158 | | FOWLER | CA | 93625 | |
| FAAME AUTO | | 300 W NARANJO BLVD | | WOODLAKE | CA | 93286 | |
| FABIAN AGUILAR ASTUDILLO | | ADDRESS REDACTED | | | | | |
| FABIAN BALTAZAR | | ADDRESS REDACTED | | | | | |
| FABIAN BALTAZAR APRESA | | ADDRESS REDACTED | | | | | |
| FABIAN BARRETO | | ADDRESS REDACTED | | | | | |
| FABIAN FLORES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FABIAN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIAN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIAN PARTIDA | | ADDRESS REDACTED | | | | | |
| FABIAN SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| FABIAN TORRES FLORES | | ADDRESS REDACTED | | | | | |
| FABIAN VANCOTT | | ADDRESS REDACTED | | | | | |
| FABIAN VARGAS | | ADDRESS REDACTED | | | | | |
| FABIAN VEGA | | ADDRESS REDACTED | | | | | |
| FABIAN VILLAVICENCIO TORIBIO | | ADDRESS REDACTED | | | | | |
| FABIO CARRILLO BORRAYO | | ADDRESS REDACTED | | | | | |
| FABIOLA ZEPEDA CONTRERAS | | ADDRESS REDACTED | | | | | |
| FABTECH INC | | PO BOX 474 | | KINGSBURG | CA | 93631 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FACEFORWARD SOFTWARE LLC | | 3700 FAIRBANKS AVE | | YAKIMA | WA | 98902 | |
| FACILITY DESIGNS | | 7511 N PALM BLUFFS, SUITE 101 | | FRESNO | CA | 93711 | |
| FACT AUTOMATED ENTRANCES INC | | 1819 E LAMONA AVE | | FRESNO | CA | 93703-3641 | |
| FACUNDO CORTEZ CRUCENO | | ADDRESS REDACTED | | | | | |
| FACUNDO MORADO TORRES | | ADDRESS REDACTED | | | | | |
| FAHRENHEIT HEATING & COOLING INC | | 1140 N BEN MADDOX WAY | | VISALIA | CA | 93274 | |
| FAIR TRADES COMMISSION | | UNKNOWN | | | | | |
| FAITH FARMS | | 5530 E LACEY BLVD | | HANFORD | CA | 93230 | |
| FAMILIES PROTECTING THE VALLEY | | 11409 ROAD 26 1/2 | | MADERA | CA | 93637 | |
| FAMILY GRAPHICS | | 3250 N GREENWOOD | | SANGER | CA | 93657 | |
| FAMILY HEALTHCARE NETWORK | | 305 E CENTER AVE | | VISALIA | CA | 93291 | |
| FAMILY TREE FARMS INC | | 41646 ROAD 62 | | REEDLEY | CA | 93654 | |
| FAMOUS SOFTWARE, LLC | | 8080 NORTH PALM AVENUE, SUITE 210 | | FRESNO | CA | 93711 | |
| FANDS RADIOLOGY | | | | REEDLEY | CA | | |
| FANNIE M DIAZ | | ADDRESS REDACTED | | | | | |
| FANNIE MADRIGAL DIAZ | | ADDRESS REDACTED | | | | | |
| FANNY IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FARGO LAND LLC | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| FARM CREDIT BANK OF TEXAS | | | | | | | |
| FARM CREDIT MID-AMERICAN PCA | | | | | | | |
| FARM CREDIT SERVICES OF AMERICA, PCA | | | | | | | |
| FARM CREDIT WEST | | PO BOX 552 | | YUBA CITY | CA | 95992-0552 | |
| FARM CREDIT WEST-DINUBA | | 531 NORTH ALTA AVE | | DINUBA | CA | 93618 | |
| FARM JOURNAL INC | | PO BOX 28742 | | NEW YORK | NY | 10087-8742 | |
| FARM LABOR SERVICE OF CENTRAL CAL INC | | 5887 N SYCAMORE AVE | | FRESNO | CA | 93723 | |
| FARM PAC | | 2300 RIVER PLAZA DRIVE | | SACRAMENTO | CA | 95833 | |
| FARMERS FERTILIZER AND SUPPLY | | PO BOX 220 | | TRAVER | CA | 93673 | |
| FARMERS POTATO DISTRIBUTING | | PO BOX 50008 | | JACKSONVILLE BEACH | FL | 32240-0008 | |
| FARMERS TRACTOR & EQUIPMENT | | 1132 S MAIN STREET | | PORTERVILLE | CA | 93257-5902 | |
| FARMEX LAND MANAGEMENT INC | | 11156 E ANNADALE | | SANGER | CA | 93657 | |
| FARMINGTON FRESH SALES, LLC | | PO BOX 30667 | | STOCKTON | CA | 95213-0667 | |
| FARONICS TECHNOLOGIES USA INC | | 5506 SUNOL BLVD SUITE 202 | | PLEASANTON | CA | 94566 | |
| FASTENAL | | PO BOX 978 | | WINONA | MN | 55987-0978 | |
| FASTSIGNS | | 2745 W SHAW AVE SUITE 120 | | FRESNO | CA | 93711 | |
| FAUSTINO ANTONIO AQUINO | | ADDRESS REDACTED | | | | | |
| FAUSTINO DUARTE-VILLASENOR | | ADDRESS REDACTED | | | | | |
| FAUSTINO ESTRADA | | ADDRESS REDACTED | | | | | |
| FAUSTINO GALEANA MAYO | | ADDRESS REDACTED | | | | | |
| FAUSTINO GARCIA ARELLANO | | ADDRESS REDACTED | | | | | |
| FAUSTINO JIMENEZ ROSAS | | ADDRESS REDACTED | | | | | |
| FAUSTINO JIMENEZ-GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTINO JOSE LORENZO | | ADDRESS REDACTED | | | | | |
| FAUSTINO P. BARRITA | | ADDRESS REDACTED | | | | | |
| FAUSTINO RANGEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| FAUSTINO REGIS MORA | | ADDRESS REDACTED | | | | | |
| FAUSTINO ROSALES | | ADDRESS REDACTED | | | | | |
| FAUSTINO VELAZQUEZ ONOFRE | | ADDRESS REDACTED | | | | | |
| FAUSTINO VENTURA DIAZ | | ADDRESS REDACTED | | | | | |
| FAUSTO ACOSTA LEMUS | | ADDRESS REDACTED | | | | | |
| FAUSTO ACOSTA REGALADO | | ADDRESS REDACTED | | | | | |
| FAUSTO CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTO CASTRO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTO GARCIA | | ADDRESS REDACTED | | | | | |
| FAUSTO GARCIA | | ADDRESS REDACTED | | | | | |
| FAUSTO LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FAUSTO MEZA | | ADDRESS REDACTED | | | | | |
| FAUSTO QUINTANAR MEDEL | | ADDRESS REDACTED | | | | | |
| FAUSTO RUIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FAUSTO S. MORENO | | ADDRESS REDACTED | | | | | |
| FAUSTO SANTILLAN | | ADDRESS REDACTED | | | | | |
| FAVIAN GARICA ESTRADA | | ADDRESS REDACTED | | | | | |
| FAVIAN GATICA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAVIAN SANTIAGO | | ADDRESS REDACTED | | | | | |
| FAVIOLA GONZALES FELIPE | | ADDRESS REDACTED | | | | | |
| FAVIOLA SEVERIANO | | ADDRESS REDACTED | | | | | |
| FBN INPUTS LLC | | 388 EL CAMINO REAL | | SAN CARLOS | CA | 94070 | |
| FCRA PAC | | 1625 E SHAW AVE, SUITE 130 | | FRESNO | CA | 93710 | |
| FEDERAL EXPRESS | | PO BOX 7221 | | PASADENA | CA | 91109 | |
| FEDERAL INSURANCE CO. | | | | FRESNO | CA | | |
| FEDERATED CO-OP LTD | | 375 ERIN WOODS DRIVE SE, CALGARY, AB, T2B 2V9, CANADA | | | | | |
| FEDERATED CO-OPERATIVES LTD. | | BOX 1050 | | SASKATOON | SK | S7M 3M9 | |
| FEDERICO AVILES | | ADDRESS REDACTED | | | | | |
| FEDERICO AVILEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| FEDERICO CANTU | | ADDRESS REDACTED | | | | | |
| FEDERICO CARRILLO REZA | | ADDRESS REDACTED | | | | | |
| FEDERICO CASTANEDA | | ADDRESS REDACTED | | | | | |
| FEDERICO DE LA PAZ | | ADDRESS REDACTED | | | | | |
| FEDERICO FARFAN | | ADDRESS REDACTED | | | | | |
| FEDERICO FARFAN DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO LARA | | ADDRESS REDACTED | | | | | |
| FEDERICO LOPEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO MORALES MENDOZA | | ADDRESS REDACTED | | | | | |
| FEDERICO OLIVERA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| FEDERICO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| FEDERICO SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| FEDERICO SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| FEDERICO VENEGAS LOPEZ | | ADDRESS REDACTED | | | | | |
| FELIBERTO MALDONADO | | ADDRESS REDACTED | | | | | |
| FELICIANO CARMONA ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FELICIANO CONTRERAS REYES | | ADDRESS REDACTED | | | | | |
| FELICIANO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELICIANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELICIANO JOSE LORENZO | | ADDRESS REDACTED | | | | | |
| FELICIANO S. PALACIOS | | ADDRESS REDACTED | | | | | |
| FELICIANO SANCHEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| FELICIANO SANTIAGO PACHECO | | ADDRESS REDACTED | | | | | |
| FELICIANO VALDIVIA | | ADDRESS REDACTED | | | | | |
| FELICITAS CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| FELIMON HERNANDEZ S. | | ADDRESS REDACTED | | | | | |
| FELIPE ANGULO | | ADDRESS REDACTED | | | | | |
| FELIPE BARAJAS HERRERA | | ADDRESS REDACTED | | | | | |
| FELIPE BARREDA | | ADDRESS REDACTED | | | | | |
| FELIPE BARROSO CIPRIANO | | ADDRESS REDACTED | | | | | |
| FELIPE C. MADRIGAL | | ADDRESS REDACTED | | | | | |
| FELIPE CAMPOS | | ADDRESS REDACTED | | | | | |
| FELIPE CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| FELIPE CARLOS MOJICA | | ADDRESS REDACTED | | | | | |
| FELIPE CATARINO FLORES | | ADDRESS REDACTED | | | | | |
| FELIPE CERVANTES | | ADDRESS REDACTED | | | | | |
| FELIPE CHAVEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| FELIPE CRUZ | | ADDRESS REDACTED | | | | | |
| FELIPE CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIPE CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIPE DE J NERI R | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS PEREZ MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS RODRIGUEZ MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| FELIPE DELGADO HERRERA | | ADDRESS REDACTED | | | | | |
| FELIPE DIAZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FELIPE GARCIA | | ADDRESS REDACTED | | | | | |
| FELIPE GOMEZ DELGADO | | ADDRESS REDACTED | | | | | |
| FELIPE HERNANDEZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FELIPE HUERTA AZEVEZ | | ADDRESS REDACTED | | | | | |
| FELIPE LOPEZ MEJIA | | ADDRESS REDACTED | | | | | |
| FELIPE LOYA JR | | ADDRESS REDACTED | | | | | |
| FELIPE LOYA MURGA | | ADDRESS REDACTED | | | | | |
| FELIPE LOZA GOMEZ | | ADDRESS REDACTED | | | | | |
| FELIPE LUIS CASTRO | | ADDRESS REDACTED | | | | | |
| FELIPE MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE MATEO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE MEDINA | | ADDRESS REDACTED | | | | | |
| FELIPE MEJIA FLORES | | ADDRESS REDACTED | | | | | |
| FELIPE MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE MORA CRUZ | | ADDRESS REDACTED | | | | | |
| FELIPE MORALES | | ADDRESS REDACTED | | | | | |
| FELIPE NARI BAUTISTA | | ADDRESS REDACTED | | | | | |
| FELIPE OJEDA EDESO | | ADDRESS REDACTED | | | | | |
| FELIPE OLIVAREZ CORNEJO | | ADDRESS REDACTED | | | | | |
| FELIPE PENALOZA | | ADDRESS REDACTED | | | | | |
| FELIPE REYES MENDOZA | | ADDRESS REDACTED | | | | | |
| FELIPE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE ROMERO | | ADDRESS REDACTED | | | | | |
| FELIPE RUIZ GAMEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SANTIAGO RIOS | | ADDRESS REDACTED | | | | | |
| FELIPE SANTIAGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SANTOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SERRANO | | ADDRESS REDACTED | | | | | |
| FELIPE TREVINO | | ADDRESS REDACTED | | | | | |
| FELIPE VASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VELASCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIX ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIX BENAVIDEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| FELIX BRAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIX CARRETO MOSSO | | ADDRESS REDACTED | | | | | |
| FELIX CASIANO | | ADDRESS REDACTED | | | | | |
| FELIX CASTRO GARCIA | | ADDRESS REDACTED | | | | | |
| FELIX CISNEROS JASSO | | ADDRESS REDACTED | | | | | |
| FELIX E. CALDERON GOMEZ | | ADDRESS REDACTED | | | | | |
| FELIX GARZA | | ADDRESS REDACTED | | | | | |
| FELIX GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| FELIX HERNANDEZ-FLORES | | ADDRESS REDACTED | | | | | |
| FELIX I HUERTA | | ADDRESS REDACTED | | | | | |
| FELIX IBARRA | | ADDRESS REDACTED | | | | | |
| FELIX JARDON FUENTES | | ADDRESS REDACTED | | | | | |
| FELIX JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELIX LIMON CALISTO | | ADDRESS REDACTED | | | | | |
| FELIX LOPEZ PERAL | | ADDRESS REDACTED | | | | | |
| FELIX ORTEGA GONZALES | | ADDRESS REDACTED | | | | | |
| FELIX ORTIZ ORTIZ | | ADDRESS REDACTED | | | | | |
| FELIX P. CASTRO | | ADDRESS REDACTED | | | | | |
| FELIX QUIROZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FELIX RICARDEZ SIERRA | | ADDRESS REDACTED | | | | | |
| FELIX SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FELIX SANTIAGO | | ADDRESS REDACTED | | | | | |
| FELIX TACUBA | | ADDRESS REDACTED | | | | | |
| FELIX TORREBLACA | | ADDRESS REDACTED | | | | | |
| FELIX V CORONA | | ADDRESS REDACTED | | | | | |
| FELIX VALLE LEPE | | ADDRESS REDACTED | | | | | |
| FELIX VARGAS | | ADDRESS REDACTED | | | | | |
| FELIX VELASQUEZ TREJO | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FELLAND CONSTRUCTION, INC. | | 610 N NEWTON DRIVE | | DINUBA | CA | 93618-3317 | |
| FENCE MASTERS CONTRACTORS | | 5216 E JENSEN AVE | | FRESNO | CA | 93725 | |
| FENNEMORE DOWLING AARON | | 8080 N PALM AVE THIRD FLOOR | | FRESNO | CA | 93711 | |
| FERMIN ARELLANOS | | ADDRESS REDACTED | | | | | |
| FERMIN BALMASEDA | | ADDRESS REDACTED | | | | | |
| FERMIN BANDA GOMEZ | | ADDRESS REDACTED | | | | | |
| FERMIN FELIPE LOPEZ | | ADDRESS REDACTED | | | | | |
| FERMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERMIN MENDOZA | | ADDRESS REDACTED | | | | | |
| FERMIN RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERMIN RAMOS | | ADDRESS REDACTED | | | | | |
| FERNANDA AMEZCUA | | ADDRESS REDACTED | | | | | |
| FERNANDA DAVILA | | ADDRESS REDACTED | | | | | |
| FERNANDA G AMUEZCUA RIVERA | | ADDRESS REDACTED | | | | | |
| FERNANDO ACOSTA | | ADDRESS REDACTED | | | | | |
| FERNANDO AGUILAR LUA | | ADDRESS REDACTED | | | | | |
| FERNANDO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FERNANDO ALVARADO | | ADDRESS REDACTED | | | | | |
| FERNANDO AMAYA | | ADDRESS REDACTED | | | | | |
| FERNANDO ANTHONY PICAZO | | ADDRESS REDACTED | | | | | |
| FERNANDO BARRERA BELASCO | | ADDRESS REDACTED | | | | | |
| FERNANDO CAMPOS-COLAZO | | ADDRESS REDACTED | | | | | |
| FERNANDO CAZAPA BARRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO CERVANTES-MORALES | | ADDRESS REDACTED | | | | | |
| FERNANDO CHAVEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO ESTRADA GARIBAY | | ADDRESS REDACTED | | | | | |
| FERNANDO FERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| FERNANDO FERREYRA ZAVALA | | ADDRESS REDACTED | | | | | |
| FERNANDO FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO G MANZO | | ADDRESS REDACTED | | | | | |
| FERNANDO G MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA OLBERA | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA OLVERA | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ ROZALES | | ADDRESS REDACTED | | | | | |
| FERNANDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO IBARRA | | ADDRESS REDACTED | | | | | |
| FERNANDO JARQUIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JIMENEZ MURILLO | | ADDRESS REDACTED | | | | | |
| FERNANDO JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO JUAREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JUAREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO LEMUS | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ A | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ ARROLLO | | ADDRESS REDACTED | | | | | |
| FERNANDO LOZANO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FERNANDO MARTINEZ HERRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MAYORGA PEREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MENDOZA | | ADDRESS REDACTED | | | | | |
| FERNANDO MENDOZA | | ADDRESS REDACTED | | | | | |
| FERNANDO MONTENEGRO MENDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO NEGRETE | | ADDRESS REDACTED | | | | | |
| FERNANDO NEGRETE | | ADDRESS REDACTED | | | | | |
| FERNANDO NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO OBETH ROSILES HERRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO OLIVARES | | ADDRESS REDACTED | | | | | |
| FERNANDO OLIVOS | | ADDRESS REDACTED | | | | | |
| FERNANDO OROZCO MEDRANO | | ADDRESS REDACTED | | | | | |
| FERNANDO ORTEGA GOMEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO PANZO QUIAHUA | | ADDRESS REDACTED | | | | | |
| FERNANDO PEREZ CAMPOS | | ADDRESS REDACTED | | | | | |
| FERNANDO QUEVEDO L | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMON GASTELO | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMOS ANGELES | | ADDRESS REDACTED | | | | | |
| FERNANDO RIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RODARTE FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO ROMAN VENALONZO | | ADDRESS REDACTED | | | | | |
| FERNANDO ROSALES | | ADDRESS REDACTED | | | | | |
| FERNANDO ROSAS | | ADDRESS REDACTED | | | | | |
| FERNANDO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO S HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO SALINAS CORTES | | ADDRESS REDACTED | | | | | |
| FERNANDO SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| FERNANDO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO TAPIA ORTEGA | | ADDRESS REDACTED | | | | | |
| FERNANDO TORRES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VARGAS CENDEJAS | | ADDRESS REDACTED | | | | | |
| FERNANDO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLA ALVAREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLASENOR LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLEGAS | | ADDRESS REDACTED | | | | | |
| FERNANDO ZAVALA O | | ADDRESS REDACTED | | | | | |
| FESCO OF VISALIA | | 645 S LOVERS LANE | | VISALIA | CA | 93292 | |
| FEY-VOR-RITE PRODUCE SALES INC. | | PO BOX 1669 | | MADISON | TN | 37116 | |
| FIDEL CORIA ESPINO | | ADDRESS REDACTED | | | | | |
| FIDEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FIDEL GUZMAN | | ADDRESS REDACTED | | | | | |
| FIDEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| FIDEL MAYO ANALCO | | ADDRESS REDACTED | | | | | |
| FIDEL MENDOZA VALDENEGRO | | ADDRESS REDACTED | | | | | |
| FIDEL MORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FIDEL O BENTANCOURT MENDOZA | | ADDRESS REDACTED | | | | | |
| FIDEL ORTIZ CERVANTEZ | | ADDRESS REDACTED | | | | | |
| FIDEL PENA-DAVILA | | ADDRESS REDACTED | | | | | |
| FIDEL PUGA | | ADDRESS REDACTED | | | | | |
| FIDEL RANGEL CORTEZ | | ADDRESS REDACTED | | | | | |
| FIDEL RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FIDEL RUIZ | | ADDRESS REDACTED | | | | | |
| FIDEL RUIZ FARIAS | | ADDRESS REDACTED | | | | | |
| FIDEL SALAZAR MENDOZA | | ADDRESS REDACTED | | | | | |
| FIDEL SALVADOR DE JESUS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FIDEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| FIDEL SANDOVAL SALDIVAR | | ADDRESS REDACTED | | | | | |
| FIDEL VENEGAS ROJO | | ADDRESS REDACTED | | | | | |
| FIDEL VIERA VERJAN | | ADDRESS REDACTED | | | | | |
| FIDELIA FIGUEROA | | ADDRESS REDACTED | | | | | |
| FIDELIA LAURIANO | | ADDRESS REDACTED | | | | | |
| FIDENCIO BARAJAS | | ADDRESS REDACTED | | | | | |
| FIDENCIO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO MERINO CABERO | | ADDRESS REDACTED | | | | | |
| FIDENCIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO TELLES | | ADDRESS REDACTED | | | | | |
| FIELD AGENT INC | | PO BOX 9568 | | FAYETTEVILLE | AR | 72703 | |
| FIELDIN INC | | PO BOX 3275 | | CLOVIS | CA | 93613 | |
| FIELDIN INC | | PO BOX 3275 | | CLOVIS | CA | 93613 | |
| FIELDS, DONALD | | ADDRESS REDACTED | | | | | |
| FILADELFO SANCHEZ CRUZ | | ADDRESS REDACTED | | | | | |
| FILBERTO GARCIA URIETA | | ADDRESS REDACTED | | | | | |
| FILBERTO MENDOZA | | ADDRESS REDACTED | | | | | |
| FILBERTO ORTIZ | | ADDRESS REDACTED | | | | | |
| FILEMON DE JESUS SALVADOR | | ADDRESS REDACTED | | | | | |
| FILEMON ERRERA AQUINO | | ADDRESS REDACTED | | | | | |
| FILEMON HERNANDEZ TAPIA | | ADDRESS REDACTED | | | | | |
| FILEMON MORA | | ADDRESS REDACTED | | | | | |
| FILEMON NICOLAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| FILEMON R SANTOS | | ADDRESS REDACTED | | | | | |
| FILEMON RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| FILEMON VARGAS JULIO | | ADDRESS REDACTED | | | | | |
| FILIBERTO AGABO | | ADDRESS REDACTED | | | | | |
| FILIBERTO CORONA | | ADDRESS REDACTED | | | | | |
| FILIBERTO GONZALEZ FORTANELL | | ADDRESS REDACTED | | | | | |
| FILIBERTO GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |
| FILIBERTO LAZARO VEGA | | ADDRESS REDACTED | | | | | |
| FILIBERTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FILIBERTO ROMERO H. | | ADDRESS REDACTED | | | | | |
| FILIBERTO TRANQUILINO SALAZAR | | ADDRESS REDACTED | | | | | |
| FILIMON AGUILAR | | ADDRESS REDACTED | | | | | |
| FILIVERTO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FILLMORE-PIRU CITRUS | | ADDRESS REDACTED | | | | | |
| FILMON GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| FILMON REYES PLUTARCO | | ADDRESS REDACTED | | | | | |
| FILOGONIO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FILOMON SOLARES MORENO | | ADDRESS REDACTED | | | | | |
| FILTER SPECIALISTS, INC | | 1243 RELIABEL PARKWAY | | CHICAGO | IL | 60686-0012 | |
| FINANCIAL TELESIS INC | | 4340 REDWOOD HIGHWAY, SUITE A-23 | | SAN RAFAEL | CA | 94903 | |
| FIND IT PARTS | | 11858 LA GRANGE AVE SUITE 202 | | LOS ANGELES | CA | 90025 | |
| FIP ACQUISITIONS, LLC | | | | | | | |
| FIRE SYSTEM SOLUTIONS INC | | 4277 W RICHERT, STE 103 | | FRESNO | CA | 93722 | |
| FIREMAN'S FUND INSURANCE | | PO BOX 7166 | | PASADENA | CA | 91109 | |
| FIRM ASSOCIATES, INC. | | 5184 N FRUIT 103 | | FRESNO | CA | 93710 | |
| FIRMAN POLLINATION, INC. | | 301 N 1ST AVEENUE | | YAKIMA | WA | 98902 | |
| FIRMEX CORP | | 110 SPADINA AVE, SUITE700 | | TORONTO ON | M5V | 2K4 | |
| FIRST AMERICAN TITLE COMPANY | | | | REEDLEY | CA | | |
| FIRST CHOICE CONSOLIDATIONS | | PO BOX 235 | | TRAVER | CA | 93673 | |
| FIRST CHOICE FRUIT COMPANY | | PO BOX 235 | | TRAVER | CA | 93673-0235 | |
| FIRST CHOICE TECHNOLOGY | | PO BOX 850001 | | ORLANDO | FL | 32885-0353 | |
| FIRST CHOICE TECHNOLOGY, INC | | PO BOX 850001 | | ORLANDO | FL | 32885-0353 | |
| FIRST NATIONAL CAPITAL LLC | | 38 DISCOVERY SUITE 150 | | IRVINE | CA | 92618 | |
| FIRST NATIONAL CAPITAL, LLC | | | | | | | |
| FIRST-CITIZENS BANK & TRUST CO | | PO BOX 100706 | | PASADENA | CA | 91189-0706 | |
| FISHER METAL PRODUCTS INC | | PO BOX 382 | | VISALIA | CA | 93279 | |
| FISHER SCIENTIFIC | | ACCT# 013845-001 FILE# 50129 | | LOS ANGELES | CA | 90074-0129 | |
| FIVE STAR AUTO ELECTRIC | | 1738 EAST FINNI COURT | | VISALIA | CA | 93292 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIVE STAR LUMBER CO., LLC | | 6899 SMITH AVENUE | | NEWARK | CA | 94560 | |
| FIVE STAR TRUCKING | | 4380 GLENBROOK RD | | WILLOUGHBY, | OH | 44094 | |
| FJORGE | | 15 S 5TH STE 500 | | MINNEAPOLIS | MN | 55402 | |
| FLAHERTY FOOT CARE | | 2746 W MAIN STREET | | VISALIA | CA | 93291 | |
| FLAM MARSHALL | | ADDRESS REDACTED | | | | | |
| FLAVIANO TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| FLAVIANO TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| FLAVIO ESPIRIDON RAMOS | | ADDRESS REDACTED | | | | | |
| FLAVIO MARTINEZ DIMAS | | ADDRESS REDACTED | | | | | |
| FLAVIO ROBLES DURAN | | ADDRESS REDACTED | | | | | |
| FLAVIO RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FLAVIO SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| FLIPPING IRON | | PO BOX 70328 | | BAKERSFIELD | CA | 93387 | |
| FLOOD | | 1070 SAPPHIRE STREET #8 | | SAN DIEGO | CA | 92109 | |
| FLOQAST INC | | 14721 CALIFA ST | | SHERMAN OAKS | CA | 91411 | |
| FLORA GAMBOA | | ADDRESS REDACTED | | | | | |
| FLORENCIO BANUELOS | | ADDRESS REDACTED | | | | | |
| FLORENCIO CAMACHO SALDIVAR | | ADDRESS REDACTED | | | | | |
| FLORENCIO CAMACHO SALDIVAR | | ADDRESS REDACTED | | | | | |
| FLORENCIO FELICIANO LORENZO | | ADDRESS REDACTED | | | | | |
| FLORENCIO FELIX RIVERA | | ADDRESS REDACTED | | | | | |
| FLORENCIO GARCIA | | ADDRESS REDACTED | | | | | |
| FLORENCIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO LUCAS CONTRERAS | | ADDRESS REDACTED | | | | | |
| FLORENCIO MENDOZA RAMOS | | ADDRESS REDACTED | | | | | |
| FLORENCIO MEZA | | ADDRESS REDACTED | | | | | |
| FLORENCIO MEZA IBARRA | | ADDRESS REDACTED | | | | | |
| FLORENCIO PALMA LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO S. TRINIDAD LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO TEMOXTLE TLENUATIE | | ADDRESS REDACTED | | | | | |
| FLORENCIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| FLORENDO'S TIRE SERVICE | | 40422 ROAD 128 | | CUTLER | CA | 93615 | |
| FLORENTINO CANCHOLA | | ADDRESS REDACTED | | | | | |
| FLORENTINO G SEGOUIA | | ADDRESS REDACTED | | | | | |
| FLORENTINO G. BARRANCO | | ADDRESS REDACTED | | | | | |
| FLORENTINO HIPOLITO BRAVO | | ADDRESS REDACTED | | | | | |
| FLORENTINO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| FLORENTINO M CONEJO | | ADDRESS REDACTED | | | | | |
| FLORENTINO M. GARCIA | | ADDRESS REDACTED | | | | | |
| FLORENTINO MENDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORES BROS. ENTERPRISES INC. | | PO BOX 530 | | SELMA | CA | 93662 | |
| FLORIANO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FLORIBERTO GUTIERREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| FLORIBERTO MORALES TORRES | | ADDRESS REDACTED | | | | | |
| FLOSTOR ENGINEERING INC | | 21371 CABOT BLVD | | HAYWARD | CA | 94545-3228 | |
| FLOYD, SKEREN & KELLY, LLP | | 23801 CALABASAS ROAD, SUITE 2025 | | CALABASAS | CA | 91302 | |
| FLUID LUBRICATION & CHEMICAL CO | | 18400 SOUTH BROADWAY STREET | | GARDENA | CA | 90248 | |
| FLUJENCIO RELLES | | ADDRESS REDACTED | | | | | |
| FOCUS PHARMACY | | | | FRESNO | CA | | |
| FOGG MAXWELL & LANIER | | 1360 E HERNDON #401 | | FRESNO | CA | 93720 | |
| FOL TAPE | | 2025 HITZERT COURT | | FENTON | MO | 63026 | |
| FONTANA, SONJA | | ADDRESS REDACTED | | | | | |
| FOOD MANAGEMENT SEARCH | | 235 STATE ST SUITE 326 | | SPRINGFIELD | MA | 1103 | |
| FOOD MICROBIOLOGICAL LAB, INC | | 10653 PROGRESS WAY | | CYPRESS | CA | 90630 | |
| FOOD SAFETY NET SERVICES | | PO BOX 116438 | | CARROLLTON | TX | 75011-6438 | |
| FOODLINK | | 475 ALBERTO WAY, SUITE 100 | | LOS GATOS | CA | 95032 | |
| FOOTHILL AUTO TRUCK & AG PARTS,INC | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| FOOTHILL TRANSPORTATION, INC | | 117 W MAIN ST, SUITE 10 | | WOODLAND | CA | 95695-2991 | |
| FORCE SOFTBALL ORGANIZATION | | | | FRESNO | CA | | |
| FORD CREDIT | | PO BOX 7172 | | PASADENA | CA | 91109-7172 | |
| FORD, ROBERT H | | ADDRESS REDACTED | | | | | |
| FOREVER YOUNG | | 138 N L STREET | | DINUBA | CA | 93618 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FORK LIFT SPECIALTIES, INC. | | 550 W ALLUVIAL AVE STE 105 | | FRESNO | CA | 93711 | |
| FORKLIFT AND EQUIPMENT REPAIRS | | PO BOX 532 | | SULTANA | CA | 93666 | |
| FORTINO A REYES | | ADDRESS REDACTED | | | | | |
| FORTINO CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| FORTINO CONTRERAS ROMAN | | ADDRESS REDACTED | | | | | |
| FORTINO RUIZ | | ADDRESS REDACTED | | | | | |
| FORTIS SOLUTIONS GROUP LLC | | 1870 WARDROBE AVE | | MERCED | CA | 95341 | |
| FORTRESS INVESTMENT GROUP LLC | | | | | | | |
| FORTUNE | | PO BOX 60400 | | TAMPA | FL | 33660-0400 | |
| FOSTER'S FREEZE | | | | DINUBA | CA | | |
| FOUR A.S LABOR SERVICE | | PO BOX 34 | | DINUBA | CA | 93618 | |
| FOUR SEASONS CONTRACTING | | 191 W SHAW AVE, SUITE 206 | | FRESNO | CA | 93704 | |
| FOUR SEASONS PRODUCE CO. | | 400 WABASH ROAD | | EPHRATA | PA | 17522-0788 | |
| FOUR STAR FRUIT , INC | | PO BOX 1990 | | DELANO | CA | 93216-1990 | |
| FOWLER MARKETING INTERNATIONAL | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| FOWLER NURSERIES, INC | | 525 FOWLER ROAD | | NEWCASTLE | CA | 95658 | |
| FOWLER PACKING CO., THE | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| FOWLER PACKING CO., THE | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| FOX PACKAGING | | PO BOX 2288 | | MC ALLEN | TX | 78502 | |
| FOX SOLUTIONS INC | | 2200 FOX DRIVE | | MCALLEN | TX | 78504 | |
| FP TRANSPORT | | PO BOX 611 | | KINGSBURG | CA | 93631 | |
| FRANCES G. PINEDA | | ADDRESS REDACTED | | | | | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 | |
| FRANCHISE TAX BOARD AUDIT SECTION | | PO BOX 1998 | | SACRAMENTO | CA | 95741-1998 | |
| FRANCISCA BANUELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCA CABRERA DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCA GARCIA-AGUILAR | | ADDRESS REDACTED | | | | | |
| FRANCISCA M BANUELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCA PADILLA | | ADDRESS REDACTED | | | | | |
| FRANCISCA PALACIOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO A MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO AG MANAGEMENT | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALBERTO LAGUAN CORTEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALVARADO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALVAREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ANDRADE HERRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ANTONIO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ARRIAGA DELAPAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ATLAHUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO AVILA | | ADDRESS REDACTED | | | | | |
| FRANCISCO AVILES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO BARAJAS CANELA | | ADDRESS REDACTED | | | | | |
| FRANCISCO BARCELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO BARCELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO BELMAN PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO BERMUDEZ MEDINA | | ADDRESS REDACTED | | | | | |
| FRANCISCO C. JR LOERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO CABRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO CAMPOS TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTILLO L | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTILLO-MORADO | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CERVANTES YANEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CISNEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO CLEMENTE LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CUADROS-MEDINA | | ADDRESS REDACTED | | | | | |
| FRANCISCO D LOZA QUIRATE | | ADDRESS REDACTED | | | | | |
| FRANCISCO DE JESUS GIL GIL | | ADDRESS REDACTED | | | | | |
| FRANCISCO DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO DELGADILLO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO DIAZ FARFAN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO DOLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO DOLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO DURAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO E GUERRERO AREVALO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ESPINDOLA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ESTRADA-CAMACHO | | ADDRESS REDACTED | | | | | |
| FRANCISCO FLORES BARAJAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO FONSECA | | ADDRESS REDACTED | | | | | |
| FRANCISCO FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| FRANCISCO FRIAS ROSALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO FUENTES | | ADDRESS REDACTED | | | | | |
| FRANCISCO GALVAN JARAMILLO | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA OCHOA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA OLIVERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA ZUNIGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIL | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIRON | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIRON B | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMES | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMEZ LEAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMEZ-PADILLA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GONZALEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERREJON | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ISKANDER HEREDIA AVALOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO J AHUMADA | | ADDRESS REDACTED | | | | | |
| FRANCISCO J COLMENARES C | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MALDONADO CUEVAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORA GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORALES MORALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORENO DIAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J PENA CHAVEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J VARGAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO J. AGUILAR ORTEGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO J. MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J. NAVARRO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J. RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAIVER MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ARIAS REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CASTRO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CHAVERO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER FARIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER FLORES ENCISO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER HERRERA BARAGAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ISLAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER MAGANA LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER PRIETO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RODRIGUEZ CARBAJAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RODRIGUZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO JAVIER ZENDEJAS B | | ADDRESS REDACTED | | | | | |
| FRANCISCO JESUS CORRALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO JIMENEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JOSE CISNEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO L LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO L PLAZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LARA G. | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON MACIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON VARGAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ ALEJANDRO | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ ARROYO | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ E | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ L | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUA LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUA LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUJAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUNA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUNA CEPEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUPIAN LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUVIANO | | ADDRESS REDACTED | | | | | |
| FRANCISCO M. GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MACIAS-ZEPEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO MARRON | | ADDRESS REDACTED | | | | | |
| FRANCISCO MARRON | | ADDRESS REDACTED | | | | | |
| FRANCISCO MENDEZ REYEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MENDOZA AMESQUITA | | ADDRESS REDACTED | | | | | |
| FRANCISCO MERINO LEMUS | | ADDRESS REDACTED | | | | | |
| FRANCISCO MESINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MONTES PETRONILO | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORA ENCISO | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORALES RESENDIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORENO MACIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO NAVARRO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO NUNEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO O FARIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO ORTIZ VICENTE | | ADDRESS REDACTED | | | | | |
| FRANCISCO PAEZ ROMERO | | ADDRESS REDACTED | | | | | |
| FRANCISCO PASCUAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PIZANO FLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO PORFIRIO | | ADDRESS REDACTED | | | | | |
| FRANCISCO QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO R. BARRANCO MARQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO R. SALDANA | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO REYES-ONTIVEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUES | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ROMAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANCHEZ BARRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRANCISCO SANTIAGO | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANTIAGO REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO SERNA | | ADDRESS REDACTED | | | | | |
| FRANCISCO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO TOLENTINO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO TORRES REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VASQUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VENTURA AGUINIGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VERA CASTENEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILLASENOR | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILORIA MIGUEL | | ADDRESS REDACTED | | | | | |
| FRANCISCO X MAGANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ZAPOTECO REYNOSO | | ADDRESS REDACTED | | | | | |
| FRANCO GARCIA IBARRA | | ADDRESS REDACTED | | | | | |
| FRANCO VAZQUEZ TEJEDA | | ADDRESS REDACTED | | | | | |
| FRANK BENEVIDEZ | | ADDRESS REDACTED | | | | | |
| FRANK BURGIN | | ADDRESS REDACTED | | | | | |
| FRANK CANTRELL | | ADDRESS REDACTED | | | | | |
| FRANK D OAXACA | | ADDRESS REDACTED | | | | | |
| FRANK JAVIER VILLA | | ADDRESS REDACTED | | | | | |
| FRANK VELASCO | | ADDRESS REDACTED | | | | | |
| FRANK WILBER COMPANY | | 2437 N SUNNYSIDE | | FRESNO | CA | 93727 | |
| FRANK'S APPLIANCE INC | | 2410 EAST MINERAL KING | | VISALIA | CA | 93292 | |
| FRANZEN-HILL | | 1100 NORTH J STREET | | TULARE | CA | 93274 | |
| FRED GARZA JR., INC | | 1101 ANNADALE #102 | | SANGER | CA | 93657 | |
| FRED H. NAGATA, D.P.M. | | 1191 EAST HERNDON AVE, STE1 | | FRESNO | CA | 93720 | |
| FRED NAYLOR MD | | ADDRESS REDACTED | | | | | |
| FRED PRYOR SEMINARS | | PO BOX 219468 | | KANSAS CITY | MO | 94121-9468 | |
| FREDDIE AVILA | | ADDRESS REDACTED | | | | | |
| FREDDY ARZATE GARCIA | | ADDRESS REDACTED | | | | | |
| FREDDY GARCIA GUZMAN | | ADDRESS REDACTED | | | | | |
| FREDDY GUZMAN | | ADDRESS REDACTED | | | | | |
| FREDDY MONDUJANO | | ADDRESS REDACTED | | | | | |
| FREDERICO CASTRO | | ADDRESS REDACTED | | | | | |
| FREDI CASTRO | | ADDRESS REDACTED | | | | | |
| FREDI GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| FRED'S HARDWARE & PLUMBING | | 490 N VILLA AVE | | DINUBA | CA | 93618 | |
| FREDY ANDRES NERI MANCILLA | | ADDRESS REDACTED | | | | | |
| FREDY CRUZ | | ADDRESS REDACTED | | | | | |
| FREDY MORAN | | ADDRESS REDACTED | | | | | |
| FREDY PIMENTAL DAVILA | | ADDRESS REDACTED | | | | | |
| FREDY SANTOS SALAZAR | | ADDRESS REDACTED | | | | | |
| FREDY ZAVALA JACOBO | | ADDRESS REDACTED | | | | | |
| FREEDOM FREIGHT & LOGISTICS, LLC. | | PO BOX 789 | | VISALIA, | CA | 93279-0789 | |
| FREEDOM FREIGHT & LOGISTICS, LP | | 4216 S MOONEY BLVD STE 214 | | VISALIA | CA | 93277-9143 | |
| FREEDOM TOWING | | 1920 E MINERAL KING AVE, BLDG A | | VISALIA | CA | 93292 | |
| FREIG CARRILLO FORWARDING INC | | 1430 N INDUSTRIAL PARK AVE | | NOGALES | AZ | 85621 | |
| FREIGHT ALL KINDS, INC | | 10885 E 51ST STREET | | DENVER | CO | 80239 | |
| FREIGHT MANAGEMENT GROUP | | PO BOX 369 | | BUFFALO | MN | 55313 | |
| FREINDS OF MIKE BOUDREAUX FOR SHERIFF | | 2404 W BURREL AVE | | VISALIA | CA | 93291-4580 | |
| FREMONT COMPENSATION INS. CO | | PO BOX 29014 | | GLENDALE | CA | 91209-9014 | |
| FRESH 1 MARKETING | | 609 - 611 N AKERS RD | | VISALIA | CA | 93291-9406 | |
| FRESH BUYERS INSPECTIONS, INC. | | PO BOX 3745 | | VISALIA | CA | 93278 | |
| FRESH DIRECT, LLC. | | 2330 BORDEN AVE | | LONG ISLAND CITY | NY | 11101-4515 | |
| FRESH HARVEST TRANSPORTATION, INC | | PO BOX 1173 | | ORANGE | CA | 92856 | |
| FRESH INTERNATIONAL SOLUTIONS GROUP | | PO BOX 453 | | WILMINGTON | CA | 90748 | |
| FRESH PRODUCE & FLORAL COUNCIL | | PO BOX 3627 | | LAKE ARROWHEAD | CA | 92352 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRESH SELECT HARVESTING LLC | | PO BOX 333 | | HANFORD | CA | 93232 | |
| FRESHFIELDS BRUKHAUS DERINGER | | 601 LEXINGTON AVE, 58TH FLOOR | | NEW YORK | NY | 10022 | |
| FRESHFIELDS FARMS | | 328 E MICHIGAN ST | | ORLANDO | FL | 32806 | |
| FRESH-LINK PRODUCE | | 3010 W MAIN STREET, STE B | | VISALIA | CA | 93291-5729 | |
| FRESHOUSE, LLC | | PO BOX 883 | | RIVERHEAD | NY | 11901-0701 | |
| FRESHPOINT - POMPANO BEACH, FL | | 2300 NW 19TH | | POMPANO BEACH | FL | 33069 | |
| FRESHPOINT CENTRAL CALIFORNIA, INC. | | 5900 NORTH GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | |
| FRESNO AG HARDWARE | | 4550 N BLACKSTONE | | FRESNO | CA | 93726 | |
| FRESNO AG LABOR SERVICE INC | | 406 SOUTH CLOVIS AVENUE | | FRESNO | CA | 93727 | |
| FRESNO AG LABOR SERVICES | | 406 S CLOVIS AVENUE | | FRESNO | CA | 93727 | |
| FRESNO AIR CONDITIONING SUPPLY COMPANY | | 1528 N THESTA STREET | | FRESNO | CA | 93703 | |
| FRESNO AUTO RECYCLING | | 4646 S CHESTNUT | | FRESNO | CA | | |
| FRESNO BEKINS | | 301 VAN NESS AVE | | FRESNO | CA | 93721 | |
| FRESNO CHAMBER OF COMMERCE | | 2331 FRESNO ST | | FRESNO | CA | 93721 | |
| FRESNO CHAMBER OF COMMERCE | | 2331 FRESNO ST | | FRESNO | CA | 93721 | |
| FRESNO CHILDRENS MEDICAL GROUP | | 7720 N FRESNO ST, SUITE 104 | | FRESNO | CA | 93720 | |
| FRESNO CO DEPT OF AG | | 1730 SOUTH MAPLE AVE | | FRESNO | CA | 93702 | |
| FRESNO CO PARKING ENFORCEMENT | | PO BOX 11458 | | FRESNO | CA | 93773-1458 | |
| FRESNO CO. FAMILY SUPPORT DIVISION | | PO BOX 24003 | | FRESNO | CA | 93779-4003 | |
| FRESNO CONVENTION & ENT CENTER | | 848 M STREET, 2ND FLOOR | | FRESNO | CA | 93721 | |
| FRESNO COUNTY CLERK | | 2221 KERN STREET | | FRESNO | CA | 93721 | |
| FRESNO COUNTY FARM BUREAU | | 1274 W HEDGES | | FRESNO | CA | 93728-1202 | |
| FRESNO COUNTY REPUBLICAN PARTY | | | | FRESNO | CA | | |
| FRESNO COUNTY REVENUE COLLECTIONS UNIT | | PO BOX 226 | | FRESNO | CA | 93708-0226 | |
| FRESNO COUNTY SHERRIF | | COUNTY CIVIC CENTER, ROOM 102 | | VISALIA | CA | 93291-4500 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TREASURER | | PO BOX 11800 | | FRESNO | CA | 93775-1800 | |
| FRESNO EQUIPMENT CO. | | PO BOX 2513 | | FRESNO | CA | 93745-2513 | |
| FRESNO FIRST STEPS HOME | | 150 W WYNDOVER | | CLOVIS | CA | 96611 | |
| FRESNO GRAND OPERA | | | | FRESNO | CA | | |
| FRESNO HEART HOSPITAL | | | | FRESNO | CA | | |
| FRESNO HISTORICAL SOCIETY | | 4444 E NEES | | CLOVIS | CA | 93611 | |
| FRESNO IMAGING CENTER MED | | 6177 N THESTA #103 | | FRESNO | CA | 93710 | |
| FRESNO LEXUS | | | | FRESNO | CA | | |
| FRESNO MONSTERS | | | | FRESNO | CA | | |
| FRESNO NEON SIGN COMPANY, INC | | 5901 E CLINTON AVE | | FRESNO | CA | 93727 | |
| FRESNO OXYGEN | | PO BOX 1666 | | FRESNO | CA | 93717 | |
| FRESNO PALLET INC. | | PO BOX 2877 | | FRESNO | CA | 93745 | |
| FRESNO PIPE & SUPPLY, INC. | | PO BOX 2760 | | FRESNO | CA | 93745 | |
| FRESNO PLUMBING & HEATING INC | | 2585 N LARKING AVE | | FRESNO | CA | 93727-1357 | |
| FRESNO PRECISION PLASTICS INC | | 998 N TEMPERANCE AVE | | CLOVIS | CA | 93611 | |
| FRESNO PUMP & SUPPLY | | PO BOX 11637 | | FRESNO | CA | 93774 | |
| FRESNO RACK & SHELVING CO INC | | 711 N ARMSTRONG AVE STE #107 | | FRESNO | CA | 93727 | |
| FRESNO RESCUE MISSION, INC | | PO BOX 1422 | | FRESNO | CA | 93716-1422 | |
| FRESNO SLEEP WAKE CENTER INC | | 7005 N MILBURN ST, SUITE 201 | | FRESNO | CA | 93722-2161 | |
| FRESNO STATE | | PO BOX 2404 | | TUSTIN | CA | 92780-2404 | |
| FRESNO STATE ATHLETIC CORP | | 1540 E SHAW AVE, SUITE 109 | | FRESNO | CA | 93710 | |
| FRESNO STATE CAREER DEVELOPMENT CENTER | | 5241 N MAPLE AVE M/S TA61 | | FRESNO | CA | 93740-8027 | |
| FRESNO SUPERIOR COURT | | 2317 TUOLOMNE ST - TRAFFIC DIVISION | | FRESNO | CA | 93721 | |
| FRESNO SUPERIOR COURT | | 619 "N" STREET | | SANGER | CA | 93657 | |
| FRESNO SURVIVORS OF SUICIDE LOSS | | 2585 E PERRIN AVE, SUITE 102 | | FRESNO | CA | 93720 | |
| FRESNO TRUCK CENTER | | PO BOX 888430 | | LOS ANGELES | CA | 90088-8430 | |
| FRESNO WIRE ROPE & RIGGING INC | | 1099 E CHAMPLAIN DR STE A #268 | | FRESNO | CA | 93720 | |
| FRESNO-MADERA CAPCA CHAPTER | | 1143 NO MARKET, SUITE 7 | | SACRAMENTO | CA | 95834 | |
| FRESNO-MADERA FEDERAL LAND BANK ASSOC | | PO BOX 13069 | | FRESNO | CA | 93794-3069 | |
| FRESNO-MADERA PRODUCTION CREDIT | | PO BOX 13069 | | FRESNO | CA | 93794-3069 | |
| FRIANT WATER PAC | | 5132 N PALM AVENUE #227 | | FRESNO | CA | 93704 | |
| FRIDA SOFIA ZAVALA PENA | | ADDRESS REDACTED | | | | | |
| FRIENDS OF JEFF DENHAM FOR CONGRESS | | 921 11TH STREET, SUITE 701 | | SACRAMENTO | CA | 95814 | |
| FRIENDS OF STEVE WORTHLEY | | | | DINUBA | CA | | |
| FRIENDS OF THE FRESNO FAIR | | | | FRESNO | CA | | |
| FROILAN G SANCHEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FROILAN GARCIA | | ADDRESS REDACTED | | | | | |
| FROILAN JACOBO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FROILAN SANCHEZ GIL | | ADDRESS REDACTED | | | | | |
| FROILAN SOSA | | ADDRESS REDACTED | | | | | |
| FROILAN ZALVALA TEJEDA | | ADDRESS REDACTED | | | | | |
| FRONTIER | | PO BOX 1777 | | LODI | CA | 95241 | |
| FRONTIER FASTENER | | PO BOX 868 | | CLOVIS | CA | 93613 | |
| FROY FARMS | | 1481 FOOTHILL AVE | | LINDSAY | CA | 93247 | |
| FROYLAN HERRERA | | ADDRESS REDACTED | | | | | |
| FROYLAN VILLA GAMINO | | ADDRESS REDACTED | | | | | |
| FRUCTUOSO MURO | | ADDRESS REDACTED | | | | | |
| FRUGAL LOGISTICS INC | | 2532 E PACHECO BLVD | | LOS BANOS | CA | 93635 | |
| FRUIT & VEGETABLE DISPUTE RESOLUTION | | BLDG 75 CENTRAL EXPERIMENTAL FARM 960 CARLING AVE | | OTTAWA | ON | K1A 0C6 | |
| FRUIT DYNAMICS, INC. | | 2665 N AIR FRESNO DR SUITE 108 | | FRESNO, | CA | 93727 | |
| FRUIT GROWERS NEWS | | PO BOX 128 | | SPARTA | MI | 49345 | |
| FRUIT GROWERS SUPPLY CO. | | PO BOX 847348 | | LOS ANGELES | CA | 90084-7348 | |
| FRUIT HARVEST, INC | | 1101 ANNADALE AVE, SUITE 102 | | SANGER | CA | 93657 | |
| FRUIT PATCH INC | | 38773 ROAD 48 | | DINUBA | CA | 93618 | |
| FRUIT ROYALE DONT USE | | PO BOX 970 | | DELANO | CA | 93216 | |
| FRUIT ROYALE, INC | | PO BOX 970 | | DELANO | CA | 93215 | |
| FRUITPAC | | 1540 E SHAW AVE, SUITE 120 | | FRESNO | CA | 93710-8000 | |
| FRUITSPEC LTD | | PO BOX 499 | | KARMIEL | | 2161401 | |
| FRUITY AG INC | | PO BOX 6345 | | FRESNO | CA | 93703 | |
| FSH RADIOLOGY, INC | | PO BOX 1512 | | KNOXVILLE | TN | 37901-1512 | |
| FTI CONSULTING INC | | 16701 MELFORD BLVD SUITE 200 | | BOWIE | MD | 20715 | |
| FTI CONSULTING TECHNOLOGY LLC | | PO BOX 418005 | | BOSTON | MA | 02241-8005 | |
| FTI CONSULTING, INC. | | | | | | | |
| FULGENCIO ALVAREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| FULGENCIO GOMEZ | | ADDRESS REDACTED | | | | | |
| FULGENCIO OTOTLAN | | ADDRESS REDACTED | | | | | |
| FULL CIRCLE ORGANICS LLC | | 5029 13TH AVE S | | MINNEAPOLIS | MN | 55417 | |
| FULL STEAM STAFFING | | PO BOX 225 | | WOODRIDGE | NJ | 7075 | |
| FULLSOURCE | | 10302 DEERWOOD PARK BLVD STE 200 | | JACKSONVILLE | FL | 32256 | |
| FULTON EQUIPMENT PACIFIC LLC | | PO BOX 403 | | PULASKI | NY | 13142 | |
| FUTURE FORD OF CLOVIS | | 920 WEST SHAW AVENUE | | CLOVIS | CA | 93612 | |
| FUTURE HOME SYSTEMS & DESIGN INC. | | PO BOX 26316 | | FRESNO | CA | 93729 | |
| G & G LABOR INC. | | 7058 S NAVELENCIA | | REEDLEY | CA | 93654 | |
| G & H DIESEL SERVICE INC | | 3304 E MALAGA AVE | | FRESNO | CA | 93725 | |
| G AUTO GLASS | | 1818 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| G&F FARM LABOR SERVICES | | 390 4TH STREET | | ORANGE COVE | CA | 93646 | |
| G&G LABOR, INC. | | 7058 NAVELENCIA AVE | | REEDLEY | CA | 93654 | |
| G&J TRUCKING | | PO BOX 552 | | KINGSBURG | CA | 93631 | |
| G. CEFALU & BROS | | 7540 ASSATEAGUE DR, | | JESSUP, | MD | 20794-0946 | |
| G.B. TANTAU | | PO BOX 705 | | EXETER | CA | 93221 | |
| GAARDE FOODSOURCE & SERVICE, INC | | 723 E LOCUST AVE STE 119 | | FRESNO | CA | 93720 | |
| GABINA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| GABINO ALONSO AGUIRRE | | ADDRESS REDACTED | | | | | |
| GABINO FLOREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABINO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| GABINO GARCIA SANCHEZ JR | | ADDRESS REDACTED | | | | | |
| GABINO HERNANDEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| GABINO S. SANCHEZ | | ADDRESS REDACTED | | | | | |
| GABINO TAPIA | | ADDRESS REDACTED | | | | | |
| GABINO ZAVALA ZAVALA | | ADDRESS REDACTED | | | | | |
| GABRIEL A ROSALES | | ADDRESS REDACTED | | | | | |
| GABRIEL ANDRADE LOPEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL ANTHONY GARCIA | | ADDRESS REDACTED | | | | | |
| GABRIEL ARCHUNDIA | | ADDRESS REDACTED | | | | | |
| GABRIEL BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| GABRIEL CALIGUA ALARCON | | ADDRESS REDACTED | | | | | |
| GABRIEL CERDA MARTINES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GABRIEL CORTEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| GABRIEL FLORES CAMARILLO | | ADDRESS REDACTED | | | | | |
| GABRIEL G. CORTES | | ADDRESS REDACTED | | | | | |
| GABRIEL GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| GABRIEL GONZALES | | ADDRESS REDACTED | | | | | |
| GABRIEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL GUZMAN | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ AVILA | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GABRIEL JAWIEN | | ADDRESS REDACTED | | | | | |
| GABRIEL JAWIEN | | ADDRESS REDACTED | | | | | |
| GABRIEL LARA | | ADDRESS REDACTED | | | | | |
| GABRIEL LOPEZ PALOS | | ADDRESS REDACTED | | | | | |
| GABRIEL MANZO FACIO | | ADDRESS REDACTED | | | | | |
| GABRIEL MARQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL MENDOZA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| GABRIEL MIRANDA-REYES | | ADDRESS REDACTED | | | | | |
| GABRIEL MOJICA-AVILEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL MUNOZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL ONOFRE GALLARDO-OROZCO | | ADDRESS REDACTED | | | | | |
| GABRIEL P. MOJICA, JR | | ADDRESS REDACTED | | | | | |
| GABRIEL PEREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL PRADO | | ADDRESS REDACTED | | | | | |
| GABRIEL PRADO-FIGUEROA | | ADDRESS REDACTED | | | | | |
| GABRIEL R MARQUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RAMIREZ DIRCIO | | ADDRESS REDACTED | | | | | |
| GABRIEL RAMIREZ PANTOJA | | ADDRESS REDACTED | | | | | |
| GABRIEL RESENDIZ TORREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| GABRIEL RIVERA MARQUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RODRIGUEZ VITAL | | ADDRESS REDACTED | | | | | |
| GABRIEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL SORIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL TOVAR MONTANEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL V ROSILES | | ADDRESS REDACTED | | | | | |
| GABRIEL VALDEZ BECERRIL | | ADDRESS REDACTED | | | | | |
| GABRIEL VARGAS CHABES | | ADDRESS REDACTED | | | | | |
| GABRIEL ZAPOTECO FLORES | | ADDRESS REDACTED | | | | | |
| GABRIELA AND FRANCISCO OCHOA | | ADDRESS REDACTED | | | | | |
| GABRIELA CRUZ TIOLI | | ADDRESS REDACTED | | | | | |
| GABRIELA JANNETTE JIMENEZ | | ADDRESS REDACTED | | | | | |
| GABRIELA MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| GABRIELA OSORIO ROSAS | | ADDRESS REDACTED | | | | | |
| GABRIELA REYES-BLANCO | | ADDRESS REDACTED | | | | | |
| GABRIELA S PEREZ RIVERA | | ADDRESS REDACTED | | | | | |
| GABRIELA VENEGAS | | ADDRESS REDACTED | | | | | |
| GAEL NEMECIO CRUZ | | ADDRESS REDACTED | | | | | |
| GALDINO CARREON | | ADDRESS REDACTED | | | | | |
| GALDINO GARCILAZO | | ADDRESS REDACTED | | | | | |
| GALDINO QUINTAS | | ADDRESS REDACTED | | | | | |
| GALDINO SANCHEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| GALILEO BARRON LAZARO | | ADDRESS REDACTED | | | | | |
| GALLAGHER & CO., ARTHUR J | | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2164 | |
| GALLAGHER BASSETT SERVICES, INC | | PO BOX 2934 | | CLINTON | IA | 52733-2934 | |
| GALLAGHER HEFFERNAN INSURANCE | | PO BOX 7443 | | SAN FRANCISCO | CA | 94120 | |
| GALLAGHER'S FURNITURE | | 176 NORTH L STREET | | DINUBA | CA | 93618 | |
| GALLS | | 1340 RUSSELL CAVE ROAD | | LEXINGTON | KY | 40505 | |
| GALO PEREZ SOLIS | | ADDRESS REDACTED | | | | | |
| GAMAL N MOHMED | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GAMALIEL DIAZ CRUZ | | ADDRESS REDACTED | | | | | |
| GANESH SUBRAMANYAN | | ADDRESS REDACTED | | | | | |
| GAR BENNETT LLC | | PO BOX 31001-3026 | | PASADENA | CA | 91110-3026 | |
| GAR TOOTELIAN INC | | 8246 S CRAWFORD AVE | | REEDLEY | CA | 93654 | |
| GARABEDIAN EQUIPMENT COMPANY INC | | 10764 S ALTA AVE | | DINUBA | CA | 93618 | |
| GARABEDIAN, RICHARD | | ADDRESS REDACTED | | | | | |
| GARCIA'S FARM LABOR, INC. | | 12248 AVENUE 384 | | CUTLER | CA | 93615 | |
| GARDNER FARMING LLC | | 21083 E TRIMMER SPRINGS RD | | SANGER | CA | 93657 | |
| GARNER'S STATIONARY N MORE | | 1147 G STREET | | REEDLEY | CA | 93654 | |
| GARRETT LUTHER | | ADDRESS REDACTED | | | | | |
| GARTON TRACTOR INC | | PO BOX 1849 | | TURLOCK | CA | 95381 | |
| GARY ALFSON | | ADDRESS REDACTED | | | | | |
| GARY FOTH | | ADDRESS REDACTED | | | | | |
| GARY PEARL, MD | | ADDRESS REDACTED | | | | | |
| GARY SCHIFFMAN | | ADDRESS REDACTED | | | | | |
| GARY W. SHANNON, MD | | ADDRESS REDACTED | | | | | |
| GARY'S D-ROOTING SERVICE | | PO BOX 176 | | CARUTHERS | CA | 93609 | |
| GASEL VILLALOBOS | | ADDRESS REDACTED | | | | | |
| GASPAR DELGADO ALMANZA | | ADDRESS REDACTED | | | | | |
| GASPAR RODRIGUEZ MONTEZ | | ADDRESS REDACTED | | | | | |
| GASTELO DAVID CEBALLOS | | ADDRESS REDACTED | | | | | |
| GASTROENTEROLOGY & LIVER ASSOC | | | | FRESNO | CA | | |
| GATEWAY TO THE GARDENS PLEDGE | | 350 VICTORIA STREET | | TORONTO ON | ON | M5B 2K3 | |
| GAUDALUPE RAMIREZ | | ADDRESS REDACTED | | | | | |
| GAUDENCIO BALMACEDA | | ADDRESS REDACTED | | | | | |
| GAUDENCIO MORALES | | ADDRESS REDACTED | | | | | |
| GAVINO CASTREJON ANTANO | | ADDRESS REDACTED | | | | | |
| GAYNOR'S FLOOR CARE | | PO BOX 83 | | FRIANT | CA | 93626 | |
| GBTI, INC | | 3619 S FOWLER AVE | | FRESNO | CA | 93725 | |
| GDL LOGISTICS | | 2818 E SOLAR AVE | | FRESNO | CA | 93720 | |
| GE CAPITAL | | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170-7878 | |
| GE CAPITAL | | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | |
| GE CAPITAL MODULAR SPACE | | 12603 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| GEE MANUFACTURING INC | | PO BOX 397 | | FOWLER | CA | 93625-0397 | |
| GEFCO | | 2215 S VAN BUREN ST | | ENID | OK | 73703-8218 | |
| GEMPLER'S | | PO BOX 270 | | BELLEVILLE | WI | 53508 | |
| GENAL ANGEL FERRERYAR | | ADDRESS REDACTED | | | | | |
| GENARO GARCIA | | ADDRESS REDACTED | | | | | |
| GENARO MADRIGAL M. | | ADDRESS REDACTED | | | | | |
| GENARO PALMA | | ADDRESS REDACTED | | | | | |
| GENARO PEREZ DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| GENARO RIOS VEGA | | ADDRESS REDACTED | | | | | |
| GENARO ROSALES MORA | | ADDRESS REDACTED | | | | | |
| GENARO SILVA | | ADDRESS REDACTED | | | | | |
| GENARO ZEFERINO ROJAS | | ADDRESS REDACTED | | | | | |
| GENERAL AG LABOR SERVICES, INC | | PO BOX 100 | | PARLIER | CA | 93648 | |
| GENERAL COATINGS, INC. | | 1220 E NORTH AVENUE | | FRESNO | CA | 93725 | |
| GENERAL CRANE SERVICE, INC | | PO BOX 12043 | | FRESNO | CA | 93776-2043 | |
| GENERATION PRODUCE INC | | 41229 ROAD 48 | | REEDLEY | CA | 93654 | |
| GENERIC CROP SCIENCE LLC | | 1887 WHITNEY MESA DR #9740 | | HENDERSON | NV | 89014-2069 | |
| GENESIS LAB | | | | FRESNO | CA | | |
| GENESIS NURSERIES | | 10425 KINGS RIVER RD | | REEDLEY | CA | 93654 | |
| GENETIC DISEASE SCREENING | | | | VISALIA | CA | | |
| GENOVEVO LIMAS ARREOLA | | ADDRESS REDACTED | | | | | |
| GENPRO , INC. | | 201 RTE 17 N, SUITE 900 | | RUTHERFORD | NJ | 07070-2574 | |
| GENSCO AIRCRAFT TIRES | | PO BOX 389 | | WHARTON | TX | 77488-0389 | |
| GENWORTH LIFE AND ANNUITY | | PO BOX 10720 | | LYNCHBURG | VA | 24506-0720 | |
| GEORGE BROS., INC. | | PO BOX 115 | | SULTANA | CA | 93666 | |
| GEORGE BROS., INC. | | PO BOX 115 | | SULTANA | CA | 93666 | |
| GEORGE C PAPANGELLIN | | ADDRESS REDACTED | | | | | |
| GEORGE DESLAUREIRS | | ADDRESS REDACTED | | | | | |
| GEORGE E RINALDI | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GEORGE HOWARD | | ADDRESS REDACTED | | | | | |
| GEORGE LEHMAN | | ADDRESS REDACTED | | | | | |
| GEORGE MARQUEZ SERVICE | | 1821 LAWSON ROAD | | BAKERSFIELD | CA | 93307 | |
| GEORGE N GOMEZ | | ADDRESS REDACTED | | | | | |
| GEORGE NIKOLICH CONSULTING INC | | 1567 E GRANADA AVE | | FRESNO | CA | 93720 | |
| GEORGE PAPANGELLIN | | ADDRESS REDACTED | | | | | |
| GEORGE RINALDI | | ADDRESS REDACTED | | | | | |
| GEORGE WOLF | | ADDRESS REDACTED | | | | | |
| GEORGIA - PACIFIC CORP | | PO BOX 93350 | | CHICAGO | IL | 60673-3350 | |
| GEORGIA A GRIFFIN | | ADDRESS REDACTED | | | | | |
| GEORGIA GRIFFIN | | ADDRESS REDACTED | | | | | |
| GEORGIA PACIFIC CORPORATION | | PO BOX 911354 | | DALLAS | TX | 75391-1354 | |
| GEORGIA PACIFIC CORPORATION | | PO BOX 911354 | | DALLAS | TX | 75391-1354 | |
| GEORGIA- PACIFIC FINANCIAL MGMT LLC | | PO BOX 743348 | | LOS ANGELES | CA | 90074-3348 | |
| GEORGIA- PACIFIC FINANCIAL MGMT LLC | | PO BOX 743348 | | LOS ANGELES | CA | 90074-3348 | |
| GEORGIA-PACIFIC LLC | | PO BOX 60000, FILE #5903 | | SAN FRANCISCO | CA | 94160-5903 | |
| GEORGINA A SIERRA | | ADDRESS REDACTED | | | | | |
| GEORGINA CARREON DE VASQUEZ | | ADDRESS REDACTED | | | | | |
| GEORGINA ILLESCAS CABRERA | | ADDRESS REDACTED | | | | | |
| GEOVANI SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| GEOVANY FAVIAN CASTILLO | | ADDRESS REDACTED | | | | | |
| GEOVANY RIVERA MERCADO | | ADDRESS REDACTED | | | | | |
| GERALD MELE & ASSOCIATES, INC | | 7337 N FIRST STREET, SUITE 110 | | FRESNO | CA | 93720-2926 | |
| GERALDINE ARAUJO | | ADDRESS REDACTED | | | | | |
| GERALDO G SANTANA | | ADDRESS REDACTED | | | | | |
| GERALDO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO A MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ACEVEDO | | ADDRESS REDACTED | | | | | |
| GERARDO ACEVES ALVIZO | | ADDRESS REDACTED | | | | | |
| GERARDO ALVAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO BARAJAS DEDESMA | | ADDRESS REDACTED | | | | | |
| GERARDO BENITEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| GERARDO BONIFACIO PORFIRIO | | ADDRESS REDACTED | | | | | |
| GERARDO CANCHOLA MORADO | | ADDRESS REDACTED | | | | | |
| GERARDO CASTILLO CERBANTES | | ADDRESS REDACTED | | | | | |
| GERARDO CASTRO | | ADDRESS REDACTED | | | | | |
| GERARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ENRIQUES ALVARADO | | ADDRESS REDACTED | | | | | |
| GERARDO ESPINOZA MEZA | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA FABELA | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA L. | | ADDRESS REDACTED | | | | | |
| GERARDO GASCA | | ADDRESS REDACTED | | | | | |
| GERARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ BOITEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ ROJAS | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| GERARDO HURTADO PALMA | | ADDRESS REDACTED | | | | | |
| GERARDO JIJON PIOQUINTO | | ADDRESS REDACTED | | | | | |
| GERARDO JIMENEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| GERARDO LARA | | ADDRESS REDACTED | | | | | |
| GERARDO LEMUS | | ADDRESS REDACTED | | | | | |
| GERARDO LEMUS CASTANEDA | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GERARDO MARTINEZ ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| GERARDO MENDOZA | | ADDRESS REDACTED | | | | | |
| GERARDO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO MORALES | | ADDRESS REDACTED | | | | | |
| GERARDO PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GERARDO QUEZADA JR | | ADDRESS REDACTED | | | | | |
| GERARDO QUEZADA JR | | ADDRESS REDACTED | | | | | |
| GERARDO QUIROZ RAZO | | ADDRESS REDACTED | | | | | |
| GERARDO RAMOS PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO REYES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ROSALES | | ADDRESS REDACTED | | | | | |
| GERARDO SAINZ-TORRES | | ADDRESS REDACTED | | | | | |
| GERARDO SANCHEZ F | | ADDRESS REDACTED | | | | | |
| GERARDO URIBE-PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO VARGAS FRANCO | | ADDRESS REDACTED | | | | | |
| GERARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO VEGA CUEVAS | | ADDRESS REDACTED | | | | | |
| GERARDO VELAZQUEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO VENEGAS PULIDO | | ADDRESS REDACTED | | | | | |
| GERARDO VILLA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERAWAN EMPLOYEE BENEFIT FUND | | | | | | | |
| GERAWAN FARMING | | PO BOX 67 | | SANGER | CA | 93657 | |
| GERAWAN FARMING | | 7108 N FRESNO ST, SUITE 450 | | FRESNO | CA | 93720 | |
| GERAWAN FARMING PARTNERS LLC | | | | | | | |
| GERAWAN FARMING SERVICES LLC | | | | | | | |
| GERAWAN SUPPLY, INC. | | | | | | | |
| GERMAN GALLARDO | | ADDRESS REDACTED | | | | | |
| GERMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERMAN MADRIGAL AVILA | | ADDRESS REDACTED | | | | | |
| GERMAN MADRIGAL PACHECO | | ADDRESS REDACTED | | | | | |
| GERMAN MARTINEZ CALIHUA | | ADDRESS REDACTED | | | | | |
| GERMAN MARTINEZ CALIHUA | | ADDRESS REDACTED | | | | | |
| GERMAN ORTIZ | | ADDRESS REDACTED | | | | | |
| GERMAN PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| GERMAN RIOS ORTIZ | | ADDRESS REDACTED | | | | | |
| GERMAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERMAN SALINAS MONTES | | ADDRESS REDACTED | | | | | |
| GERMAN SUARES DIAS | | ADDRESS REDACTED | | | | | |
| GERMAN ZEFERINO ESTEBAN | | ADDRESS REDACTED | | | | | |
| GERONIMO CAMACHO SILVA | | ADDRESS REDACTED | | | | | |
| GERONIMO JIMENEZ ROSAS | | ADDRESS REDACTED | | | | | |
| GERRY LUND | | ADDRESS REDACTED | | | | | |
| GET FRESH SALES, INC. | | 6745 ESCONDIDO ST | | LAS VEGAS | NV | 89119 | |
| GF EXPORTS, INC. | | | | | | | |
| GF LAND COMPANY, INC. | | | | | | | |
| GF LAND COMPANY, L.P. | | | | | | | |
| GFP LLC | | | | | | | |
| GHA TECHNOLOGIES INC | | DEPT#2090 PO BOX 29661 | | PHOENIX | AZ | 85038-9661 | |
| GHAZARIAN WELDING & FABRICAITON INC | | 2903 E ANNADALE AVE | | FRESNO | CA | 93725 | |
| GHX INDUSTRIAL, LLC | | PO BOX 841388 | | DALLAS | TX | 75284-1388 | |
| GI MEDICAL GROUP OF FRESNO | | 6169 N THESTA | | FRESNO | CA | 93710 | |
| GIANNINI | | PO BOX 155 | | DINUBA | CA | 93618 | |
| GIANT ATHLETIC FOUNDATION | | 3330 W MINERAL KING, SUITE C | | VISALIA | CA | 93291 | |
| GIANT CHEVROLET | | PO BOX 2576 | | VISALIA | CA | 93279 | |
| GIAVANNA CYNN SORENSEN | | ADDRESS REDACTED | | | | | |
| GIBBS IDEALEASE | | 2712 S 4TH STREET | | FRESNO | CA | 93725 | |
| GIBBS INTERNATIONAL INC. | | PO BOX 748062 | | LOS ANGELES | CA | 90074-8062 | |
| GIBRAM CAMPOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| GIBSON LEASING SERVICES INC | | | | DINUBA | CA | | |
| GIBSON, DUNN & CRUTCHER LLP | | PO BOX 840723 | | LOS ANGELES | CA | 90084-0723 | |
| GIGSTER, INC. | | 301 HOWARD ST, STE 2100 | | SAN FRANCISCO | CA | 94105-6616 | |
| GIL DUYST & SONS TEXACO | | 515 S LOVERS LANE | | VISALIA | CA | 93292 | |
| GIL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GIL MUNOZ ORTIZ | | ADDRESS REDACTED | | | | | |
| GIL SANCHEZ OROS | | ADDRESS REDACTED | | | | | |
| GILBERT LINARES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GILBERT MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERT RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| GILBERTO A. BURCIAGA | | ADDRESS REDACTED | | | | | |
| GILBERTO ALMANZA C | | ADDRESS REDACTED | | | | | |
| GILBERTO ARCE MONZON | | ADDRESS REDACTED | | | | | |
| GILBERTO BANUELOS NUNES | | ADDRESS REDACTED | | | | | |
| GILBERTO CENTENO | | ADDRESS REDACTED | | | | | |
| GILBERTO GARCIA LOERA | | ADDRESS REDACTED | | | | | |
| GILBERTO GOMEZ MIRANDA | | ADDRESS REDACTED | | | | | |
| GILBERTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MANZO AMEZCUA | | ADDRESS REDACTED | | | | | |
| GILBERTO MONTALVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MORALES VASQUEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MORENO | | ADDRESS REDACTED | | | | | |
| GILBERTO MUNOZ | | ADDRESS REDACTED | | | | | |
| GILBERTO QUEZADA | | ADDRESS REDACTED | | | | | |
| GILBERTO R. RIVERA | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ-SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO REYES VALLEJO | | ADDRESS REDACTED | | | | | |
| GILBERTO ROBLES CASTRO | | ADDRESS REDACTED | | | | | |
| GILBERTO S GARCIA | | ADDRESS REDACTED | | | | | |
| GILBERTO S. NAVARRO | | ADDRESS REDACTED | | | | | |
| GILBERTO SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO SANTIAGO | | ADDRESS REDACTED | | | | | |
| GILBERTO SIMOS | | ADDRESS REDACTED | | | | | |
| GILBERTO VALENZUELA RUBIO | | ADDRESS REDACTED | | | | | |
| GILDARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GILDARDO GAMEZ TAPIA | | ADDRESS REDACTED | | | | | |
| GILDARDO GARCIA TRINIDAD | | ADDRESS REDACTED | | | | | |
| GILDARDO PEREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| GILDARDO REYES JOSE | | ADDRESS REDACTED | | | | | |
| GILDARDO VAZQUEZ NAVA | | ADDRESS REDACTED | | | | | |
| GILDARDO VERGARA CRUZ | | ADDRESS REDACTED | | | | | |
| GILDARDO VIGIL | | ADDRESS REDACTED | | | | | |
| GILL BROS. TRUCKING | | PO BOX 564 | | FOWLER | CA | 93625 | |
| GILL TRANSPORT INC | | 5843 E ERIN AVE | | FRESNO | CA | 93727 | |
| GILMA ALFARO GARCIA | | ADDRESS REDACTED | | | | | |
| GILVERTO PARRAD | | ADDRESS REDACTED | | | | | |
| GIOVANNI JIMENEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI MUNOZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNY CLEMENTE | | ADDRESS REDACTED | | | | | |
| GIRO PACK INC | | PO BOX 919756 | | ORLANDO, | FL | 32891-9756 | |
| GISELA ESPONDA | | ADDRESS REDACTED | | | | | |
| GISELA HERNANDEZ FAUSTINO | | ADDRESS REDACTED | | | | | |
| GIUMARRA BROS. FRUIT CO., INC | | PO BOX 861449 | | LOS ANGELES | CA | 90086-1449 | |
| GIUMARRA COMPANIES | | PO BOX 861449 | | LOS ANGELES | CA | 90086-1449 | |
| GIVENS SPECIALTY WELDING | | PO BOX 6 | | BISMARCK | AR | 71929 | |
| GLADSTONE LAND CORPORATION | | | | | | | |
| GLASS. TAMYRA | | ADDRESS REDACTED | | | | | |
| GLASSBERG, POLLACK & ASSOCIATES | | 100 FOUTH STREET, SUITE 570 | | SAN RAFAEL | CA | 94901-3118 | |
| GLEN S. MCCLARAN | | ADDRESS REDACTED | | | | | |
| GLENDA HERNANDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| GLENDA N ALEMAN BARRERA | | ADDRESS REDACTED | | | | | |
| GLENDALE WELDING CO. | | 6725 NORTH 57TH DRIVE | | GLENDALE | AZ | 85301 | |
| GLENN C. KISSINGER, M.D. | | ADDRESS REDACTED | | | | | |
| GLENN ENGINEERING INC | | 9850 THIRD ST | | DELHI | CA | 95315 | |
| GLENN HALL | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GLENN K NILMEIER TRUCKING | | 7373 E NORTH AVE | | FRESNO | CA | 93725 | |
| GLESS NURSERY | | 18541 VAN BUREN BLVD | | RIVERSIDE | CA | 92508 | |
| GLICK'S MEAT LOCKER | | | | VISALIA | CA | | |
| GLOBAL AG | | 30 RIVER PARK PLACE WEST, STE 160 | | FRESNO | CA | 93720 | |
| GLOBAL EFFICIENCY MNGMT, LLC | | 108 VILLAGE SQUARE, SUITE 207 | | SOMERS | NY | 105 | |
| GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| GLOBAL FORECAST CENTER | | PO BOX 1045 | | HAYDEN | ID | 83835 | |
| GLOBAL INDUSTRIAL | | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| GLORIA ARCOS RENTERIA | | ADDRESS REDACTED | | | | | |
| GLORIA C PRECIADO | | ADDRESS REDACTED | | | | | |
| GLORIA COLLMAN | | ADDRESS REDACTED | | | | | |
| GLORIA DELOSSANTOS BALTAZAR | | ADDRESS REDACTED | | | | | |
| GLORIA LLAMAS LOPEZ | | ADDRESS REDACTED | | | | | |
| GLORIA QUEZADA | | ADDRESS REDACTED | | | | | |
| GLORIA ROJAS | | ADDRESS REDACTED | | | | | |
| GLORIA SERRANO LOPEZ | | ADDRESS REDACTED | | | | | |
| GLORIA SORIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GM FINANCIAL LEASING | | 75 REMITTANCE DRIVE, STE 1738 | | CHICAGO | IL | 60675-1738 | |
| GMAC PAYMENT PROCESSING CENTER | | PO BOX 6009 | | INGLEWOOD | CA | 90312-6009 | |
| GNE FARM LABOR | | 3370 E SPRINGFIELD AVE | | FRESNO | CA | 93725 | |
| GODO FARM LABOR CONTRACTOR INC | | 1123 LOS OLIVOS WAY | | DELANO | CA | 93215 | |
| GODOBERTO JOACHIN | | ADDRESS REDACTED | | | | | |
| GODOFREDO JOACHIN | | ADDRESS REDACTED | | | | | |
| GODOFREDO JOACHIN NAVA | | ADDRESS REDACTED | | | | | |
| GOERGE DESLAURIERS | | ADDRESS REDACTED | | | | | |
| GOLBECK FARMS | | 40494 ROAD 66 | | DINUBA | CA | 93618 | |
| GOLDBERG LAW OFFICE | | 925 N STREET, SUITE 130 | | FRESNO | CA | 93721 | |
| GOLDEN BEE CO. | | PO BOX 1083 | | WEST SACRAMENTO | CA | 95691 | |
| GOLDEN EAGLE CHARTERS, INC. | | 4133 W ALAMOS AVENUE | | FRESNO | CA | 93722 | |
| GOLDEN FRESH LABOR INC | | 41826 ROAD 120 | | OROSI | CA | 93647 | |
| GOLDEN FRUIT FARMS | | 4532 S ORANGE AVE | | FRESNO | CA | 93725 | |
| GOLDEN GATE BRIDGE TOLL | | PO BOX 26879 | | SAN FRANCISCO | CA | 94126 | |
| GOLDEN STAR CITRUS, INC | | PO BOX 477 | | WOODLAKE | CA | 93286 | |
| GOLDEN STATE BARK & SOILS | | PO BOX 7360 | | VISALIA | CA | 93277 | |
| GOLDEN STATE FARM CREDIT | | PO BOX 929 | | CHICO | CA | 95927 | |
| GOLDEN STATE FARM CREDIT, ACA | | PO BOX 68 | | KINGSBURG | CA | 93631-0068 | |
| GOLDEN STATE FARM CREDIT, FLCA | | | | | | | |
| GOLDEN STATE PETERBILT | | 4390 S BAGLEY AVE | | FRESNO | CA | 93725 | |
| GOLDEN VALLEY ACE HARDWARE REEDLEY | | 975 E MANNING | | REEDLEY | CA | 93654 | |
| GOLDEN VALLEY F.L.C. | | PO BOX 287 | | WOODLAKE | CA | 93286 | |
| GOLDEN VALLEY LABOR CONTRACTING | | PO BOX 91 | | LEMOORE | CA | 93245 | |
| GOLDEN, PATRICK | | ADDRESS REDACTED | | | | | |
| GONZALA VALENCIA FLORES | | ADDRESS REDACTED | | | | | |
| GONZALO A LOPEZ | | ADDRESS REDACTED | | | | | |
| GONZALO ALCARAZ-ARREOLA | | ADDRESS REDACTED | | | | | |
| GONZALO ARREOLA CRUZ | | ADDRESS REDACTED | | | | | |
| GONZALO AVENDANO | | ADDRESS REDACTED | | | | | |
| GONZALO BENITEZ | | ADDRESS REDACTED | | | | | |
| GONZALO D MARQUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO ESTRADA | | ADDRESS REDACTED | | | | | |
| GONZALO GALVAN | | ADDRESS REDACTED | | | | | |
| GONZALO GALVAN SR. | | ADDRESS REDACTED | | | | | |
| GONZALO GARCIA | | ADDRESS REDACTED | | | | | |
| GONZALO GARCIA R | | ADDRESS REDACTED | | | | | |
| GONZALO GARCILAZO MENDOZA | | ADDRESS REDACTED | | | | | |
| GONZALO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GONZALO HUITRON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO M GALVAN | | ADDRESS REDACTED | | | | | |
| GONZALO MALDONADO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GONZALO MEZA LARA | | ADDRESS REDACTED | | | | | |
| GONZALO MORA PINEDA | | ADDRESS REDACTED | | | | | |
| GONZALO MORALES DIAZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GONZALO MORALES POBLETE | | ADDRESS REDACTED | | | | | |
| GONZALO OLIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO PADILLA | | ADDRESS REDACTED | | | | | |
| GONZALO VERONICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GOODGUYS PLUMBING | | 36755 ROAD 124 | | VISALIA | CA | 93291 | |
| GOODMAN FACTORS, LTD | | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODNESS GREENESS | | PO BOX 21516 | | CHICAGO | IL | 60621-0516 | |
| GORDIANO CRUZ NEMECIO | | ADDRESS REDACTED | | | | | |
| GORDON INDUSTRIAL SUPPLY CO. | | PO BOX 11610 | | FRESNO | CA | 93774 | |
| GORDON ROLLING DOORS, INC. | | 3666 N VALENTINE | | FRESNO | CA | 93722-4948 | |
| GORGE FAVIO ZAPIEN | | ADDRESS REDACTED | | | | | |
| GORGE IRAN CHAVEZ | | ADDRESS REDACTED | | | | | |
| GORGONIO MADRID NUNEZ | | ADDRESS REDACTED | | | | | |
| GORSIN INDUSTRIAL SUPPLY | | PO BOX 11610 | | FRESNO | CA | 93774 | |
| GOWAN CO. | | 8071 LANGVALE CRT | | SACRAMENTO | CA | 95829 | |
| GRACE BOYD-DIAS | | ADDRESS REDACTED | | | | | |
| GRACIANO ARREGUIN R | | ADDRESS REDACTED | | | | | |
| GRACIANO GIL SANCHEZ | | ADDRESS REDACTED | | | | | |
| GRACIANO SANCHEZ GIL | | ADDRESS REDACTED | | | | | |
| GRACIANO SANCHEZ GIL | | ADDRESS REDACTED | | | | | |
| GRACIELA GUERRERO | | ADDRESS REDACTED | | | | | |
| GRACIELA MELENDEZ | | ADDRESS REDACTED | | | | | |
| GRACIELA PEREZ PUERTA | | ADDRESS REDACTED | | | | | |
| GRACIONS PRODUCE TRUCKING | | PO BOX 10062 | | AMERICAN CANYON | CA | 94503 | |
| GRAINGER, INC | | DEPT 312-854806841 | | PALATINE | IL | 60038-0001 | |
| GRANDHE, JANARDHN | | ADDRESS REDACTED | | | | | |
| GRANDVIEW PTA | | | | DINUBA | CA | | |
| GRANGE ENTERPRISES LLC | | 12266 E SHIELDS | | SANGER | CA | 93657 | |
| GRANITE CHEMICAL SERVICES LLC | | PO BOX 399 | | CLOVIS | CA | 93613 | |
| GRANT THORNTON LLP | | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 | |
| GRANUM SERVICES, LLC | | 230 BERKSHIRE DR | | MORGAN HILL | CA | 95037 | |
| GRAPE GUYS | | PO BOX 97 | | CUTLER | CA | 93615 | |
| GRAYLIFT | | PO BOX 2808 | | FRESNO | CA | 93745 | |
| GREAT AMERICA LEASING CORP. | | PO BOX 660831 | | DALLAS | TX | 75266-0831 | |
| GREATER BOSTON FOOD BANK | | 99 ATKINSON STREET | | BOSTON | MA | 2118 | |
| GREATER REEDLEY CHAMBER OF COMMERCE | | 1044 G STREET | | REEDLEY | CA | 93654 | |
| GREEN EFFICIENCY ELECTRIC | | 4954 E LANSING WAY | | FRESNO | CA | 93727 | |
| GREEN FRESH LOGISTICS, INC. | | PO BOX 86004 | | LOS ANGELES | CA | 90086 | |
| GREEN HORIZONS AG, INC. | | 19268 RD 19 | | MADERA | CA | 93637 | |
| GREEN SPACE | | 1122 SOQUEL AVE | | SANTA CRUZ | CA | 95062 | |
| GREEN TREE FARM LABOR | | 2164 DRIFTWOOD | | MADERA | CA | 93637 | |
| GREEN VALLEY IRRIGATION & SUPLLY | | 8888 S ELM | | FRESNO | CA | 93706 | |
| GREEN VALLEY LABOR INC. | | 1851 FREEDOM LANE SUITE C | | ATWATER | CA | 95301 | |
| GREENBERG TRAURIG, LLP | | PO BOX 936769 | | ATLANTA | GA | 31193-6769 | |
| GREENBERG, GRANT& RICHARDS INC | | 5858 WESTHEIMER RD SUITE 500 | | HOUSTON | TX | 77057 | |
| GREENLAND COLD STORAGE INC | | 2939 S SUNOL DR | | VERNON | CA | 90058 | |
| GREENSTONE FARM CREDIT SERVICE, FLCA | | | | | | | |
| GREEN-TEK, INC. | | 3708 ENTERPRISE DR | | JANESVILLE | WI | 53546 | |
| GREG J MARTIN MD | | ADDRESS REDACTED | | | | | |
| GREG MARKARIAN AG ENTERPRISES INC | | 6772 S ORANGE AVE | | FRESNO | CA | 93725 | |
| GREG MILLER QUAADMAN | | ADDRESS REDACTED | | | | | |
| GREGORIA H ROSAS | | ADDRESS REDACTED | | | | | |
| GREGORIO CABALLERO | | ADDRESS REDACTED | | | | | |
| GREGORIO CAMARILLO | | ADDRESS REDACTED | | | | | |
| GREGORIO CARRILLO MELCHOR | | ADDRESS REDACTED | | | | | |
| GREGORIO CISNEROS GONZALEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO FRIAS | | ADDRESS REDACTED | | | | | |
| GREGORIO GARCIA MANUEL | | ADDRESS REDACTED | | | | | |
| GREGORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO L MARISCAL | | ADDRESS REDACTED | | | | | |
| GREGORIO L. RAMIREZ | | ADDRESS REDACTED | | | | | |
| GREGORIO M. PEREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GREGORIO MACEDO GARICA | | ADDRESS REDACTED | | | | | |
| GREGORIO ORTEGA | | ADDRESS REDACTED | | | | | |
| GREGORIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GREGORIO VALDEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| GRETEL WARKENTIN | | ADDRESS REDACTED | | | | | |
| GREYHOUND BUS LINES | | | | FRESNO | CA | | |
| GRICELDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GRICELDA MADRID NAVA | | ADDRESS REDACTED | | | | | |
| GRICELDA NOHEMY REYES REYES | | ADDRESS REDACTED | | | | | |
| GRISEL TECUATL | | ADDRESS REDACTED | | | | | |
| GRISELDA AGUILAR | | ADDRESS REDACTED | | | | | |
| GRISELDA BARAJAS | | ADDRESS REDACTED | | | | | |
| GRISELDA SANCHEZ SALDANA | | ADDRESS REDACTED | | | | | |
| GROCERY DELIVERY E-SERVICES USA INC | | 28 LIBERTY STREET, 10TH FLOOR | | NEW YORK | NY | 10005 | |
| GROULEFF AVIATION INC | | PO BOX 266 | | SAN JOAQUIN | CA | 93660 | |
| GROWERS DIRECT PRODUCE INC | | 2723 N CROWE CT | | VISALIA | CA | 93291 | |
| GROWERS MARKETING CO. | | PO BOX 13219 | | FRESNO | CA | 93794 | |
| GROWER'S NURSERY, INC | | 7108 N FRESNO ST, SUITE 450 | | FRESNO | CA | 93720 | |
| GROWERS SOIL MANAGEMENT | | 6489 S ALTA AVE | | REEDLEY | CA | 93654 | |
| GS1 US, INC. | | PO BOX 71-3034 | | COLUMBUS | OH | 43271-3034 | |
| G-TEL ENTERPRISES, INC. | | 16840 CLAY RD #118 | | HOUSTON | TX | 77084-4067 | |
| GTO LABOR INC | | 13611 9TH ST | | PARLIER | CA | 93648 | |
| GUADALUPE A. VILLANUEVA | | ADDRESS REDACTED | | | | | |
| GUADALUPE AGUILAR RANGEL | | ADDRESS REDACTED | | | | | |
| GUADALUPE ALCOCER MUNOZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ALVAREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ARAUJO | | ADDRESS REDACTED | | | | | |
| GUADALUPE ARAUJO CASTRO | | ADDRESS REDACTED | | | | | |
| GUADALUPE BALTAZAR | | ADDRESS REDACTED | | | | | |
| GUADALUPE BARGAS ARAUJO | | ADDRESS REDACTED | | | | | |
| GUADALUPE CARREON VAZQUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE CARRILLO ARRIAGA | | ADDRESS REDACTED | | | | | |
| GUADALUPE CASTRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE CERVANTES | | ADDRESS REDACTED | | | | | |
| GUADALUPE CRUZ BENICIO | | ADDRESS REDACTED | | | | | |
| GUADALUPE D ROSALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE DELGADO LARA | | ADDRESS REDACTED | | | | | |
| GUADALUPE ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE F FLORES | | ADDRESS REDACTED | | | | | |
| GUADALUPE FERMAN | | ADDRESS REDACTED | | | | | |
| GUADALUPE FLORES IBARRA | | ADDRESS REDACTED | | | | | |
| GUADALUPE FRANCO OROSCO | | ADDRESS REDACTED | | | | | |
| GUADALUPE G ARELLANO CRUZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE GABRIELA JACINTO | | ADDRESS REDACTED | | | | | |
| GUADALUPE GARCIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE GOMEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUDINO BAUTISTA | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUIZAR GARSILAZO | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUZMAN NUNEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE HERNANDEZ MERINO | | ADDRESS REDACTED | | | | | |
| GUADALUPE J. GUERRA | | ADDRESS REDACTED | | | | | |
| GUADALUPE LARA | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOPEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOPEZ-DIAZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARISCAL FLORES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MENDOZA | | ADDRESS REDACTED | | | | | |
| GUADALUPE MONTUFAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUADALUPE NEUDID FILEMON DINA | | ADDRESS REDACTED | | | | | |
| GUADALUPE NEUDITH FILEMON DINA | | ADDRESS REDACTED | | | | | |
| GUADALUPE NUNEZ REYES | | ADDRESS REDACTED | | | | | |
| GUADALUPE OROPEZA FELIX | | ADDRESS REDACTED | | | | | |
| GUADALUPE PARAMO | | ADDRESS REDACTED | | | | | |
| GUADALUPE PERDOMO | | ADDRESS REDACTED | | | | | |
| GUADALUPE PILAR | | ADDRESS REDACTED | | | | | |
| GUADALUPE QUEZADA | | ADDRESS REDACTED | | | | | |
| GUADALUPE RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RIOS VALENTIN | | ADDRESS REDACTED | | | | | |
| GUADALUPE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RODRIGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE ROMERO BASURTO | | ADDRESS REDACTED | | | | | |
| GUADALUPE ROSALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE ROSALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE SALDIVAR GUERRERO | | ADDRESS REDACTED | | | | | |
| GUADALUPE SANTIAGO ELACIO | | ADDRESS REDACTED | | | | | |
| GUADALUPE TORRES | | ADDRESS REDACTED | | | | | |
| GUADALUPE TORRES DELGADO | | ADDRESS REDACTED | | | | | |
| GUADALUPE VALENCIA GARCIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE VALENCIA SOLIS | | ADDRESS REDACTED | | | | | |
| GUADALUPE VELASQUEZ | | ADDRESS REDACTED | | | | | |
| GUARDIAN | | PO BOX 677458 | | DALLAS | TX | 75267 | |
| GUARDIAN HARVEST, INC | | PO BOX 917 | | KINGSBURG | CA | 93631 | |
| GUARDIAN SAFETY & SUPPLY, LLC | | 8248 WEST DOE AVENUE | | VISALIA | CA | 93291 | |
| GUERRERO LABOR INC | | 35989 RD 140 #B | | VISALIA | CA | 93292 | |
| GUERRIERO FARMS | | 1464 W MORAGA | | FRESNO | CA | 93711 | |
| GUEVARA ROOFING CONTRACTORS | | 41545 ROAD 152 | | OROSI | CA | 93647 | |
| GUILIBALDO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| GUILIBALDO GALINDO | | ADDRESS REDACTED | | | | | |
| GUILLERMINA DERAMONA S | | ADDRESS REDACTED | | | | | |
| GUILLERMINA LEON | | ADDRESS REDACTED | | | | | |
| GUILLERMINA ORENDAIN | | ADDRESS REDACTED | | | | | |
| GUILLERMINA REYES MATA | | ADDRESS REDACTED | | | | | |
| GUILLERMO ALFARO | | ADDRESS REDACTED | | | | | |
| GUILLERMO AMBRIZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO AVILES-CORONA | | ADDRESS REDACTED | | | | | |
| GUILLERMO CARREON | | ADDRESS REDACTED | | | | | |
| GUILLERMO CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO CESAR ROMERO | | ADDRESS REDACTED | | | | | |
| GUILLERMO CONSTRUCTION INC. | | 41826 ROAD 92 | | DINUBA | CA | 93618 | |
| GUILLERMO CRUZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO CRUZ MENDOZA | | ADDRESS REDACTED | | | | | |
| GUILLERMO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO FLOREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO G RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA CARLOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA JR | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA LUA | | ADDRESS REDACTED | | | | | |
| GUILLERMO HERRERA VARGAS | | ADDRESS REDACTED | | | | | |
| GUILLERMO JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO LOPEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO LOPEZ CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO M MORFIN | | ADDRESS REDACTED | | | | | |
| GUILLERMO MACUIXTLE XALAMIHUA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MANZO | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENCHACA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENCIAS CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GUILLERMO MERCADO BEDOLLA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MORADO | | ADDRESS REDACTED | | | | | |
| GUILLERMO ORTIZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PEDRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PEREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PORRA | | ADDRESS REDACTED | | | | | |
| GUILLERMO R ROJAS | | ADDRESS REDACTED | | | | | |
| GUILLERMO RAMOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO RIOS QUEZEDA | | ADDRESS REDACTED | | | | | |
| GUILLERMO ROJAS SOTO | | ADDRESS REDACTED | | | | | |
| GUILLERMO S GARCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO SALOMON-MUNOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO SALVADOR CONCEPCION | | ADDRESS REDACTED | | | | | |
| GUILLERMO SILVA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO SIMON | | ADDRESS REDACTED | | | | | |
| GUILLERMO VALENCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO VILLAGOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUIMARRA COMPANIES, THE. | | PO BOX 21218 | | LOS ANGELES | CA | 90021 | |
| GULIIERMO CRUZ ESPITIA | | ADDRESS REDACTED | | | | | |
| GUMECINDO AVILA LEON | | ADDRESS REDACTED | | | | | |
| GUMERCINDO CORDOVA | | ADDRESS REDACTED | | | | | |
| GUMERCINDO MARTINEZ CUIN | | ADDRESS REDACTED | | | | | |
| GUPTA VINOD | | ADDRESS REDACTED | | | | | |
| GURU.COM | | 5001 BAUM BLVD, SUITE 760 | | PITTSBURGH | PA | 15213 | |
| GUST TRANSPORTATION INC | | 10939 N RENN | | CLOVIS | CA | 93619 | |
| GUSTAVO A. REYES-GOMEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ADOLFO ANGULO | | ADDRESS REDACTED | | | | | |
| GUSTAVO ADOLFO GARCIA GUERRERO | | ADDRESS REDACTED | | | | | |
| GUSTAVO ALCANTAR MONDRAGON | | ADDRESS REDACTED | | | | | |
| GUSTAVO ALONSO LANDIN CORREA | | ADDRESS REDACTED | | | | | |
| GUSTAVO ANGEL JUAREZ AGUILAR | | ADDRESS REDACTED | | | | | |
| GUSTAVO ARREZ GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO AVILEZ BRAVO | | ADDRESS REDACTED | | | | | |
| GUSTAVO BECERRA | | ADDRESS REDACTED | | | | | |
| GUSTAVO BELTRAN MENDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO BERMUDEZ SALINAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO CALVILLO CISNEROS | | ADDRESS REDACTED | | | | | |
| GUSTAVO CARDENAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO CERVANTES GUEVARA | | ADDRESS REDACTED | | | | | |
| GUSTAVO CESAR CUARENTA RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO CISNEROS G | | ADDRESS REDACTED | | | | | |
| GUSTAVO CRUZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ENRIQUEZ RESENDIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ENRIQUEZ RESENDIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ESPARZA HEREDIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO G ROSAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO GIRON CORTES | | ADDRESS REDACTED | | | | | |
| GUSTAVO GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO HERNANDEZ SALGADO | | ADDRESS REDACTED | | | | | |
| GUSTAVO IBARRA SILVA | | ADDRESS REDACTED | | | | | |
| GUSTAVO LOPEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO MARTINES R | | ADDRESS REDACTED | | | | | |
| GUSTAVO MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO MENDOZA CUEVAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO MONTEJANO | | ADDRESS REDACTED | | | | | |
| GUSTAVO MORALES | | ADDRESS REDACTED | | | | | |
| GUSTAVO MUNIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO OCHOA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ORNELAS CHAVES | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GUSTAVO ORTIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO OSORNIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO RANGEL | | ADDRESS REDACTED | | | | | |
| GUSTAVO REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO ROSAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO SALDANA MORALES | | ADDRESS REDACTED | | | | | |
| GUSTAVO TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO VALDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO VASQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ZAVALA JIMENEZ | | ADDRESS REDACTED | | | | | |
| GWS AUTOMOTIVE EQUIPMENT | | PO BOX 20939 | | BAKERSFIELD | CA | 93390 | |
| H & C AG INC | | 528 S PEACH AVE | | REEDLEY | CA | 93654 | |
| H & M TRUCKING | | PO BOX 286 | | SULTANA | CA | 93666 | |
| H&H TIRE SERVICE #1 INC. | | 5610 AVENUE 400 | | DINUBA | CA | 93618 | |
| H&H TIRE SERVICE #3, INC | | 530 N 8TH STREET | | FOWLER | CA | 93625 | |
| H&J CHEVROLET | | 14680 W WHITESBRIDGE RD | | KERMAN | CA | 93630 | |
| H&R TRANSPORTATION SERVICES INC | | PO BOX 1057 | | GLENDALE | AZ | 85311 | |
| H. ROBERTO RANGEL GUZMAN | | ADDRESS REDACTED | | | | | |
| H.C. SCHMLEDING PRODUCE CO LLC | | PO BOX 369 | | SPRINGDALE | AR | 72765 | |
| H.E. BUTT GROCERY CO. | | 5103 RITTMAN RD | | SAN ANTONIO | CA | 78218-4640 | |
| H.F. HAUFF COMPANY, INC | | 2921 SUTHERLAND DRIVE | | YAKIMA | WA | 98903 | |
| H.G. MAKELIM CO. | | 219 SHAW ROAD | | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| H.W. DEHAVEN | | PO BOX 391 | | GOSHEN | CA | 93227 | |
| H2O PUMP TESTING SERVICES | | 12712 E ASHLAN AVE | | SANGER | CA | 93657 | |
| H2O DISTRIBUTORS | | 1060 TRIAD COURT SUITE | | MARIETTA | GA | 30062-2262 | |
| HABIBE, ALEX MD | | ADDRESS REDACTED | | | | | |
| HABRAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| HACH COMPANY | | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| HADDEN PATHOLOGY & CYTOLOGY | | 659 W SHAW | | FRESNO | CA | 93704 | |
| HALBERT MICHEL CARRERA | | ADDRESS REDACTED | | | | | |
| HALCO | | 34474 ROAD 132 | | VISALIA | CA | 93292 | |
| HALL DISTRIBUTING CO. | | 2645 S CHERRY | | FRESNO | CA | 93706 | |
| HALSEY ELECTRIC INC. | | 5863 E BROWN AVE | | FRESNO | CA | 93727 | |
| HAMADA EXPRESS | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| HAMILTON COLD STORAGE | | 1625 G STREET | | REEDLEY | CA | 93654 | |
| HAMPTON PAINT & BODY | | 523 EAST ACEQUIA | | VISALIA | CA | 93292 | |
| HANDSON CENTRAL CALIFORNIA | | 732 NORTH VAN NESS AVENUE | | FRESNO | CA | 93728 | |
| HANFON CHENG | | ADDRESS REDACTED | | | | | |
| HANFON CHENG | | ADDRESS REDACTED | | | | | |
| HANFORD AUTO & TRUCK PARTS | | 380 W 8TH ST | | HANFORD | CA | 93230 | |
| HANFORD COMMUNITY MEDICAL CTR | | PO BOX 1304 | | HANFORD | CA | 93232-1304 | |
| HANFORD EQUIPMENT CO INC | | 309 E SEVENTH ST | | HANFORD | CA | 93230-4603 | |
| HANFORD REGIONAL PHYSICIANS | | | | HANFORD | CA | | |
| HANGER PROSTHETICS | | 301 W NOBLE AVE | | VISALIA | CA | 93277 | |
| HANNAH TRUCKING SERVICE, INC | | PO BOX 248 | | IVANHOE | CA | 93235 | |
| HANS & LINDA MARCHY | | ADDRESS REDACTED | | | | | |
| HANSEL FORD | | ADDRESS REDACTED | | | | | |
| HANSEN-BICKNER FARMS | | 11200 15TH AVE | | LEMOORE | CA | 93245-9508 | |
| HANSON LAB FURNITURE, INC | | 814 MITCHELL ROAD | | NEWBURY PARK | CA | 91320 | |
| HANZEL CHAVEZ MACIAS | | ADDRESS REDACTED | | | | | |
| HARBOR FREIGHT TOOLS | | PO BOX 748076 | | LOS ANGELES | CA | 90074-8076 | |
| HARDFORD INSURANCE COMPANY OF THE MIDWEST | | | | | | | |
| HARDY DIAGNOSTICS | | PO BOX 645264 | | CINCINNATI | OH | 45264-5264 | |
| HARLEY FREEMAN | | ADDRESS REDACTED | | | | | |
| HAROLD CRAWFORD CO., INC. | | 5201 CALIFORNIA AVE, SUITE 350 | | BAKERSFIELD | CA | 93309 | |
| HAROLD DOMINGUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| HAROLD IVAR MENDOZA | | ADDRESS REDACTED | | | | | |
| HAROLD NEWTON | | ADDRESS REDACTED | | | | | |
| HARON MOTORS | | 14368 HIGHWAY 41 | | MADERA | CA | 93636 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | | PO BOX 5128 | | CHINO | CA | 91708-5128 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRIS RANCH | | 24505 WEST DORRIS AVE | | COALINGA | CA | 93210 | |
| HARRISON FAMILY TRUST OF 1999 DANIEL J HARRISON,TRUSTEE | | 2395 E CHERRY HILL DR | | GILBERT | AZ | 85298 | |
| HARRISON TEMBLADOR HUNGERFORD & JOHNSON | | 2801 T STREET | | SACRAMENTO | CA | 95816 | |
| HARRY & DAVID OPERATIONS,INC | | PO BOX 6000 | | MEDFORD | OR | 97501 | |
| HARRY BERBERIAN & SONS | | 10489 SMITH AVENUE | | REEDLEY | CA | 93654 | |
| HARRY DAVIDIAN | | ADDRESS REDACTED | | | | | |
| HARTFORD INSURANCE CO | | PO BOX 913385 | | DENVER | CO | 80291-3385 | |
| HARVEST BROKERAGE, INC. | | STATE FARMERS MARKET, 216 ADMIN BLDG, RM 216-217, 16 FOREST PARKWAY | | FOREST PARK | GA | 30297 | |
| HARVEST CROWN CO INC | | PO BOX 13578 | | BAKERSFIELD | CA | 93389 | |
| HARVEST FESTIVAL GOLF TOURNAMENT | | 210 N THORNE | | FRESNO | CA | 93706 | |
| HARVEST POWER CALIFORNIA, LLC | | 1432 MAIN ST - SUITE 1 | | WALTHAM | MA | 2451 | |
| HARVEST QUEST OF CALIFORNIA, INC | | 4582 W JACQUELYN | | FRESNO | CA | 93722 | |
| HARVEY J. HECHT | | ADDRESS REDACTED | | | | | |
| HAUCK ELECTRIC CO. | | PO BOX 218 | | KINGSBURG | CA | 93631 | |
| HAUPT BROS. INC | | PO BOX 502 | | KERMAN | CA | 93630 | |
| HAURY INC | | 34474 ROAD 132 | | VISALIA | CA | 93292 | |
| HAWK ELECTRIC, INC. | | 1525 E NOBLE AVE | | VISALIA | CA | 93292 | |
| HAYAT UNAIZA | | | | REEDLEY | CA | | |
| HAYHURST RANCHES | | 45902 ROAD 144 | | ORANGE COVE | CA | 93646 | |
| HAYLEY SAWATZKY | | ADDRESS REDACTED | | | | | |
| HAZEL TECHNOLOGIES INC | | PO BOX 772877 | | DETROIT | MI | 48277-2877 | |
| HBS PREMIUM ACCOUNTING | | | | FRESNO | CA | | |
| HCD- EMPLOYEE HOUSING PROGRAM | | PO BOX 278180 | | SACRAMENTO | CA | 95827 | |
| HCMC/KINGS HEALTH | | PO BOX 1304 | | HANFORD | CA | 93232 | |
| HD SUPPLY CONSTRUCTION SUPPLY LTD | | PO BOX 6040 | | CYPRESS | CA | 90630-0040 | |
| HD TRUCKING | | 1239 E NORTH AVE | | REEDLEY | CA | 93654 | |
| HD TRUCKING EXPRESS INC | | 1239 E NORTH AVE | | FRESNO | CA | 93654 | |
| HEALTH LINE CLINICAL LAB | | PO BOX 27519 | | LOS ANGELES | CA | 90027 | |
| HEALTHCARE PARTNERS MEDICAL | | PO BOX 6900 | | TORRANCE | CA | 90504 | |
| HEALTHCOMP INC | | PO BOX 45018 | | FRESNO | CA | 93718-5018 | |
| HEALTHSOUTH HOLDINGS | | DEPT AT BOX 40036 | | ATLANTA | GA | 31192 | |
| HEARTLAND AG | | 11584 E SOUTH AVE | | SELMA | CA | 93662 | |
| HEARTLAND PRODUCE CO. | | 4550 70TH AVE | | KENOSHA | WI | 53144-1798 | |
| HEATH AND LEJEUNE, INC. | | PO BOX 23370 | | LOS ANGELES | CA | 90023 | |
| HEATHER BLICHA | | ADDRESS REDACTED | | | | | |
| HECTOR A. GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR ADAME | | ADDRESS REDACTED | | | | | |
| HECTOR ALVAREZ | | ADDRESS REDACTED | | | | | |
| HECTOR ALVAREZ | | ADDRESS REDACTED | | | | | |
| HECTOR ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HECTOR AVALOS DIAZ | | ADDRESS REDACTED | | | | | |
| HECTOR BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| HECTOR BARRITA | | ADDRESS REDACTED | | | | | |
| HECTOR CARBAJAL | | ADDRESS REDACTED | | | | | |
| HECTOR CARREON | | ADDRESS REDACTED | | | | | |
| HECTOR CARREON | | ADDRESS REDACTED | | | | | |
| HECTOR CARRILLO | | ADDRESS REDACTED | | | | | |
| HECTOR CASTORENA | | ADDRESS REDACTED | | | | | |
| HECTOR ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| HECTOR ESPINOLA CARRANZA | | ADDRESS REDACTED | | | | | |
| HECTOR FIGUEROA M | | ADDRESS REDACTED | | | | | |
| HECTOR GALLARDO | | ADDRESS REDACTED | | | | | |
| HECTOR GARCIA LUA | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ JR | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ MIJARES | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ FABIAN | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| HECTOR HUGO ARELLANO CERVANTES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HECTOR ISIORDIA | | ADDRESS REDACTED | | | | | |
| HECTOR IVAN CASTILLO | | ADDRESS REDACTED | | | | | |
| HECTOR J. RAMIREZ | | ADDRESS REDACTED | | | | | |
| HECTOR J. VELASCO CRUZ | | ADDRESS REDACTED | | | | | |
| HECTOR JAVIER SALINAS | | ADDRESS REDACTED | | | | | |
| HECTOR JIMENEZ | | ADDRESS REDACTED | | | | | |
| HECTOR L LARIOS | | ADDRESS REDACTED | | | | | |
| HECTOR L ROJAS ROJAS | | ADDRESS REDACTED | | | | | |
| HECTOR LIMON SANCHEZ | | ADDRESS REDACTED | | | | | |
| HECTOR LOPEZ | | ADDRESS REDACTED | | | | | |
| HECTOR M GARCIA OJEDA | | ADDRESS REDACTED | | | | | |
| HECTOR M. ALVAREZ | | ADDRESS REDACTED | | | | | |
| HECTOR M. MIRAMONTES CASTANEDA | | ADDRESS REDACTED | | | | | |
| HECTOR M. MONTANO | | ADDRESS REDACTED | | | | | |
| HECTOR M. RENTERIA | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL FONSECA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL ORELLANA PINEDA | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL PEREZ | | ADDRESS REDACTED | | | | | |
| HECTOR MEDINA ALANIS | | ADDRESS REDACTED | | | | | |
| HECTOR MENDOZA | | ADDRESS REDACTED | | | | | |
| HECTOR MIGUEL GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR NEGRETE ALVARADO | | ADDRESS REDACTED | | | | | |
| HECTOR OLIVERA | | ADDRESS REDACTED | | | | | |
| HECTOR P MEDRANO | | ADDRESS REDACTED | | | | | |
| HECTOR PEREZ SALAZAR | | ADDRESS REDACTED | | | | | |
| HECTOR PORTILLO | | ADDRESS REDACTED | | | | | |
| HECTOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| HECTOR RAMIREZ FLORES | | ADDRESS REDACTED | | | | | |
| HECTOR REYES LOPEZ | | ADDRESS REDACTED | | | | | |
| HECTOR REYNA | | ADDRESS REDACTED | | | | | |
| HECTOR REYNOSA | | ADDRESS REDACTED | | | | | |
| HECTOR REYNOSO VALERO | | ADDRESS REDACTED | | | | | |
| HECTOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HECTOR RODRIGUEZ MORA | | ADDRESS REDACTED | | | | | |
| HECTOR ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| HECTOR SANCHEZ OLAYA | | ADDRESS REDACTED | | | | | |
| HECTOR TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| HECTOR VEGA | | ADDRESS REDACTED | | | | | |
| HECTOR ZEPEDA | | ADDRESS REDACTED | | | | | |
| HECTOR'S CANVAS PRODUCTS | | 220 SOUTH 8TH STREET | | FOWLER | CA | 93625 | |
| HEDILBERTO PAREDES TORRES | | ADDRESS REDACTED | | | | | |
| HEDIT RETANA | | ADDRESS REDACTED | | | | | |
| HEIDI GIBSON | | ADDRESS REDACTED | | | | | |
| HEINEN'S WAREHOUSE | | 20101 SOUTH MILES | | WARRENSVILLE HTS | OH | 44128 | |
| HELADIO CASTELLANOS VASQUEZ | | ADDRESS REDACTED | | | | | |
| HELENA AGRI-ENTERPRISES LLC | | ADDRESS REDACTED | | | | | |
| HELENA AGRI-ENTERPRISES LLC | | PO BOX 305 | | KERMAN | CA | 93630 | |
| HELENA WASILEWSKI | | 562 BALDWIN AVE, UNIT 1 | | MERIDEN | CT | 6450 | |
| HELENE FIXLER | | ADDRESS REDACTED | | | | | |
| HELI PAMATZ L | | ADDRESS REDACTED | | | | | |
| HELIO CESAR HERNANDEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| HELIODORO MORENO | | ADDRESS REDACTED | | | | | |
| HELIOS CONSULTING INC | | 16326 GLEN ALDER CT | | LA MIRADA | CA | 90638 | |
| HELLO DIRECT INC. | | 5893 RUE FERRARI | | SAN JOSE | CA | 95138-1858 | |
| HEMATOLOGY ONCOLOGY MED | | 7130 N MILLBROOK SUITE, 100 | | FRESNO | CA | 93720 | |
| HEMIDIO GUERRERO FELIPE | | ADDRESS REDACTED | | | | | |
| HEMPHILL & WILSON ENTERISES | | PO BOX 1257 | | SELMA | CA | 93662 | |
| HEMPHILL & WILSON ENTERPRISES | | PO BOX 1257 | | SELMA | CA | 93662 | |
| HEN HOUSE | | 5300 SPEAKER ROAD | | KANSAS CITY | MO | 66106 | |
| HENRICY INSTALLATIONS OF CA., INC | | 333 W RIVER COURT | | FRESNO | CA | 93711 | |
| HENRY & STACY PETERS | | ADDRESS REDACTED | | | | | |
| HENRY VALENCIANA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HENRY'S SCREEN SHOP | | 281 W MERCED | | DINUBA | CA | 93618 | |
| HERACLIO BAUTISTA MEZA | | ADDRESS REDACTED | | | | | |
| HERACLIO CORRALES MILLAN | | ADDRESS REDACTED | | | | | |
| HERACLIO GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| HERACLIO NUNEZ | | ADDRESS REDACTED | | | | | |
| HERACLIO REYES VILLEGAS | | ADDRESS REDACTED | | | | | |
| HERACLIO SANCHEZ MITRA | | ADDRESS REDACTED | | | | | |
| HERACLIO SEGOVIANO | | ADDRESS REDACTED | | | | | |
| HERC RENTALS | | PO BOX 936257 | | ATLANTA | GA | 31193 | |
| HERIBERTO AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO BARRERAS VILLEGAS | | ADDRESS REDACTED | | | | | |
| HERIBERTO BLAS TORIBIO | | ADDRESS REDACTED | | | | | |
| HERIBERTO CALDERON | | ADDRESS REDACTED | | | | | |
| HERIBERTO GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| HERIBERTO GUZMAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO J CAVAZOS | | ADDRESS REDACTED | | | | | |
| HERIBERTO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| HERIBERTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO MEJIA VERA | | ADDRESS REDACTED | | | | | |
| HERIBERTO MENDOZA GALINDO | | ADDRESS REDACTED | | | | | |
| HERIBERTO MONROY SOLIS | | ADDRESS REDACTED | | | | | |
| HERIBERTO QUIROZ GUERRERO | | ADDRESS REDACTED | | | | | |
| HERIBERTO S. MORALES | | ADDRESS REDACTED | | | | | |
| HERIBERTO ZAVALA SALAZAR | | ADDRESS REDACTED | | | | | |
| HERITAGE EQUIPMENT COMPANY | | 9000 HERITAGE DRIVE | | PLAIN CITY | OH | 43064 | |
| HERIVERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| HERLINDA VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| HERMAN INIGUEZ | | ADDRESS REDACTED | | | | | |
| HERME MONTEJANO | | ADDRESS REDACTED | | | | | |
| HERMELANDO LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| HERMELINDA BARAJAS | | ADDRESS REDACTED | | | | | |
| HERMELINDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HERMELINDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HERMELINDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HERMELO FELIPE FELIPE | | ADDRESS REDACTED | | | | | |
| HERMENEGILDO VELA LOPEZ | | ADDRESS REDACTED | | | | | |
| HERMENEJILDO ALTA SANDOVAL | | ADDRESS REDACTED | | | | | |
| HERMILA FIGUEROA LUA | | ADDRESS REDACTED | | | | | |
| HERMILA FIGUEROA LUA | | ADDRESS REDACTED | | | | | |
| HERMILO ARCHEGA TERAN | | ADDRESS REDACTED | | | | | |
| HERMILO PULIDO | | ADDRESS REDACTED | | | | | |
| HERMINIA CORTEZ MUNOS | | ADDRESS REDACTED | | | | | |
| HERMINIO BUENO CORTES | | ADDRESS REDACTED | | | | | |
| HERMINIO D GONSALES | | ADDRESS REDACTED | | | | | |
| HERMINIO VALDEZ | | ADDRESS REDACTED | | | | | |
| HERNAN HERRERA SALAZAR | | ADDRESS REDACTED | | | | | |
| HERNANDEZ AG SERVICES | | PO BOX 2678 | | HURON | CA | 93234 | |
| HERRERA, RODOLFO MD | | | | REEDLEY | CA | | |
| HERRERA'S AUTOMOTIVE | | 1402 11TH ST | | REEDLEY | CA | 93654 | |
| HGINIO ZAFERINO ESTEBAN | | ADDRESS REDACTED | | | | | |
| HI TOP TREE SERVICE | | 38219 ROAD 84 | | DINUBA | CA | 93618 | |
| HIATT HONEY LLC | | 36268 ARDATH AVE | | MADERA | CA | 93638 | |
| HIGH DESERT DISTRIBUTING, INC. | | PO BOX 4 | | LITTLEROCK | CA | 93543 | |
| HIGH SIERRA AG INC | | PO BOX 1126 | | EXETER | CA | 93221-7126 | |
| HIGH VALUE ENGINEERING | | 2297 TRVOR WAY | | MADERA | CA | 93637 | |
| HILARIA BARRIOS | | ADDRESS REDACTED | | | | | |
| HILARINO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| HILARIO BERRUECO | | ADDRESS REDACTED | | | | | |
| HILARIO CORTEZ DIAZ | | ADDRESS REDACTED | | | | | |
| HILARIO DIONISIO NICOLAS | | ADDRESS REDACTED | | | | | |
| HILARIO GONZALEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| HILARIO GUTIERREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HILARIO INFANTE | | ADDRESS REDACTED | | | | | |
| HILARIO JIMENEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| HILARIO PEREZ | | ADDRESS REDACTED | | | | | |
| HILARIO RUVALCABA CARDENAS | | ADDRESS REDACTED | | | | | |
| HILARIO SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| HILARIO SILVA REYES | | ADDRESS REDACTED | | | | | |
| HILARIO ZEPEDA JIMENEZ | | ADDRESS REDACTED | | | | | |
| HILARION GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HILDA CAMACHO | | ADDRESS REDACTED | | | | | |
| HILDA MARTINEZ DE SERRANO | | ADDRESS REDACTED | | | | | |
| HILDA MENDOZA | | ADDRESS REDACTED | | | | | |
| HILDA PATRICIA ROBLES MIRAMONTES | | ADDRESS REDACTED | | | | | |
| HILDE ABRAHAM CARRILLO | | ADDRESS REDACTED | | | | | |
| HILDEBERTO B. HERNANDEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| HILL BROTHERS CHEMICAL CO | | 3000 E BIRCH ST STE 108 | | BREA | CA | 92821-6261 | |
| HILL'S VALLEY FARM SERVICE | | 40229 ROAD 112 | | DINUBA | CA | 93618 | |
| HILLS VALLEY TRANSPORTATION, INC | | PO BOX 297 | | ORANGE COVE | CA | 93646 | |
| HILLVIEW FARMS | | 2480 CRESCENT AVE | | VISALIA | CA | 93291 | |
| HILMONT CORPORATION | | 11925 W CARMEN AVE | | MILWAUKEE | WI | 53225 | |
| HINDS MEDICAL GROUP | | | | VISALIA | CA | | |
| HIPOLITO CARDENA TORRES | | ADDRESS REDACTED | | | | | |
| HIPOLITO DE LA CRUZ ROSENDO | | ADDRESS REDACTED | | | | | |
| HIPOLITO FLORES | | ADDRESS REDACTED | | | | | |
| HIPOLITO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO JULIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO LAUREANO | | ADDRESS REDACTED | | | | | |
| HIPOLITO ORTIZ ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO P. VILLEGAS | | ADDRESS REDACTED | | | | | |
| HIPOLITO RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO RAMOS PONCE | | ADDRESS REDACTED | | | | | |
| HIPOLITO ROSAS CHAVEZ | | ADDRESS REDACTED | | | | | |
| HIRE UP STAFFING - CORPORATE OFFICE | | 155 EAST SHAW SUITE 108 | | FRESNO | CA | 93710 | |
| HIRERIGHT LLC | | PO BOX 847891 | | DALLAS | TX | 75284-7891 | |
| HISPANIC CHAMBER OF COMMERCE | | | | FRESNO | CA | | |
| HMC MARKETING | | 13138 SOUTH BETHEL AVE | | KINGSBURG | CA | 93631 | |
| HOAG MEMORIAL HOSPITAL | | FILE 55181 | | LOS ANGELES | CA | 90074-5518 | |
| HOBBS CONTAINER COMPANY INC. | | PO BOX 36 | | EXETER | CA | 93221 | |
| HOFFMAN AND SONS | | 21346 ROAD 140 | | TULARE | CA | 93274 | |
| HOGAN LOVELLS US LLP | | 555 THIRTEENTH STREET, NW | | WASHINGTON | DC | 20004 | |
| HOGAN'S LAND CLEARING | | 15353 S WEST AVENUE | | CARUTHERS | CA | 93609 | |
| HOLLINGSWORTH LAND IMPROVEMENT | | PO BOX 86 | | KINGSBURG | CA | 93631 | |
| HOLLYWOOD MUSEUM | | 723 N BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | |
| HOLM- DIETZ COMPUTER SERVICE | | 545 E ALLUVIAL SUITE 112 | | FRESNO | CA | 93720 | |
| HOLT FILTRATION | | 414 P STEET | | FRESNO | CA | 93721 | |
| HOLT LUMBER INC | | PO BOX 1008 | | FRESNO | CA | 93714-1008 | |
| HOLY FAMILY CATHOLIC SCHURCH | | | | KINGSBURG | CA | | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32-2149101325 | | LOUISVILLE | KY | 40290-1030 | |
| HOME DEPOT, THE | | PO BOX 742440 | | LOS ANGELES | CA | 90074-2440 | |
| HOME SATELLITE | | 1438 E PRINCETON CT | | VISALIA | CA | 93292 | |
| HOMECARE PREFERED CHOICE | | 4067 W SHAW AVE #116 | | FRESNO | CA | 93726 | |
| HOMEGROWN COLD STORAGE | | PO BOX 158 | | STRATHMORE | CA | 93267 | |
| HOMEGROWN ORGANIC FARMS | | 900 W GRAND AVE | | PORTERVILLE | CA | 93257 | |
| HOMERO ANGEL MANRRIQUEZ | | ADDRESS REDACTED | | | | | |
| HOMERO GARCIA CRISTOBAL | | ADDRESS REDACTED | | | | | |
| HOMERO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HOMERO HERRERA | | ADDRESS REDACTED | | | | | |
| HOMERO MORENEO ALCAZAR | | ADDRESS REDACTED | | | | | |
| HOMERO OROZCO | | ADDRESS REDACTED | | | | | |
| HOMERO RUIZ | | ADDRESS REDACTED | | | | | |
| HOMERO TANGUMA III | | ADDRESS REDACTED | | | | | |
| HONG TU-HI | | ADDRESS REDACTED | | | | | |
| HONORATO T QUIAHUA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HONORIO AVILES ROGEL | | ADDRESS REDACTED | | | | | |
| HONORIO LOPEZ | | ADDRESS REDACTED | | | | | |
| HOOSIER LOGISTICS, INC | | 155 E MARKET ST, STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HOPE NOW | | PO BOX 5294 | | FRESNO | CA | 93755 | |
| HOPELAND AG MANAGEMENT | | 593 W SUMNER AVE | | FRESNO | CA | 93706 | |
| HOPKINS TECHNICAL PRODUCTS, INC | | 136 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| HORACIO & SONS | | 772 E 11TH STREET | | REEDLEY | CA | 93654 | |
| HORACIO A LANDEROS | | ADDRESS REDACTED | | | | | |
| HORACIO AGUIRRE FUENTES | | ADDRESS REDACTED | | | | | |
| HORACIO CEBALLOS MOSQUEDA | | ADDRESS REDACTED | | | | | |
| HORACIO DURAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| HORACIO H. DUARTE | | ADDRESS REDACTED | | | | | |
| HORACIO MARTIN | | ADDRESS REDACTED | | | | | |
| HORACIO ORTIZ BACILIO | | ADDRESS REDACTED | | | | | |
| HORACIO OSORIO SANTIAGO | | ADDRESS REDACTED | | | | | |
| HORACIO ROBLES ORTIZ | | ADDRESS REDACTED | | | | | |
| HORACIO ROSAS LEON | | ADDRESS REDACTED | | | | | |
| HORBELIN LUCIANO ANTUNEZ | | ADDRESS REDACTED | | | | | |
| HORIZON AG | | 2491 ALLUVIAL ST, SUITE 170 | | CLOVIS | CA | 93611 | |
| HORIZON MARKETING | | PO BOX 7016 | | VISALIA | CA | 93290 | |
| HORNOR FARMS | | 11833 W CALIFORNIA | | FRESNO | CA | 93706 | |
| HORTAU | | DEPT LA 24426 | | PASADENA | CA | 91185 | |
| HORTENCIA CALIXTRO IRINEO | | ADDRESS REDACTED | | | | | |
| HOSE & FITTINGS, ETC | | 1811 ENTERPRISE BLVD | | W SACRAMENTO | CA | 95691 | |
| HOTSY-CENTRAL CALIFORNIA | | 3711 W FRANKLIN AVE | | FRESNO | CA | 93706 | |
| HOTT REFRIGERATION REPAIR INC | | 15904 AVE 264 | | VISALIA | CA | 93292 | |
| HOULIHAN LOKEY | | ADDRESS REDACTED | | | | | |
| HOULIHAN LOKEY CAPITAL, INC. | | | | | | | |
| HOULIHAN LOKEY, INC. | | | | | | | |
| HOUSE PSYCHIATRIC CLINIC | | | | FRESNO | CA | | |
| HOUSTON FRUITLAND, INC. | | 6333 ROTHWAY | | HOUSTON | TX | 77040 | |
| HOWARD BROADMAN, PRIVATE JUDGE | | ADDRESS REDACTED | | | | | |
| HOWARD W. SWARD, BYPASS TRUST | | ADDRESS REDACTED | | | | | |
| HP WATER SYSTEMS | | 9338 W WHITESBRIGE AVE | | FRESNO | CA | 93706 | |
| HR MACKLIN | | 34854 ROAD 124 | | VISALIA | CA | 93291 | |
| HRHN LACEY PLAZA | | | | HANFORD | CA | | |
| HSB CO. | | 21045 NETWORK PLACE | | CHICAGO | IL | 60673-1210 | |
| HUB INTERNATIONAL | | PO BOX 28906 | | FRESNO | CA | 93729 | |
| HUBER MEZA SILVA | | ADDRESS REDACTED | | | | | |
| HUBERT H NALL CO | | ADDRESS REDACTED | | | | | |
| HUDSON, EARL | | ADDRESS REDACTED | | | | | |
| HUEBERT TRUCKING | | 17503 E HUNTSMAN | | REEDLEY | CA | 93654 | |
| HUERTA DE LA CRUZ ARCADIO | | ADDRESS REDACTED | | | | | |
| HUGO ALBERTO H REYES | | ADDRESS REDACTED | | | | | |
| HUGO BARAJAS | | ADDRESS REDACTED | | | | | |
| HUGO BARAJAS CASTRO | | ADDRESS REDACTED | | | | | |
| HUGO CHICO GODINEZ | | ADDRESS REDACTED | | | | | |
| HUGO DUENAS FUERTE | | ADDRESS REDACTED | | | | | |
| HUGO E SOTO GUERRERO | | ADDRESS REDACTED | | | | | |
| HUGO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUGO G GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUGO GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| HUGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUGO HUMBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUGO LOPEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| HUGO MENDOZA | | ADDRESS REDACTED | | | | | |
| HUGO MENDOZA RAMIREZ | | ADDRESS REDACTED | | | | | |
| HUGO MONTERO HERRERA | | ADDRESS REDACTED | | | | | |
| HUGO ORTIZ | | ADDRESS REDACTED | | | | | |
| HUGO ROSALES ESQUER | | ADDRESS REDACTED | | | | | |
| HUGO SALAZAR ESCUDERO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HUGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| HUMBERTO ACOSTA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| HUMBERTO ARCILA CASTRO | | ADDRESS REDACTED | | | | | |
| HUMBERTO BELIZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO BURON L | | ADDRESS REDACTED | | | | | |
| HUMBERTO C ANAYA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ESPINOZA LUNA | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLORES | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLORES LANDA | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLOREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO GARCIA BARAJAS | | ADDRESS REDACTED | | | | | |
| HUMBERTO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| HUMBERTO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO GONZALEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO H JOSE ALONSO | | ADDRESS REDACTED | | | | | |
| HUMBERTO IBARRA FIGUEROA | | ADDRESS REDACTED | | | | | |
| HUMBERTO JARQUIN | | ADDRESS REDACTED | | | | | |
| HUMBERTO JIMENEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO LILLO JIMENEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MAGADAN DELGADO | | ADDRESS REDACTED | | | | | |
| HUMBERTO MARTINEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MONJARAZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO NUNEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO ORACIO CRUCEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO PORFIRIO MORALES | | ADDRESS REDACTED | | | | | |
| HUMBERTO REYES | | ADDRESS REDACTED | | | | | |
| HUMBERTO SALDANA PLASCENCIA | | ADDRESS REDACTED | | | | | |
| HUMBERTO SANCHEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| HUMBERTO SOLORZANO | | ADDRESS REDACTED | | | | | |
| HUMBERTO VICTORIANO | | ADDRESS REDACTED | | | | | |
| HUMBERTO ZARAGOZA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ZARAGOZA GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUNBERTO M QUEZADA | | ADDRESS REDACTED | | | | | |
| HUNSAKER GRANITE CO., INC | | PO BOX 68 | | OROSI | CA | 93647 | |
| HUNSAKER TRUCKING CO., INC | | PO BOX 2584 | | VISALIA | CA | 93279 | |
| HUNTER LABORATORIES | | | | VISALIA | CA | | |
| HUREIL BELTRAN CASTILLO | | ADDRESS REDACTED | | | | | |
| HURLEY SCHOOL | | | | VISALIA | CA | | |
| HUTCHESON FARM MANAGEMENT | | 16576 AVENUE 296 | | VISALIA | CA | 93292 | |
| HUTCHINS TRUCKING | | 75 DARTMOUTH STREET | | SOUTH PORTLAND | ME | 4106 | |
| HVAC MIRAGE INCORPORATED | | 6700 GATEWAY PARK DR STE 6 | | SAN DIEGO | CA | 92154 | |
| HWY LABS INC | | 900 LAFAYETTE ST STE 307 | | SANTA CLARA | CA | 95050 | |
| HYDRATION DEPOT | | 3590 NW 54TH STREET SUITE 9 | | FORT LAUDERDALE | FL | 33309 | |
| HYDRAULIC CONTROLS INC. | | PO BOX 840706 | | LOS ANGELES | CA | 90084-0706 | |
| HYDRITE CHEMICALS CO | | 17385 GOLF PARKWAY | | BROOKFIELD | WI | 53045 | |
| HYDRO CARPET CARE | | PO BOX 980 | | PARLIER | CA | 93648 | |
| HYGIENA LLC | | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-2007 | |
| HY-VEE INC | | 3775 E P TRUE PARKWAY #275 | | WEST DES MOINES | IA | 50265 | |
| I.C. & SONS FARM LABOR | | 583 E JEFFERSON | | REEDLEY | CA | 93654 | |
| IBET ALVARADO | | ADDRESS REDACTED | | | | | |
| IBS SUPPLIES, INC | | PO BOX 28385 | | FRESNO | CA | 93729 | |
| ICON INTERNATIONAL, INC | | 345 N BEACON STREET | | SAN PEDRO | CA | 90731 | |
| ICSEL DEJESUS-MACEDO | | ADDRESS REDACTED | | | | | |
| I-CULTIVER, INC. | | 404 CLIPPER COVE WAY | | TREASURE ISLAND, SF | CA | 94130 | |
| ID TECHNOLOGY, LLC | | PO BOX 73419 | | CLEVELAND | OH | 44193 | |
| IDALIA VILLA EMITERIO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IDEAL SALES, INC | | PO BOX 674296 | | DALLAS | TX | 75267-4296 | |
| IDEAL SAW WORKS | | 2680 E CHURCH AVE | | FRESNO | CA | 93706 | |
| IDELFONSO GARCIA | | ADDRESS REDACTED | | | | | |
| IEH LABORATORIES INC | | 15300 BOTHELL WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| IFC CORE FARMLAND REIT LLC | | 1318 DALE ST | | RALEIGH | NC | 27605 | |
| IFC CORE INVESTMENT MANAGEMENT, LLC | | | | | | | |
| IFCO SYSTEMS NA | | PO BOX 846041 | | DALLAS | TX | 75284-6041 | |
| IFCO SYSTEMS NA | | PO BOX 846041 | | DALLAS | TX | 75284-6041 | |
| IGANCIO MENDOZA | | ADDRESS REDACTED | | | | | |
| IGNACIA MORENO ARAUJO | | ADDRESS REDACTED | | | | | |
| IGNACIO A CHAN | | ADDRESS REDACTED | | | | | |
| IGNACIO ACERO | | ADDRESS REDACTED | | | | | |
| IGNACIO ANDRADE GOMEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO BONILLA CANCHOLA | | ADDRESS REDACTED | | | | | |
| IGNACIO C. SANCHEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO CANCHOLA | | ADDRESS REDACTED | | | | | |
| IGNACIO CANELA ESCALERA | | ADDRESS REDACTED | | | | | |
| IGNACIO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| IGNACIO CHAVARRIA AYALA | | ADDRESS REDACTED | | | | | |
| IGNACIO CRISTOSTO | | ADDRESS REDACTED | | | | | |
| IGNACIO CRUZ | | ADDRESS REDACTED | | | | | |
| IGNACIO DAREN TORRES | | ADDRESS REDACTED | | | | | |
| IGNACIO DE JESUS | | ADDRESS REDACTED | | | | | |
| IGNACIO DELGADO PONCE | | ADDRESS REDACTED | | | | | |
| IGNACIO ESCAMILLA RAMIREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO FRAUSTO | | ADDRESS REDACTED | | | | | |
| IGNACIO FRIAS | | ADDRESS REDACTED | | | | | |
| IGNACIO GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GOMEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO LOZANO LUGO | | ADDRESS REDACTED | | | | | |
| IGNACIO MENDOZA | | ADDRESS REDACTED | | | | | |
| IGNACIO MIRANDA DIAZ | | ADDRESS REDACTED | | | | | |
| IGNACIO MOGUEL | | ADDRESS REDACTED | | | | | |
| IGNACIO OCHOA CUEVAS | | ADDRESS REDACTED | | | | | |
| IGNACIO PEREZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO RIOS | | ADDRESS REDACTED | | | | | |
| IGNACIO RIOS | | ADDRESS REDACTED | | | | | |
| IGNACIO RIOS GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ HERRERA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ LOERA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO ROSALES GUZMAN | | ADDRESS REDACTED | | | | | |
| IGNACIO RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO SALMERON TACUBA | | ADDRESS REDACTED | | | | | |
| IGNACIO SANCHEZ BARRERA | | ADDRESS REDACTED | | | | | |
| IGNACIO VIDRIOS LUNA | | ADDRESS REDACTED | | | | | |
| IGPS LOGISTICS LLC | | DEPT CH 17022 | | PALATINE | IL | 60055-7022 | |
| IGPS LOGISTICS LLC | | DEPT CH 17022 | | PALATINE | IL | 60055-7022 | |
| IKUTA DENTAL HEALTH CENTER | | 1112 C STREET | | REEDLEY | CA | 93654 | |
| ILAND INTERNET SOLUTIONS CORP | | 1235 NORTH LOOP WEST SUITE 800 | | HOUSTON | TX | 77008 | |
| ILAND INTERNET SOLUTIONS CORP | | 1235 NORTH LOOP WEST | SUITE 800 | HOUSTON | TX | 77008 | |
| ILARIO GOZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ILDA MORENO | | ADDRESS REDACTED | | | | | |
| ILDA PEREZ | | ADDRESS REDACTED | | | | | |
| ILDEFONSO AGUILAR | | ADDRESS REDACTED | | | | | |
| ILDEFONSO GARCIA LUIS R. | | ADDRESS REDACTED | | | | | |
| IM SPECIALISTS MED GRP INC | | 1515 E ALLUVIAL AVE, SUITE 101 | | FRESNO | CA | 93720-3832 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| IMAGE PLASTICS & PACKAGING | | 26786 VISTA TERRACE | | LAKE FOREST | CA | 92630 | |
| IMAGING ASSOCIATES | | | | FRESNO | CA | | |
| IMELDO RAMIREZ ALONZO | | ADDRESS REDACTED | | | | | |
| IMMANUEL HIGH SCHOOL | | 1128 S REED AVE | | REEDLEY | CA | 93654 | |
| IMMEDIATE CARE MEDICAL GROUP | | | | VISALIA | CA | | |
| IMPACT MEDICAL | | | | FRESNO | CA | | |
| IMPACT PLACEMENTS | | 3313 S MAIN STREET #526 | | SANTA ANA | CA | 92707 | |
| IMPERFECT FOODS | | 1616 DONNER AVE | | SAN FRANCISCO | CA | 94124 | |
| IMPERIAL PREMIUM FINANCE, INC | | DEPARTMENT 7615 | | LOS ANGELES | CA | 90084-7615 | |
| INDALECIO GARCIA | | ADDRESS REDACTED | | | | | |
| INDEPENDENCE ENVIRONMENTAL SERVICES LLC | | PO BOX 12623 | | FRESNO | CA | 93778 | |
| INDEPENDENT AG, INC. | | 4025 N FRESNO ST SUITE 110 | | FRESNO | CA | 93726 | |
| INDEX FRESH, INC. | | 18184 SLOVER AVE | | BLOOMINGTON | CA | 92316 | |
| INDIANA STAMP COMPANY | | 1319 PRODUCTION ROAD | | FORT WAYNE | IN | 46808 | |
| INDIANAPOLIS FRUIT COMPANY, INC. | | 4501 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46218 | |
| INDUSTRIAL BRUSH CORP | | 763 EAST COMMERCE DRIVE | | ST GEORGE | UT | 84790-4941 | |
| INDUSTRIAL CASTER & WHEEL CO | | 2200 CARDEN STREET | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL CHEMICAL SOLUTIONS CO | | 1939 SOUTH VAN NESS AVENUE | | FRESNO | CA | 93721 | |
| INDUSTRIAL COOLING ENGINEERS INC | | 5571 N MAROA | | FRESNO | CA | 93704 | |
| INDUSTRIAL ELECTRIC DIGITAL INC. | | 5665 S CHESTNUT, SUITE 8 | | FRESNO | CA | 93725 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 45118 | | SAN FRANCISCO | CA | | |
| INDUSTRIAL ELECTRICAL DIGITAL SYS. GROUP | | 5683 E FOUNTAIN WAY | | FRESNO | CA | 93727 | |
| INDUSTRIAL FUMIGANT COMPANY | | PO BOX 410057 | | KANSAS CITY | MO | 64141 | |
| INDUSTRIAL HEALTH CARE | | 1850 WHITSON | | SELMA | CA | 93662 | |
| INDUSTRIAL MANUFACTURERS | | 13031 AVENUE 416 | | OROSI | CA | 93647 | |
| INDUSTRIAL PROCESS EQUIP., INC | | 1700 INDUSTRIAL AVE | | NORCO | CA | 92860 | |
| INDUSTRIAL REFRIGERATION PARTS | | 3045 E CHESTNUT EXPY, SUITE A | | SPRINGFIELD | MO | 65802 | |
| INDUSTRIAL RELATIONS UNPAID WAGE FUND | | 2031 HOWE AVENUE, SUITE 100 | | SACRAMENTO | CA | 95825 | |
| INDUSTRIAL RUBBER OUTLET | | 8839 N CEDAR AVE #328 | | FRESNO | CA | 93720 | |
| INDUSTRIAL SCREEN PRODUCTS, INC | | PO BOX 366 | | PLACERVILLE | CA | 95667 | |
| INDUSTRIAL WAREHOUSE SUPPLIES INC | | PO BOX 5803 | | ORANGE | CA | 92863 | |
| INES H ALONZO | | ADDRESS REDACTED | | | | | |
| INFORMACION COMUN | | 2822 S MAPLE | | FRESNO | CA | 93725 | |
| ING CAPITAL MARKETS LLC | | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| ING CAPTIAL LLC | | | | | | | |
| INNER VALLEY TRANSPORT INC. | | POBOX 590 | | KINGBURG | CA | 93631 | |
| INOCECIO MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| INOCENCIO AVALOS ROBLES | | ADDRESS REDACTED | | | | | |
| INOCENCIO FLORES | | ADDRESS REDACTED | | | | | |
| INOCENCIO RENTERIA | | ADDRESS REDACTED | | | | | |
| INOCENCIO VARGAS-LOPEZ | | ADDRESS REDACTED | | | | | |
| INOCENTE GATICA SANCHEZ | | ADDRESS REDACTED | | | | | |
| INOCENTE QUIROZ | | ADDRESS REDACTED | | | | | |
| INSEASON AG INNOVATIONS, LLC | | 100 N AKERS ST #7814 | | VISALIA | CA | 93290 | |
| INSIGHT STAFFING SOLUTION INC | | 4041 N FRESNO ST SUITE 104 | | FRESNO | CA | 93726 | |
| INSTITUTE FOR ENVIRONMENTAL HEALTH | | 15300 BOTHELL WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| INSULATION CONTRACTING & SUPPLY | | PO BOX 2336 | | FRESNO | CA | 93745-2336 | |
| INSURANCE BUYING SERVICE | | PO BOX 5339 | | FRESNO | CA | 93755 | |
| INSURANCE VISIONS, INC. | | 150 EL CAMINO REAL, SUITE 216 | | TUSTIN | CA | 92780 | |
| INTEGRATED FRUIT PACKAGING | | 852 BEAUREGARD LANE | | CLOVIS | CA | 93619 | |
| INTEGRITY EXPRESS LOGISTICS, LLC | | 62488 COLLECTIONS DR | | CHICAGO | IL | 60693 | |
| INTEGRITY NETWORKS | | 1060 FULTON MALL STE 1001 | | FRESNO | CA | 93721 | |
| INTEGRITY NETWORKS, LLC | | 1060 FULTON MALL STE 1001 | | FRESNO | CA | 93721 | |
| INTERFRESH, INC. | | 2019 W ORANGEWOOD AVENUE | | ORANGE | CA | 92868 | |
| INTERMEC TECHNOLOGIES CORP. | | 22095 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | |
| INTERMEDIATE CAPITAL | | | | | | | |
| INTERNAL MEDICINE ASSOC. | | 1379 HERNDON AVE | | FRESNO | CA | 93720 | |
| INTERNAL REVENUE SERVICE | | | | FRESNO | CA | 93888 | |
| INTERNATIONAL FRESH PRODUCE ASSOCIATION | | 1500 CASHO MILL ROAD | | NEWARK | DE | 19711 | |
| INTERNATIONAL PAPER | | PO BOX 31001-0780 | | PASADENA | CA | 91110-0780 | |
| INTERPLAN HEALTH | | | | FRESNO | CA | | |
| INTERROLL CORPORATION | | 3000 CORPORATE DRIVE | | WILMINGTON | NC | 28405 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTERSTATE AG PLASTICS | | PO BOX 265 | | BUTTONWILLOW | CA | 93206 | |
| INTERSTATE BILLING SERVICE | | PO BOX 2208 | | DECATUR | AL | 35609 | |
| INTERTEK CONSUMER GOODS NORTH AMER | | PO BOX 99959 | | CHICAGO | IL | 60696-7759 | |
| INTERVALLEY TRANSFER | | PO BOX 806 | | DINUBA | CA | 93618 | |
| INTRADE INDUSTRIES INC | | 2559 S EAST AVE | | FRESNO | CA | 93706 | |
| INTRALINKS INC | | PO BOX 392134 | | PITTSBURGH | PA | 15251-9134 | |
| INTRALOX, LLC | | PO BOX 730367 | | DALLAS | TX | 75373-0367 | |
| INVERSIONES DGIT TIC LLC | | ADDRESS REDACTED | | | | | |
| INVERSIONES LIBERTAD LLC | | | | | | | |
| INVITRO DIAGNOSIS | | | | VISALIA | CA | | |
| IPAK MACHINERY | | PO BOX 73135 | | CLEVELAND | OH | 44193 | |
| IPFS CORPORATION OF CALIFORNIA | | PO BOX 412086 | | KANSAS CITY | MO | 64141-2086 | |
| IPX INVESTMENT PROPERTY EXCHANGE | | 60 E RIO SALADO PARKWAY | | TEMPE | AZ | 85281 | |
| IRELL & MANELLA LLP | | 1800 AVENUE OF THE STARS, SUITE 900 | | LOS ANGELES | CA | 90067-4276 | |
| IRENE S BUCIOR | | ADDRESS REDACTED | | | | | |
| IRENE SAMANO S | | ADDRESS REDACTED | | | | | |
| IRINEO BARRERA DE JESUS | | ADDRESS REDACTED | | | | | |
| IRINEO LOPEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| IRINEO NARCISO | | ADDRESS REDACTED | | | | | |
| IRINEO PAULO ARMENTA | | ADDRESS REDACTED | | | | | |
| IRINEO ROMERO TAPIA | | ADDRESS REDACTED | | | | | |
| IRIS GUERERO ROSA | | ADDRESS REDACTED | | | | | |
| IRMA CORTEZ DE HERMOSO | | ADDRESS REDACTED | | | | | |
| IRMA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IRMA ITZEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| IRMA MORA CORONA | | ADDRESS REDACTED | | | | | |
| IRMA SANCHEZ | | ADDRESS REDACTED | | | | | |
| IRON MOUNTAIN | | PO BOX 601002 | | PASADENA | CA | 91189 | |
| IROQUOIS PRODUCTS | | 2220 WEST 56TH STREET | | CHICAGO | IL | 60636-1099 | |
| IRRIGATION MATTERS, INC | | PO BOX 1859 | | TULARE | CA | 93275 | |
| IRWEEN QUIROS CASTRO | | ADDRESS REDACTED | | | | | |
| ISAAC CASTANON | | ADDRESS REDACTED | | | | | |
| ISAAC GUTIERREZ GARCIA | | ADDRESS REDACTED | | | | | |
| ISAAC HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISAAC LEON SANTANA GUERRERO | | ADDRESS REDACTED | | | | | |
| ISAAC MARCOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISAAC MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ISAAC R HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISABEL ANGELINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISABEL BERNAL | | ADDRESS REDACTED | | | | | |
| ISABEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ISABEL GARCIA AMBROSIO | | ADDRESS REDACTED | | | | | |
| ISABEL GUIZAR AVILA | | ADDRESS REDACTED | | | | | |
| ISABEL HERRERA | | ADDRESS REDACTED | | | | | |
| ISABEL MARTINEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| ISABEL MARTINEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISABEL MORALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISABEL NARANJO | | ADDRESS REDACTED | | | | | |
| ISABEL ROMAN | | ADDRESS REDACTED | | | | | |
| ISABEL SANDOVAL DE TOLENTINO | | ADDRESS REDACTED | | | | | |
| ISABEL ZAVALA | | ADDRESS REDACTED | | | | | |
| ISABELLE LANTEIGNE, C TRAN. | | ADDRESS REDACTED | | | | | |
| ISAC MORALES ACEVEDO | | ADDRESS REDACTED | | | | | |
| ISAEL NABIS MORENO | | ADDRESS REDACTED | | | | | |
| ISAIAS AGREDANO LOPEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS CENTENO R. | | ADDRESS REDACTED | | | | | |
| ISAIAS DE LA MORA SILVA | | ADDRESS REDACTED | | | | | |
| ISAIAS FLORES ESCOBAR | | ADDRESS REDACTED | | | | | |
| ISAIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS GORDILLO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISAIAS MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ISAIAS MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS MENDOZA MUNOZ | | ADDRESS REDACTED | | | | | |
| ISAIAS MIGUEL HUERTA | | ADDRESS REDACTED | | | | | |
| ISAIAS PEREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISAIAS SAN JUAN MONTIEL | | ADDRESS REDACTED | | | | | |
| ISAIAS SANTOS SALGADO | | ADDRESS REDACTED | | | | | |
| ISAIAS TRUJILLO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ISAID L AVALOS | | ADDRESS REDACTED | | | | | |
| ISAUL NEMECIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| ISAVEL BELTRAN | | ADDRESS REDACTED | | | | | |
| ISELA NAVA | | ADDRESS REDACTED | | | | | |
| ISELYN LOYA | | ADDRESS REDACTED | | | | | |
| ISHMAEL OMAR CERVANTES | | ADDRESS REDACTED | | | | | |
| ISIAS MARTINEZ ISLAS | | ADDRESS REDACTED | | | | | |
| ISIDORO AGUIRRE ALFARO | | ADDRESS REDACTED | | | | | |
| ISIDORO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISIDORO MORALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISIDORO P ARELLANO | | ADDRESS REDACTED | | | | | |
| ISIDRO ALMARAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO BARAJAS | | ADDRESS REDACTED | | | | | |
| ISIDRO CRUZ | | ADDRESS REDACTED | | | | | |
| ISIDRO DELGADO | | ADDRESS REDACTED | | | | | |
| ISIDRO DELGADO ZAVALA | | ADDRESS REDACTED | | | | | |
| ISIDRO DUARTE PEREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO FLORES LARA | | ADDRESS REDACTED | | | | | |
| ISIDRO GARCIA SILVA | | ADDRESS REDACTED | | | | | |
| ISIDRO GUERRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| ISIDRO GUTIERREZ CASTORENA | | ADDRESS REDACTED | | | | | |
| ISIDRO HERNANDEZ ABARCA | | ADDRESS REDACTED | | | | | |
| ISIDRO LOPEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO LUA MARCELO | | ADDRESS REDACTED | | | | | |
| ISIDRO MORA SERRANO | | ADDRESS REDACTED | | | | | |
| ISIDRO MUNOS ORTIS | | ADDRESS REDACTED | | | | | |
| ISIDRO MUNOZ | | ADDRESS REDACTED | | | | | |
| ISIDRO PEREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO SANTIBANEZ | | ADDRESS REDACTED | | | | | |
| ISIS ALI MALDONADO SALINAS | | ADDRESS REDACTED | | | | | |
| ISMAEL AGUILERA DURAN | | ADDRESS REDACTED | | | | | |
| ISMAEL AGUIRRE | | ADDRESS REDACTED | | | | | |
| ISMAEL BRAVO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL C. CERVANTES | | ADDRESS REDACTED | | | | | |
| ISMAEL CONTRERAS JR | | ADDRESS REDACTED | | | | | |
| ISMAEL CORTEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISMAEL CRUZ | | ADDRESS REDACTED | | | | | |
| ISMAEL DIAZ CARNICA | | ADDRESS REDACTED | | | | | |
| ISMAEL ESCOBAR | | ADDRESS REDACTED | | | | | |
| ISMAEL FRANCO GUZMAN | | ADDRESS REDACTED | | | | | |
| ISMAEL G MONTANO | | ADDRESS REDACTED | | | | | |
| ISMAEL GARCIA-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL GUERRA | | ADDRESS REDACTED | | | | | |
| ISMAEL LARRIOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISMAEL MADRIGAL LEDESMA | | ADDRESS REDACTED | | | | | |
| ISMAEL MANZINAS Z | | ADDRESS REDACTED | | | | | |
| ISMAEL MANZO | | ADDRESS REDACTED | | | | | |
| ISMAEL MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| ISMAEL MATEO ESTRADA | | ADDRESS REDACTED | | | | | |
| ISMAEL MEDRANO HUERTA | | ADDRESS REDACTED | | | | | |
| ISMAEL MOLINA CATARINO | | ADDRESS REDACTED | | | | | |
| ISMAEL MONJARAZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ISMAEL NUNEZ AYON | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ISMAEL PEREZ MAGALLANES | | ADDRESS REDACTED | | | | | |
| ISMAEL PORRA JOSE | | ADDRESS REDACTED | | | | | |
| ISMAEL SANTIAGO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL SANTIAGO PINTO | | ADDRESS REDACTED | | | | | |
| ISMAEL TORRES | | ADDRESS REDACTED | | | | | |
| ISMAEL VAZQUEZ M. | | ADDRESS REDACTED | | | | | |
| ISMAEL VELASQUEZ-RENTERIA | | ADDRESS REDACTED | | | | | |
| ISMAEL VENEGAS ANGUIANO | | ADDRESS REDACTED | | | | | |
| ISMAL ZENAIDO CASTRO | | ADDRESS REDACTED | | | | | |
| ISRAEL AGUILAR | | ADDRESS REDACTED | | | | | |
| ISRAEL ARTURO FIGUEROA | | ADDRESS REDACTED | | | | | |
| ISRAEL BARAJAS | | ADDRESS REDACTED | | | | | |
| ISRAEL BENITEZ BUSTOS | | ADDRESS REDACTED | | | | | |
| ISRAEL CAMACHO MELO | | ADDRESS REDACTED | | | | | |
| ISRAEL CAMACHO VALDEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL CARRILLO-BIELMAS | | ADDRESS REDACTED | | | | | |
| ISRAEL CASTILLO | | ADDRESS REDACTED | | | | | |
| ISRAEL CAZARES BIRRUETA | | ADDRESS REDACTED | | | | | |
| ISRAEL CHAGOYA | | ADDRESS REDACTED | | | | | |
| ISRAEL CORTES-RANGEL | | ADDRESS REDACTED | | | | | |
| ISRAEL DOLORES GIRON | | ADDRESS REDACTED | | | | | |
| ISRAEL ESPIRITU | | ADDRESS REDACTED | | | | | |
| ISRAEL FARIAS | | ADDRESS REDACTED | | | | | |
| ISRAEL GARRIDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL GOMEZ BRAMBILLA | | ADDRESS REDACTED | | | | | |
| ISRAEL GUTIERREZ MORALES | | ADDRESS REDACTED | | | | | |
| ISRAEL HUERTA MOGUEL | | ADDRESS REDACTED | | | | | |
| ISRAEL I JIMENEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL J CALDERA | | ADDRESS REDACTED | | | | | |
| ISRAEL JUAREZ | | ADDRESS REDACTED | | | | | |
| ISRAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL MANZO | | ADDRESS REDACTED | | | | | |
| ISRAEL MARTINEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| ISRAEL NUNEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL RAMOS MENDOZA | | ADDRESS REDACTED | | | | | |
| ISRAEL SANCHEZ MORALES JR | | ADDRESS REDACTED | | | | | |
| ISRAEL T. SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL VARGAS ABRAHAM | | ADDRESS REDACTED | | | | | |
| ISRAEL VILLA ZUNIGA | | ADDRESS REDACTED | | | | | |
| ISRRAEL BURUEL VERA | | ADDRESS REDACTED | | | | | |
| ISRRAEL ESTRADA | | ADDRESS REDACTED | | | | | |
| ISRRAEL SOTO GALAN | | ADDRESS REDACTED | | | | | |
| ITO PACKING CO. | | PO BOX 707 | | REEDLEY | CA | 93654 | |
| ITRADE NETWORK INC. | | PO BOX 935209 | | ATLANTA | GA | 31193-5209 | |
| ITRADE NETWORK INC. | | PO BOX 935209 | | ATLANTA | GA | 31193-5209 | |
| IT'S FRESH INCORPORATED | | 10400 VIKING DRIVE, SUITE 560 | | EDEN PRAIRIE | MN | 55344 | |
| IT'S MY PARTY | | 2892 N SUNNYSIDE AVE #101 | | FRESNO | CA | 93727 | |
| ITW AIR MANAGEMENT | | 75 REMITTANCE DRIVE STE 1061 | | CHICAGO | IL | 60675-1061 | |
| ITZEL ACEVEDO | | ADDRESS REDACTED | | | | | |
| ITZEL ANDRADE VILLALOBOS | | ADDRESS REDACTED | | | | | |
| ITZEL MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ITZI ROSARIO SALAS | | ADDRESS REDACTED | | | | | |
| IVAN AVILA | | ADDRESS REDACTED | | | | | |
| IVAN BAUTISTA ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| IVAN BECERRA | | ADDRESS REDACTED | | | | | |
| IVAN CASTRO | | ADDRESS REDACTED | | | | | |
| IVAN DE AGUIAR | | ADDRESS REDACTED | | | | | |
| IVAN DE JESUS JIMENEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| IVAN E ESPRONCEDA | | ADDRESS REDACTED | | | | | |
| IVAN ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| IVAN ESPIRITU | | ADDRESS REDACTED | | | | | |
| IVAN GARCIA CASTANEDA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IVAN GUADALUPE LUGO GARCIA | | ADDRESS REDACTED | | | | | |
| IVAN GUSTAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IVAN LOPEZ ORDUNO | | ADDRESS REDACTED | | | | | |
| IVAN MARQUEZ | | ADDRESS REDACTED | | | | | |
| IVAN NAVARRO ORTIZ | | ADDRESS REDACTED | | | | | |
| IVAN R VILLEGAS | | ADDRESS REDACTED | | | | | |
| IVAN RAMIREZ ROJAS | | ADDRESS REDACTED | | | | | |
| IVAN RICARDO SOTO | | ADDRESS REDACTED | | | | | |
| IVAN RIOS FLORES | | ADDRESS REDACTED | | | | | |
| IVAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IVAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IVAN SOTO | | ADDRESS REDACTED | | | | | |
| IVAN VALDEZ S | | ADDRESS REDACTED | | | | | |
| IVETH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IVT LOGISTICS WORLDWIDE INC | | PO BOX 590 | | KINGSBURG | CA | 93631 | |
| IWASAKI, PAMELA | | ADDRESS REDACTED | | | | | |
| IYARI G COLIN ZUNIGA | | ADDRESS REDACTED | | | | | |
| J A INTERNATIONAL, INC | | 3452 EAST FOOTHILL BLVD, SUITE 500 | | PASADENA | CA | 91107 | |
| J ABELARDO GARAY MARTINEZ | | ADDRESS REDACTED | | | | | |
| J ALBERTO CABRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| J AND B AUTO BODY | | 1902 E MCKINLEY AVE | | FRESNO | CA | 93703 | |
| J ANTONIO TORRES | | ADDRESS REDACTED | | | | | |
| J B HUNT TRANSPORT INC | | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | |
| J C LARIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| J CARLOS TRANSPORTATION | | 1120 STONEY CREEK ST | | TULARE | CA | 93274 | |
| J CARLOS TRUCKING | | PO BOX 1321 | | TULARE | CA | 93275 | |
| J CARMEN CISNEROS ROCHA | | ADDRESS REDACTED | | | | | |
| J CARMEN GOMEZ | | ADDRESS REDACTED | | | | | |
| J CARMEN LEON A. | | ADDRESS REDACTED | | | | | |
| J CARMEN TREJO | | ADDRESS REDACTED | | | | | |
| J FELIX GALVAN RANGEL | | ADDRESS REDACTED | | | | | |
| J FERNANDO GALLARDO | | ADDRESS REDACTED | | | | | |
| J G J, INC | | 1173 AVENUE 392 | | KINGSBURG | CA | 93631 | |
| J GUADALUPE GONZALEZ BERNAL | | ADDRESS REDACTED | | | | | |
| J GUADALUPE HERNANDEZ YANEZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE JUAREZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE RAMOS | | ADDRESS REDACTED | | | | | |
| J HOWE MARKETING | | PO BOX 27107 | | FRESNO | CA | 93729-7107 | |
| J JESUS DIAZ FLORES | | ADDRESS REDACTED | | | | | |
| J JESUS GONZALEZ GURROLA | | ADDRESS REDACTED | | | | | |
| J JESUS LEON PARRA | | ADDRESS REDACTED | | | | | |
| J JESUS RODRIGUEZ DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| J JESUS Z OSORIO | | ADDRESS REDACTED | | | | | |
| J K FARMS | | PO BOX 1220 | | SUISAN CITY | CA | 94585-1220 | |
| J LEONIDES ESTRADA CABRALES | | ADDRESS REDACTED | | | | | |
| J LUIS OCHOA VEGA | | ADDRESS REDACTED | | | | | |
| J NESTOR MAGANA CHAVEZ | | ADDRESS REDACTED | | | | | |
| J REYES CARRILLO | | ADDRESS REDACTED | | | | | |
| J ROSALIO ACOSTA PICENO | | ADDRESS REDACTED | | | | | |
| J ROSARIO OLVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| J SANTANA ANA ZAMARRIPA | | ADDRESS REDACTED | | | | | |
| J SANTOS ALVAREZ-IGLESIAS | | ADDRESS REDACTED | | | | | |
| J TRINIDAD MARTINEZ TORRES | | ADDRESS REDACTED | | | | | |
| J&A BACKHOE SERVICE | | 4040 S ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| J&A DRUG & ALCOHOL TESTING | | PO BOX 8330 | | FRESNO | CA | 93747 | |
| J&J DISTRIBUTING CO. | | 653 RICE ST | | ST. PAUL | MN | 55103-1849 | |
| J&J FARMS | | 40175 ROAD 112 | | DINUBA | CA | 93618 | |
| J&J NURSERY | | 31185 SIERRA DRIVE | | EXETER | CA | 93221 | |
| J&J RANCH | | 3924 WEST ROBIN WOOD AVE | | VISALIA | CA | 93291 | |
| J&K DISTRIBUTING | | 2046 E FOUR CREEKS DE | | VISALIA | CA | 93292 | |
| J. ABELARDO GARAY MARTINEZ | | ADDRESS REDACTED | | | | | |
| J. ACHTERBERG | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J. ANGEL CASTILLO | | ADDRESS REDACTED | | | | | |
| J. ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| J. ANTONIO ORTIZ | | ADDRESS REDACTED | | | | | |
| J. APOLINAR TREJO SALDANA | | ADDRESS REDACTED | | | | | |
| J. CARMEN ARAUJO | | ADDRESS REDACTED | | | | | |
| J. CARMEN MENDOZA | | ADDRESS REDACTED | | | | | |
| J. CARMEN QUINTERO GAYTAN | | ADDRESS REDACTED | | | | | |
| J. CARMEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| J. CARMEN SANCHEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| J. CARMEN VILLANUEVA MORALES | | ADDRESS REDACTED | | | | | |
| J. CELESTINO RAMIREZ VEGA | | ADDRESS REDACTED | | | | | |
| J. CRUZ GURROLA MENDEZ | | ADDRESS REDACTED | | | | | |
| J. DANIEL DELGADO ZAVALA | | ADDRESS REDACTED | | | | | |
| J. DOLORES TORRES | | ADDRESS REDACTED | | | | | |
| J. EDUARDO CASTILLO NORIEGA | | ADDRESS REDACTED | | | | | |
| J. EVANGELINA GONZALEZ | | ADDRESS REDACTED | | | | | |
| J. GONSALO MORENO G | | ADDRESS REDACTED | | | | | |
| J. GONZALEZ SEPTIC SERVICE | | 41415 ROAD 136 | | OROSI | CA | 93647 | |
| J. GUADALUPE CAMACHO LEMUS | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE CAUDILLO | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE GARCIA | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE GUTIERREZ CAMARILLO | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE HERNANDEZ TAPIA | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE JUAREZ | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE LOPEZ | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE TOFOLLA | | ADDRESS REDACTED | | | | | |
| J. GUADALUPE VEGA | | ADDRESS REDACTED | | | | | |
| J. JAIME CAMACHO RAMIREZ | | ADDRESS REDACTED | | | | | |
| J. JESUS AGUIRRE VALADEZ | | ADDRESS REDACTED | | | | | |
| J. JESUS CISNEROS VALENCIA | | ADDRESS REDACTED | | | | | |
| J. JESUS COLLADO ARCE | | ADDRESS REDACTED | | | | | |
| J. JESUS DOMINGUEZ RIOS | | ADDRESS REDACTED | | | | | |
| J. JESUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| J. JESUS GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| J. JESUS HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| J. JESUS MAGANA BARRERA | | ADDRESS REDACTED | | | | | |
| J. JESUS NAJERA RANGEL | | ADDRESS REDACTED | | | | | |
| J. JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| J. JESUS SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| J. JESUS SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| J. JOSE SERRANO | | ADDRESS REDACTED | | | | | |
| J. JUAN E. ESTRELLA | | ADDRESS REDACTED | | | | | |
| J. KNIGHT CONSULTING | | 115 EL CAMINO ROAD | | SEDONA | AZ | 86336 | |
| J. MANUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| J. REYES HERNANDEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| J. ROSARIO MUNIZ OLAYO | | ADDRESS REDACTED | | | | | |
| J. SENCION SALDANA LEDESMA | | ADDRESS REDACTED | | | | | |
| J. TRINIDAD GUTIERREZ CARDENAS | | ADDRESS REDACTED | | | | | |
| J. TRINIDAD LEON | | ADDRESS REDACTED | | | | | |
| J. TRINIDAD S MURILLO | | ADDRESS REDACTED | | | | | |
| J. VENTURA MOSQUEDA TORRES | | ADDRESS REDACTED | | | | | |
| J.A. FARM LABOR, INC | | 11541 AVENUE 416 | | OROSI | CA | 93647 | |
| J.B. CRITCHLEY, INC | | 1045 SIMPOSON STREET | | KINGSBURG | CA | 93631-2223 | |
| J.C. SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| J.C. YBARRA LABOR MANAG. SERVICES | | 1055 N VAN NESS, SUITE A | | FRESNO | CA | 93728 | |
| J.G. BOSWELL COMPANY | | PO BOX 457 | | CORCORAN | CA | 93212 | |
| J.GUADALUPE MEZA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| J.H. SANDERS | | ADDRESS REDACTED | | | | | |
| J.J. KELLER & ASSOCIATES, INC | | PO BOX 368 | | NEENAH | WI | 54957-0368 | |
| J.L. WINGERT CO. | | PO BOX | | DALLAS | TX | 75284-0511 | |
| JA CONTRACTING | | PO BOX 847 | | ARMONA | CA | 93202 | |
| JA FISHER, INC | | PO BOX 391 | | VISALIA | CA | 93279 | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JACABO FLORES ARROYO | | ADDRESS REDACTED | | | | | |
| JACINTO ALCANTAR | | ADDRESS REDACTED | | | | | |
| JACINTO ANTONIO NARVAEZ | | ADDRESS REDACTED | | | | | |
| JACINTO CORTEZ MARCIANO | | ADDRESS REDACTED | | | | | |
| JACINTO ESPINOZA REYES | | ADDRESS REDACTED | | | | | |
| JACINTO LUCAS PACHECO | | ADDRESS REDACTED | | | | | |
| JACINTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JACINTO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JACINTO RODRIGUEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JACINTO SOLANO LOZA | | ADDRESS REDACTED | | | | | |
| JACK BENIGNO'S TREE SERVICE | | 3347 S AKERS RD | | VISALIA | CA | 93277 | |
| JACK FROST ICE SERVICE | | 1654 MARTHALAR LANE | | WEST ST. PAUL | MN | 55118 | |
| JACK GAS | | 41312 RD 128 | | OROSI | CA | 93647 | |
| JACK GAS & DELI | | 41304 ROAD 128 | | OROSI | CA | 93647 | |
| JACK HARPER | | ADDRESS REDACTED | | | | | |
| JACK M. EIVINS DC | | ADDRESS REDACTED | | | | | |
| JACK SANDERS PAINTING, INC | | PO BOX 549 | | SANGER | CA | 93657 | |
| JACK VALDEZ | | ADDRESS REDACTED | | | | | |
| JACKIE ANDERSON | | ADDRESS REDACTED | | | | | |
| JACK'S GAS #3 | | 1440 N DINUBA AVE | | VISALIA | CA | 93291 | |
| JACK'S REFRIGERATION, INC. | | 2539 SIMPSON ST | | KINGSBURG | CA | 93631 | |
| JACKSON FARMS | | PO BOX 189 | | ALPAUGH | CA | 93201 | |
| JACKSON FARMS | | 9473 E MUSCAT | | SANGER | CA | 93657 | |
| JACKSON FARMS | | PO BOX 125 | | KINGSBURG | CA | 93631 | |
| JACKSON-HIRSH, INC | | 700 ANTHONY TRAIL | | NORTHBROOK | IL | 60062-2542 | |
| JACOB BRIAN MENDOZA | | ADDRESS REDACTED | | | | | |
| JACOB FARFAN | | ADDRESS REDACTED | | | | | |
| JACOB NAVARRO | | ADDRESS REDACTED | | | | | |
| JACOB QUIROZ | | ADDRESS REDACTED | | | | | |
| JACOBO VENTURA | | ADDRESS REDACTED | | | | | |
| JACOBSEN TRAILER INC. | | 1128 E SOUTH AVE | | FOWLER | CA | 93625 | |
| JACQUELIN ALEJANDRA GARCIA | | ADDRESS REDACTED | | | | | |
| JACQUELINE CASTRO | | ADDRESS REDACTED | | | | | |
| JACQUELINE GARCIA | | ADDRESS REDACTED | | | | | |
| JACQUELINE GARCIA | | ADDRESS REDACTED | | | | | |
| JADA DAVONE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JAG BAINS | | ADDRESS REDACTED | | | | | |
| JAIME A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAIME ACEVES ESTRADA | | ADDRESS REDACTED | | | | | |
| JAIME ACOSTA-RAYGOZA | | ADDRESS REDACTED | | | | | |
| JAIME ALONZO | | ADDRESS REDACTED | | | | | |
| JAIME ALVARADO | | ADDRESS REDACTED | | | | | |
| JAIME ARROYO GOMEZ | | ADDRESS REDACTED | | | | | |
| JAIME CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAIME CERDA CAMPOS | | ADDRESS REDACTED | | | | | |
| JAIME CHAVEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JAIME CISNEROS CASTILLO | | ADDRESS REDACTED | | | | | |
| JAIME CRISOSTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAIME DIAZ | | ADDRESS REDACTED | | | | | |
| JAIME E GUZMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAIME ESTRADA | | ADDRESS REDACTED | | | | | |
| JAIME GALLARDO GUZMAN | | ADDRESS REDACTED | | | | | |
| JAIME GERARDO JAIMES | | ADDRESS REDACTED | | | | | |
| JAIME GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAIME GONZALEZ AVILA | | ADDRESS REDACTED | | | | | |
| JAIME HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JAIME HINOJOSA ROJAS | | ADDRESS REDACTED | | | | | |
| JAIME JARAMILLO | | ADDRESS REDACTED | | | | | |
| JAIME JOSE JUAREZ | | ADDRESS REDACTED | | | | | |
| JAIME JOSE JUAREZ | | ADDRESS REDACTED | | | | | |
| JAIME L TRUJILLO | | ADDRESS REDACTED | | | | | |
| JAIME LARA BANUELOS | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAIME LEAL | | ADDRESS REDACTED | | | | | |
| JAIME LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME M. CERVANTES | | ADDRESS REDACTED | | | | | |
| JAIME MANZO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JAIME MARTINES OJEDA | | ADDRESS REDACTED | | | | | |
| JAIME MEDINA DELGADO | | ADDRESS REDACTED | | | | | |
| JAIME MENDOZA | | ADDRESS REDACTED | | | | | |
| JAIME MENDOZA | | ADDRESS REDACTED | | | | | |
| JAIME MONDRAGON | | ADDRESS REDACTED | | | | | |
| JAIME MONTALVO DE JESUS | | ADDRESS REDACTED | | | | | |
| JAIME NAVARRO | | ADDRESS REDACTED | | | | | |
| JAIME NEGRETE PEREZ | | ADDRESS REDACTED | | | | | |
| JAIME OLEA MEJIA | | ADDRESS REDACTED | | | | | |
| JAIME ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME PASCUAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAIME PICENO | | ADDRESS REDACTED | | | | | |
| JAIME RAYA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME REYES BENITEZ | | ADDRESS REDACTED | | | | | |
| JAIME REYNOSA | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ GARCUA | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME SALZAR RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME SANCHEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JAIME SILVA SILVA | | ADDRESS REDACTED | | | | | |
| JAIME T HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAIME T. DUARTE | | ADDRESS REDACTED | | | | | |
| JAIME TOCENTINA | | ADDRESS REDACTED | | | | | |
| JAIME TORRES BARAJAS | | ADDRESS REDACTED | | | | | |
| JAIME TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JAIME VALENZUELA JR | | ADDRESS REDACTED | | | | | |
| JAIME VARGAS | | ADDRESS REDACTED | | | | | |
| JAIME VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JAIME VILLASENOR MONTERO | | ADDRESS REDACTED | | | | | |
| JAIME ZAMBRANO ARREOLA | | ADDRESS REDACTED | | | | | |
| JAIRO ANGON | | ADDRESS REDACTED | | | | | |
| JAIRO BUCIO ROSALES | | ADDRESS REDACTED | | | | | |
| JAIRO LIZARRAGA | | ADDRESS REDACTED | | | | | |
| JAIRO LOPEZ LEON | | ADDRESS REDACTED | | | | | |
| JAIRO REYES ORTIZ | | ADDRESS REDACTED | | | | | |
| JAIRO REYES URTIZ | | ADDRESS REDACTED | | | | | |
| JAJ GARCIA REAL ESTATE HOLDINGS LLC | | PO BOX 1870 | | DELANO | CA | 93216 | |
| JAMES & YVONNE KELLY | | ADDRESS REDACTED | | | | | |
| JAMES A WOODCOCK | | ADDRESS REDACTED | | | | | |
| JAMES BOESIGER | | ADDRESS REDACTED | | | | | |
| JAMES C. PERRY | | ADDRESS REDACTED | | | | | |
| JAMES DESIDERIO INC | | 550 BAILEY AVE | | BUFFALO | NY | 14206 | |
| JAMES G. PARKER | | ADDRESS REDACTED | | | | | |
| JAMES GEE | | ADDRESS REDACTED | | | | | |
| JAMES HUNG MD | | ADDRESS REDACTED | | | | | |
| JAMES M. WHITE AG CONSULTING, INC | | 4756 NORTH RIVERBEND | | SANGER | CA | 93657 | |
| JAMES MARK WELDING | | 60 WEST PARLIER AVENUE | | FRESNO | CA | 93706 | |
| JAMES MARSHALL FARM SERVICE | | 14749 E OLIVE AVE | | SANGER | CA | 93657 | |
| JAMES MOHS, M.D. | | ADDRESS REDACTED | | | | | |
| JAMES TOZZI CO., INC | | PO BOX 446 | | EDISON | CA | 93220 | |
| JAMES W KRAUSE | | ADDRESS REDACTED | | | | | |
| JAMES WILLEMS | | ADDRESS REDACTED | | | | | |
| JAMESON HYDRO CRANE SERVICE | | 27452 ROAD 140 | | VISALIA | CA | 93292 | |
| JAMIE URRUTIA NEGRETE | | ADDRESS REDACTED | | | | | |
| JAMS | | PO BOX 845402 | | LOS ANGELES | CA | 90084 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAN VINCENT | | ADDRESS REDACTED | | | | | |
| JANDO GUERRA | | ADDRESS REDACTED | | | | | |
| JANELLE ISAAK | | ADDRESS REDACTED | | | | | |
| JANELLE ISAAK | | ADDRESS REDACTED | | | | | |
| JANET ARACELI MARTINEZ | | ADDRESS REDACTED | | | | | |
| JANET ARACELI MARTINEZ | | ADDRESS REDACTED | | | | | |
| JANET L. SWARD | | ADDRESS REDACTED | | | | | |
| JANET RAMIREZ | | ADDRESS REDACTED | | | | | |
| JANETTE ARACELI RAMIREZ | | ADDRESS REDACTED | | | | | |
| JANETTE P SOTO AMARO | | ADDRESS REDACTED | | | | | |
| JAQUELINA VILLAREAL | | ADDRESS REDACTED | | | | | |
| JAQUELINE GRANADOS GRANADOS | | ADDRESS REDACTED | | | | | |
| JARED ADAMS | | ADDRESS REDACTED | | | | | |
| JASINTO DIAZ | | ADDRESS REDACTED | | | | | |
| JASMANNY ALEXANDER CASTANEDA | | ADDRESS REDACTED | | | | | |
| JASMIN VILLARREAL | | ADDRESS REDACTED | | | | | |
| JASMINE ALYSSA MEZA | | ADDRESS REDACTED | | | | | |
| JASMINE OROZCO | | ADDRESS REDACTED | | | | | |
| JASMINE WHITNEY GARCIA | | ADDRESS REDACTED | | | | | |
| JASON A VIGIL | | ADDRESS REDACTED | | | | | |
| JASON ABLES | | ADDRESS REDACTED | | | | | |
| JASON IZAGUIRRE | | ADDRESS REDACTED | | | | | |
| JASON ROUNTREE D.D.S. | | ADDRESS REDACTED | | | | | |
| JASPER ENGINE EXCHANGE INC | | PO BOX 650 | | JASPER | IN | 47547 | |
| JASREN SIHOTA | | ADDRESS REDACTED | | | | | |
| JASREN SINGH SIHOTA | | ADDRESS REDACTED | | | | | |
| JAUN LOPEZ LLAMAS | | ADDRESS REDACTED | | | | | |
| JAVI ESCALANTE | | ADDRESS REDACTED | | | | | |
| JAVIER A. ALABART | | ADDRESS REDACTED | | | | | |
| JAVIER ALVARES MENDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER AMEZCUA | | ADDRESS REDACTED | | | | | |
| JAVIER ARELLANO | | ADDRESS REDACTED | | | | | |
| JAVIER ARELLANO REYES | | ADDRESS REDACTED | | | | | |
| JAVIER B. CHAVEZ | | ADDRESS REDACTED | | | | | |
| JAVIER BARRIOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER BELMAN ONOFRE | | ADDRESS REDACTED | | | | | |
| JAVIER BERMEJO MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER BLAS | | ADDRESS REDACTED | | | | | |
| JAVIER BOCANEGRA AYALA | | ADDRESS REDACTED | | | | | |
| JAVIER BUENROSTRO PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER CABALLERO RAMOS | | ADDRESS REDACTED | | | | | |
| JAVIER CAMACHO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER CAMARENA GALLEGOS | | ADDRESS REDACTED | | | | | |
| JAVIER CASILLAS | | ADDRESS REDACTED | | | | | |
| JAVIER CASTILLAS VEGA | | ADDRESS REDACTED | | | | | |
| JAVIER CASTRO ALVAREZ | | ADDRESS REDACTED | | | | | |
| JAVIER CASTRO ARRELLANO | | ADDRESS REDACTED | | | | | |
| JAVIER CORONA | | ADDRESS REDACTED | | | | | |
| JAVIER DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER DONATE VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER ECHEVARRIA | | ADDRESS REDACTED | | | | | |
| JAVIER ESPINOZA DIAZ | | ADDRESS REDACTED | | | | | |
| JAVIER F MADRID | | ADDRESS REDACTED | | | | | |
| JAVIER F VICUNA | | ADDRESS REDACTED | | | | | |
| JAVIER FELIPE VALADEZ | | ADDRESS REDACTED | | | | | |
| JAVIER FRAUSTO | | ADDRESS REDACTED | | | | | |
| JAVIER G CAMARILLO | | ADDRESS REDACTED | | | | | |
| JAVIER G CAMARILLO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GALVAN DELGADO | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA FUENTES | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAVIER GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA REYES | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA-MANZO | | ADDRESS REDACTED | | | | | |
| JAVIER GARNICA LOZA | | ADDRESS REDACTED | | | | | |
| JAVIER GOMEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GOMEZ MARIN | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALES | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ CANELA | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JAVIER HERRERA VARGAS | | ADDRESS REDACTED | | | | | |
| JAVIER IBARRA MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER JACUINDE | | ADDRESS REDACTED | | | | | |
| JAVIER JAIME LARA | | ADDRESS REDACTED | | | | | |
| JAVIER JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER LEMUS | | ADDRESS REDACTED | | | | | |
| JAVIER LEMUS R | | ADDRESS REDACTED | | | | | |
| JAVIER LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER LOZA SOLANO | | ADDRESS REDACTED | | | | | |
| JAVIER MADRIGAL | | ADDRESS REDACTED | | | | | |
| JAVIER MAGANA | | ADDRESS REDACTED | | | | | |
| JAVIER MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ MACIAS | | ADDRESS REDACTED | | | | | |
| JAVIER MENDEZ MORALES | | ADDRESS REDACTED | | | | | |
| JAVIER MEZA MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER MORENO | | ADDRESS REDACTED | | | | | |
| JAVIER MORENO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER N RUTIA | | ADDRESS REDACTED | | | | | |
| JAVIER NAVA | | ADDRESS REDACTED | | | | | |
| JAVIER PACHECO LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER PALOMARES LARA | | ADDRESS REDACTED | | | | | |
| JAVIER QUEZADA | | ADDRESS REDACTED | | | | | |
| JAVIER RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAVIER REGALADO | | ADDRESS REDACTED | | | | | |
| JAVIER REYES | | ADDRESS REDACTED | | | | | |
| JAVIER REYES GONZALES | | ADDRESS REDACTED | | | | | |
| JAVIER RIOS SIERRA | | ADDRESS REDACTED | | | | | |
| JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER ROJAS | | ADDRESS REDACTED | | | | | |
| JAVIER ROJAS LINARES | | ADDRESS REDACTED | | | | | |
| JAVIER ROMAN | | ADDRESS REDACTED | | | | | |
| JAVIER ROSAS BONILLAS | | ADDRESS REDACTED | | | | | |
| JAVIER ROSENDO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER S ESCUTIA | | ADDRESS REDACTED | | | | | |
| JAVIER S. ALONSO | | ADDRESS REDACTED | | | | | |
| JAVIER S. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JAVIER SALINAS VARELA | | ADDRESS REDACTED | | | | | |
| JAVIER SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAVIER SANCHEZ SOSA | | ADDRESS REDACTED | | | | | |
| JAVIER SANTOS GIRON | | ADDRESS REDACTED | | | | | |
| JAVIER SILVA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAVIER SILVA VILLALPANDO | | ADDRESS REDACTED | | | | | |
| JAVIER SIXTOS PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER SORIANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TERRERO FLORES | | ADDRESS REDACTED | | | | | |
| JAVIER TORNEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TREJO FELIPE | | ADDRESS REDACTED | | | | | |
| JAVIER VAZQUEZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| JAVIER VENALONSO | | ADDRESS REDACTED | | | | | |
| JAVIER VIDAL | | ADDRESS REDACTED | | | | | |
| JAVIER VILLANUEVA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAVIER VILLAREAL ROBLES | | ADDRESS REDACTED | | | | | |
| JAVIER ZAMORA | | ADDRESS REDACTED | | | | | |
| JAVIERA SOLORIO MENDEZ | | ADDRESS REDACTED | | | | | |
| JAY MODI | | ADDRESS REDACTED | | | | | |
| JAZIEL RAMIREZ SUAZO | | ADDRESS REDACTED | | | | | |
| JAZMIN CAMARGO | | ADDRESS REDACTED | | | | | |
| JAZMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAZMIN MORENO | | ADDRESS REDACTED | | | | | |
| JAZMIN OROPEZA | | ADDRESS REDACTED | | | | | |
| JAZMIN REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAZMINE PEREZ BAROJAS | | ADDRESS REDACTED | | | | | |
| JC AUTOMATION INC | | 918 MEADOW VIEW ROAD | | HANFORD | CA | 93230 | |
| JC LANSDOWNE INC | | PO BOX 6070 | | VISALIA | CA | 93290 | |
| JCD FARM LABOR | | 12009 E JEFFERSON AVE | | DEL REY | CA | 93616 | |
| JCF FARM LABOR CONTRACTOR | | PO BOX 2843 | | FRESNO | CA | 93745 | |
| JCM FARMING | | | | DINUBA | CA | | |
| JD FACTORS LLC | | PO BOX 3428 | | PALOS VERDES | CA | 90274 | |
| JDS FARM LABOR | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |
| JDS LAND LLC | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| JEANETTE GRIMMIUS | | ADDRESS REDACTED | | | | | |
| JEAR LOGISTICS | | PO BOX 935700 | | ATLANTA | GA | 31193-5700 | |
| JEFF KLEIN | | ADDRESS REDACTED | | | | | |
| JEFF SWENNING | | ADDRESS REDACTED | | | | | |
| JEFFERIES FINANCE LLC | | | | | | | |
| JEFFERY A. BROWN | | ADDRESS REDACTED | | | | | |
| JEFFERY DEAN MD | | ADDRESS REDACTED | | | | | |
| JEFFERY W. CSISZAR MD | | ADDRESS REDACTED | | | | | |
| JEFFREY L SWENNING | | ADDRESS REDACTED | | | | | |
| JEFFREY SPOMER | | ADDRESS REDACTED | | | | | |
| JEFF'S AUTOMOTIVE SUPPLY, INC. | | 961 E LACEY BLVD | | HANFORD | CA | 93230 | |
| JEILER MUNOZ MUNOZ | | ADDRESS REDACTED | | | | | |
| JELEN, MITCHELL | | ADDRESS REDACTED | | | | | |
| JENEL L MENDOZA | | ADDRESS REDACTED | | | | | |
| JENNIFER KARLA GASCA | | ADDRESS REDACTED | | | | | |
| JENNIFER PAULETTE DIAZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JENNIFER RIZO-PRADO | | ADDRESS REDACTED | | | | | |
| JENNIFER SANCHEZ | | ADDRESS REDACTED | | | | | |
| JENNIFER SANCHEZ | | ADDRESS REDACTED | | | | | |
| JENSEN AND PILEGARD INC. | | 1739 E TERRACE AVE | | FRESNO | CA | 93703 | |
| JENSEN PACKING, LP | | 13138 S BETHEL | | KINGSBURG | CA | 93631 | |
| JENSEN PRECAST | | 3430 PACHECO BOULEVARD | | MARTINEZ | CA | 94553 | |
| JEREMIAS CASTRO RUIZ | | ADDRESS REDACTED | | | | | |
| JEREMY KRAHN CONSTRUCTION | | PO BOX 152 | | REEDLEY | CA | 93654 | |
| JERI CAMPBELL | | ADDRESS REDACTED | | | | | |
| JERICO FIRE PROTECTION CO. INC. | | 1380 N HULBERT AVE | | FRESNO | CA | 93728 | |
| JEROME BREWSTER | | ADDRESS REDACTED | | | | | |
| JERONIMO ACOSTA | | ADDRESS REDACTED | | | | | |
| JERONIMO BASTIDA | | ADDRESS REDACTED | | | | | |
| JERONIMO BECERRA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JERONIMO CALDERON CARRANZA | | ADDRESS REDACTED | | | | | |
| JERONIMO GUTIERREZ FLORES | | ADDRESS REDACTED | | | | | |
| JERONIMO RODRIGUES RODRIGUES | | ADDRESS REDACTED | | | | | |
| JERRY ARROYO | | ADDRESS REDACTED | | | | | |
| JERRY D HOWELL | | ADDRESS REDACTED | | | | | |
| JERRY HELM | | ADDRESS REDACTED | | | | | |
| JERRY TURNER | | ADDRESS REDACTED | | | | | |
| JERRY TURNER FARMS | | | | FRESNO | CA | | |
| JERRY WHITAKER | | ADDRESS REDACTED | | | | | |
| JERRY'S FRUIT & GARDEN CENTER, INC. | | 7901 N MILWAUKEE AVE | | NILES | IL | 60714-3196 | |
| JERRY'S TRENCHING SERVICE | | 3096 W BELMONT AVE #106 | | FRESNO | CA | 93722 | |
| JERUE LOGISTICS SOLUTIONS LLC | | P O BOX 5440 | | LAKELAND | FL | 33807-5440 | |
| JERUE TRANSPORTATION | | 3200 FLIGHTLINE DRIVE, SUITE 203 | | LAKELAND | FL | 33811 | |
| JERVACIO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESICA C GARCIA MIJANGOS | | ADDRESS REDACTED | | | | | |
| JESS ORTEGA | | ADDRESS REDACTED | | | | | |
| JESSE ESCOBAR D.J. | | ADDRESS REDACTED | | | | | |
| JESSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JESSE LATHAM AND SONS, INC | | PO BOX 39 | | REPUBLIC | KS | 66964 | |
| JESSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESSE SANTIAGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESSENIA LEON | | ADDRESS REDACTED | | | | | |
| JESSICA MARIE GOMEZ | | ADDRESS REDACTED | | | | | |
| JESSICA SOLIS | | ADDRESS REDACTED | | | | | |
| JESSIE TRISTAN | | ADDRESS REDACTED | | | | | |
| JESUS A ARELLANO | | ADDRESS REDACTED | | | | | |
| JESUS A CHAPA | | ADDRESS REDACTED | | | | | |
| JESUS A FELIX | | ADDRESS REDACTED | | | | | |
| JESUS A VILLEGAS | | ADDRESS REDACTED | | | | | |
| JESUS A ZAVALA | | ADDRESS REDACTED | | | | | |
| JESUS A. AGUILAR | | ADDRESS REDACTED | | | | | |
| JESUS A. ARVALLO | | ADDRESS REDACTED | | | | | |
| JESUS A. GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS AGUILAR SOTELO | | ADDRESS REDACTED | | | | | |
| JESUS ALARCON URZUA | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO AVILA RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO CHAVEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO SANCHEZ ROJAS | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO SANCHEZ ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO SANCHEZ ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRE MORENO | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO ANGULO | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GAYTAN | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GUERRA | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO RIOS | | ADDRESS REDACTED | | | | | |
| JESUS ALEJO ROBLES | | ADDRESS REDACTED | | | | | |
| JESUS ALFARO ALVARADO | | ADDRESS REDACTED | | | | | |
| JESUS ALMONTE BARRON | | ADDRESS REDACTED | | | | | |
| JESUS ALVARADO GALLARDO | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO ELIZONDO | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO VARGAS ACOSTA | | ADDRESS REDACTED | | | | | |
| JESUS ARDUJO | | ADDRESS REDACTED | | | | | |
| JESUS ARMANDO HERNANDEZ AYALA | | ADDRESS REDACTED | | | | | |
| JESUS ARROYO MEDEL | | ADDRESS REDACTED | | | | | |
| JESUS AVILA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS B ACUNA | | ADDRESS REDACTED | | | | | |
| JESUS B NOYOLA | | ADDRESS REDACTED | | | | | |
| JESUS BALANZAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS BARRAGAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JESUS BARRAGAN | | ADDRESS REDACTED | | | | | |
| JESUS BEAZ | | ADDRESS REDACTED | | | | | |
| JESUS BECERRA CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS BELASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| JESUS BELMAN PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS BELTRAN | | ADDRESS REDACTED | | | | | |
| JESUS BERMUDEZ IBARRA | | ADDRESS REDACTED | | | | | |
| JESUS BOTELLO VERDIN | | ADDRESS REDACTED | | | | | |
| JESUS CALDERON VALDENEGRO | | ADDRESS REDACTED | | | | | |
| JESUS CANCHOLA | | ADDRESS REDACTED | | | | | |
| JESUS CARILLO PADILLA | | ADDRESS REDACTED | | | | | |
| JESUS CARLOS GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS CARRASCO | | ADDRESS REDACTED | | | | | |
| JESUS CARRILLO PULIDO | | ADDRESS REDACTED | | | | | |
| JESUS CASTOR LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS CERRATO TORRES | | ADDRESS REDACTED | | | | | |
| JESUS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JESUS CISNEROS FARIAS | | ADDRESS REDACTED | | | | | |
| JESUS CORRALES BELTRAN | | ADDRESS REDACTED | | | | | |
| JESUS CORTEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS COSSIO | | ADDRESS REDACTED | | | | | |
| JESUS CRUCENO BARRERA | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS CUELLAR ALFARO | | ADDRESS REDACTED | | | | | |
| JESUS DAVILA DAMIAN | | ADDRESS REDACTED | | | | | |
| JESUS DE J GONZALEZ MONTEZ | | ADDRESS REDACTED | | | | | |
| JESUS DELGADO P. | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ BENITEZ | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ CARRAZCO | | ADDRESS REDACTED | | | | | |
| JESUS DORANTES | | ADDRESS REDACTED | | | | | |
| JESUS E TALAMANTE FLORES | | ADDRESS REDACTED | | | | | |
| JESUS E. AVILA | | ADDRESS REDACTED | | | | | |
| JESUS E. JIMENEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| JESUS EDUARDO RAMIREZ NEGRETE | | ADDRESS REDACTED | | | | | |
| JESUS ENRIQUEZ GASPAR | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR PONCE | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR SALGADO | | ADDRESS REDACTED | | | | | |
| JESUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| JESUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| JESUS ESTRADA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS F PALAFOX | | ADDRESS REDACTED | | | | | |
| JESUS FARIAS | | ADDRESS REDACTED | | | | | |
| JESUS FERREYRA SEDENO | | ADDRESS REDACTED | | | | | |
| JESUS FIDENCIO IRIBE ESPINOZA | | ADDRESS REDACTED | | | | | |
| JESUS FRANCISCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS FUENTES | | ADDRESS REDACTED | | | | | |
| JESUS G ORNELAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS G. MEZA | | ADDRESS REDACTED | | | | | |
| JESUS GALVAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA ENCINAS | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| JESUS GOMEZ TAPIA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JESUS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ DELGADILLO | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS GUILLERMO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS GUSTAVO ANGEL | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERRE Z CORTEZ | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERRES | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS GUZMAN | | ADDRESS REDACTED | | | | | |
| JESUS GUZMAN QUIROZ | | ADDRESS REDACTED | | | | | |
| JESUS H NAVARRO | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| JESUS IBARRA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS J GODOY ROBLES | | ADDRESS REDACTED | | | | | |
| JESUS J. PADILLA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS JASSO TREJO | | ADDRESS REDACTED | | | | | |
| JESUS JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS JOSE PALMA | | ADDRESS REDACTED | | | | | |
| JESUS L. REYES | | ADDRESS REDACTED | | | | | |
| JESUS LARA DIAZ | | ADDRESS REDACTED | | | | | |
| JESUS LARA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS LARA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS LEON ARGUELLO | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ R | | ADDRESS REDACTED | | | | | |
| JESUS LORETO | | ADDRESS REDACTED | | | | | |
| JESUS LUA | | ADDRESS REDACTED | | | | | |
| JESUS LUA LUA | | ADDRESS REDACTED | | | | | |
| JESUS LUNA | | ADDRESS REDACTED | | | | | |
| JESUS LUNA DONATE | | ADDRESS REDACTED | | | | | |
| JESUS M ALCALA | | ADDRESS REDACTED | | | | | |
| JESUS M DE LA LUZ | | ADDRESS REDACTED | | | | | |
| JESUS M ESCOBAR | | ADDRESS REDACTED | | | | | |
| JESUS M MORALES | | ADDRESS REDACTED | | | | | |
| JESUS M VENTURA AGUINIGA | | ADDRESS REDACTED | | | | | |
| JESUS M. CISNEROS | | ADDRESS REDACTED | | | | | |
| JESUS MADRIGAL | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL BANUELOS RIVERA | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL LEYVA | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL PEREDIA | | ADDRESS REDACTED | | | | | |
| JESUS MARIA MORALES JR | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS MATEO LUIS | | ADDRESS REDACTED | | | | | |
| JESUS MEDINA | | ADDRESS REDACTED | | | | | |
| JESUS MENDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS MILAN | | ADDRESS REDACTED | | | | | |
| JESUS MIRAMONTES LOPEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JESUS MIRON RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS MORALES | | ADDRESS REDACTED | | | | | |
| JESUS MORENO | | ADDRESS REDACTED | | | | | |
| JESUS NARANJO | | ADDRESS REDACTED | | | | | |
| JESUS NASARIO GIRON | | ADDRESS REDACTED | | | | | |
| JESUS NAVARRO CASTANEDA | | ADDRESS REDACTED | | | | | |
| JESUS NUNES | | ADDRESS REDACTED | | | | | |
| JESUS OMAR CASTELLANOS MONTEJO | | ADDRESS REDACTED | | | | | |
| JESUS ORTIZ ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| JESUS P LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS PANIAGUE | | ADDRESS REDACTED | | | | | |
| JESUS PARDO RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS PEREIDA CONTRERAS | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ RODRIQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS PINEDA | | ADDRESS REDACTED | | | | | |
| JESUS PRADO | | ADDRESS REDACTED | | | | | |
| JESUS PRADO | | ADDRESS REDACTED | | | | | |
| JESUS PUENTES GOMEZ | | ADDRESS REDACTED | | | | | |
| JESUS QUIAHUA CABANZO | | ADDRESS REDACTED | | | | | |
| JESUS R MOYA | | ADDRESS REDACTED | | | | | |
| JESUS RAMIRES | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS RAYA PACHECO | | ADDRESS REDACTED | | | | | |
| JESUS RENTERIA SAENZ | | ADDRESS REDACTED | | | | | |
| JESUS REYES | | ADDRESS REDACTED | | | | | |
| JESUS REYES ALVARADO | | ADDRESS REDACTED | | | | | |
| JESUS RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS RICO ROQUE | | ADDRESS REDACTED | | | | | |
| JESUS RIVERA LEAL | | ADDRESS REDACTED | | | | | |
| JESUS RIVERA-SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS ROJAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS ROMERO | | ADDRESS REDACTED | | | | | |
| JESUS RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS RUIZ GUERRA | | ADDRESS REDACTED | | | | | |
| JESUS RUMBO BRAGAMONTES | | ADDRESS REDACTED | | | | | |
| JESUS S CERVANTES | | ADDRESS REDACTED | | | | | |
| JESUS S LOPEZ-PONCE | | ADDRESS REDACTED | | | | | |
| JESUS S VILLICANA | | ADDRESS REDACTED | | | | | |
| JESUS SALAZAR ALVARADO | | ADDRESS REDACTED | | | | | |
| JESUS SALDANA | | ADDRESS REDACTED | | | | | |
| JESUS SALVADOR CISNEROS | | ADDRESS REDACTED | | | | | |
| JESUS SANCHEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| JESUS SANCHEZ E. | | ADDRESS REDACTED | | | | | |
| JESUS SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS SEPULVEDA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS SEVERIANO SOTO | | ADDRESS REDACTED | | | | | |
| JESUS SILVA MEZA | | ADDRESS REDACTED | | | | | |
| JESUS SOTELO VALDOVINOS | | ADDRESS REDACTED | | | | | |
| JESUS SOTO CONTRERAS | | ADDRESS REDACTED | | | | | |
| JESUS TALAMANTES | | ADDRESS REDACTED | | | | | |
| JESUS TALAMANTES | | ADDRESS REDACTED | | | | | |
| JESUS TORRES | | ADDRESS REDACTED | | | | | |
| JESUS TORRES CORTES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JESUS TORRES PINEDA | | ADDRESS REDACTED | | | | | |
| JESUS TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS TREJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS V. VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| JESUS VENTURA ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS VERDUZCO | | ADDRESS REDACTED | | | | | |
| JESUS VICUNA ARAUJO | | ADDRESS REDACTED | | | | | |
| JESUS ZARAGOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| JESUS ZAVALA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS ZEPEDA | | ADDRESS REDACTED | | | | | |
| JET MOLD PRODUCTS | | 4617 N BLYTHE | | FRESNO | CA | 93722 | |
| JET PRO, INC. | | 347 ALLERTON AVE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JEWEL/OSCO FFC | | 2200 N 17TH AVE | | FRANKLIN PARK, | IL | 60131 | |
| JEWISH NATIONAL FUND OF CANADA | | 700-1000 FINCH AVENUE WEST | | TORONTO ONTARIO | M3J | 2V5 | |
| JG FARMING, INC | | 21083 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| JHOVANI JIMENEZ | | ADDRESS REDACTED | | | | | |
| JIANGMEN CITY XINHUI DISTRICT | | LISHENG INDUSTRIAL AREA | | JIANGMEN CITY | GUANGDONG ON PROVINCE | 529142 | |
| JILBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JILBERTO JR GARCIA | | ADDRESS REDACTED | | | | | |
| JILLIAN SOLLID | | ADDRESS REDACTED | | | | | |
| JIM B MURADIAN | | ADDRESS REDACTED | | | | | |
| JIM COSTA FOR CONGRESS | | 2037 W BULLARD #355 | | FRESNO | CA | 93711 | |
| JIM DEGUCHI | | ADDRESS REDACTED | | | | | |
| JIM MANNING DODGE | | ADDRESS REDACTED | | | | | |
| JIM MAY | | ADDRESS REDACTED | | | | | |
| JIM MERLO | | ADDRESS REDACTED | | | | | |
| JIM MONTROSS | | ADDRESS REDACTED | | | | | |
| JIM MONTROSS | | ADDRESS REDACTED | | | | | |
| JIM OLOFSSON | | ADDRESS REDACTED | | | | | |
| JIMBO'S NATURALLY | | 12853 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| JIMMY'S APPLIANCE | | | | DINUBA, | CA | 93618 | |
| JIM'S PLUMBING OF REEDLEY | | 17671 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| JIM'S STEEL SUPPLY | | PO BOX 191 | | BAKERSFIELD | CA | 93302 | |
| JIM'S SUPPLY COMPANY, INC. | | PO BOX 668 | | BAKERSFIELD | CA | 93302 | |
| JIVER GONZALEZ | | ADDRESS REDACTED | | | | | |
| JJ CARRANZA | | ADDRESS REDACTED | | | | | |
| JJ MARKETING | | BOX 130 | | CHUALAR | CA | 93925 | |
| JJ MARKETING CO. | | PO BOX 130 | | CHUALAR | CA | 93925 | |
| JM EQUIPMENT CO, INC. | | PO BOX 886065 | | LOS ANGELES | CA | 90088-6065 | |
| JM ROMERO JR FLC | | 26600 AVENUE 128 | | PORTERVILLE | CA | 93257 | |
| JMLORD, INC | | 4184 N KNOLL DRIVE | | FRESNO | CA | 93722 | |
| JO JO ENTERPRISES | | 1526 HENLEY CREEK ROAD | | REEDLEY | CA | 93654 | |
| JOAN ALEXANDER HERRERA | | ADDRESS REDACTED | | | | | |
| JOAN RASHID | | ADDRESS REDACTED | | | | | |
| JOAN S MENDOZA | | ADDRESS REDACTED | | | | | |
| JOANN DUBOIS | | ADDRESS REDACTED | | | | | |
| JOANNA I GASCA | | ADDRESS REDACTED | | | | | |
| JOANNE BULLER | | ADDRESS REDACTED | | | | | |
| JOAQUIN CASAS | | ADDRESS REDACTED | | | | | |
| JOAQUIN CENTENO MELGAREJO | | ADDRESS REDACTED | | | | | |
| JOAQUIN CERANO ELIAS | | ADDRESS REDACTED | | | | | |
| JOAQUIN G RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN GOMEZ M | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOAQUIN JUAREZ A. | | ADDRESS REDACTED | | | | | |
| JOAQUIN LOPEZ MATIAZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN PEREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN VACA LARA | | ADDRESS REDACTED | | | | | |
| JOAQUIN VENTURA CARRASCO | | ADDRESS REDACTED | | | | | |
| JOAQUIN VILLEGAS CORTEZ | | ADDRESS REDACTED | | | | | |
| JOBANY SOTO | | ADDRESS REDACTED | | | | | |
| JOBCARE | | PO BOX 2087 | | HANFORD | CA | 93232 | |
| JOBOT LLC | | PO BOX 102357 | | PASADENA | CA | 91189-2357 | |
| JOE A ACOSTA JR | | ADDRESS REDACTED | | | | | |
| JOE ACOSTA | | ADDRESS REDACTED | | | | | |
| JOE ACOSTA JR | | ADDRESS REDACTED | | | | | |
| JOE CARAM | | ADDRESS REDACTED | | | | | |
| JOE CHAVARRIA | | ADDRESS REDACTED | | | | | |
| JOE GARZA | | ADDRESS REDACTED | | | | | |
| JOE J ALATORRE | | ADDRESS REDACTED | | | | | |
| JOE KESTING WELDING | | 8042 AVENUE 400 | | DINUBA | CA | 93618 | |
| JOE LUIS | | ADDRESS REDACTED | | | | | |
| JOE PARKER | | ADDRESS REDACTED | | | | | |
| JOE PEACOCK | | ADDRESS REDACTED | | | | | |
| JOE PRODUCE | | ADDRESS REDACTED | | | | | |
| JOE PRODUCE | | ADDRESS REDACTED | | | | | |
| JOE R. GARCIA FAMILY TRUST | | 20799 EAST AVE | | LATON | CA | 93242 | |
| JOE RAY RIOS | | ADDRESS REDACTED | | | | | |
| JOE RODGERS | | ADDRESS REDACTED | | | | | |
| JOE SOLENO | | ADDRESS REDACTED | | | | | |
| JOEL A IBARRA | | ADDRESS REDACTED | | | | | |
| JOEL AGUILAR BRANVILLA | | ADDRESS REDACTED | | | | | |
| JOEL ARIAS LEON | | ADDRESS REDACTED | | | | | |
| JOEL ARMANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL AVALOS ROBLES | | ADDRESS REDACTED | | | | | |
| JOEL AVELAR SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOEL BUZO | | ADDRESS REDACTED | | | | | |
| JOEL BUZO VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOEL CABRERA | | ADDRESS REDACTED | | | | | |
| JOEL CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOEL CALOCA ZAVALA | | ADDRESS REDACTED | | | | | |
| JOEL CARRANZA | | ADDRESS REDACTED | | | | | |
| JOEL CASTRO | | ADDRESS REDACTED | | | | | |
| JOEL CORTEZ | | ADDRESS REDACTED | | | | | |
| JOEL DIAZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOEL FLORES | | ADDRESS REDACTED | | | | | |
| JOEL GARCIA RUBIO | | ADDRESS REDACTED | | | | | |
| JOEL GARCIA VIDAL | | ADDRESS REDACTED | | | | | |
| JOEL GUTIERREZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JOEL HERRERA | | ADDRESS REDACTED | | | | | |
| JOEL HILARIO CAMPOS | | ADDRESS REDACTED | | | | | |
| JOEL JIMENEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOEL MEJIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JOEL MORFIN | | ADDRESS REDACTED | | | | | |
| JOEL PEREZ | | ADDRESS REDACTED | | | | | |
| JOEL PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL PORRAS SARMIENTO | | ADDRESS REDACTED | | | | | |
| JOEL REYES ISLAS | | ADDRESS REDACTED | | | | | |
| JOEL RUIZ | | ADDRESS REDACTED | | | | | |
| JOEL RUIZ MORALES | | ADDRESS REDACTED | | | | | |
| JOEL SANCHEZ NAVAROO | | ADDRESS REDACTED | | | | | |
| JOEL SANCHEZ REYES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOEL TORRES | | ADDRESS REDACTED | | | | | |
| JOEL V GOMEZ | | ADDRESS REDACTED | | | | | |
| JOEL ZAMUDIO RENTERIA | | ADDRESS REDACTED | | | | | |
| JOEL ZARCO MENDOZA | | ADDRESS REDACTED | | | | | |
| JOELE FRANK | | ADDRESS REDACTED | | | | | |
| JOE'S AUTOMOTIVE REPAIR | | 1461 G STREET, SUITE A | | REEDLEY | CA | 93654 | |
| JOE'S OROSI AUTOMOTIVE | | 41481 ROAD 128 | | OROSI | CA | 93647 | |
| JOESEPH IRIGOYEN | | ADDRESS REDACTED | | | | | |
| JOHAN AGUILAR | | ADDRESS REDACTED | | | | | |
| JOHAN I ESQUIVEL MARAVILLA | | ADDRESS REDACTED | | | | | |
| JOHAN R VEGA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOHANA J SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOHANA SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| JOHANA VEGA MAGDALENO | | ADDRESS REDACTED | | | | | |
| JOHANSON & THOMAS INC. | | PO BOX 892 | | VISALIA | CA | 93279 | |
| JOHANSON TRANSPORTATION SERVICE | | PO BOX 55003 | | FRESNO | CA | 93747 | |
| JOHANSSON & LANGLOIS | | PO BOX 1834 | | SANTIAGO | | | |
| JOHN ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOHN BOKEN | | ADDRESS REDACTED | | | | | |
| JOHN BOKEN | | ADDRESS REDACTED | | | | | |
| JOHN BULLER FARMS | | 37902 ROAD 76 | | DINUBA | CA | 93618 | |
| JOHN COON ENGINEERING INC | | PO BOX 726 | | FRESNO | CA | 93712 | |
| JOHN DEERE FINANCIAL | | PO BOX 4450 | | CAROL STREAM | IL | 60197-4450 | |
| JOHN DIRK HARTLEY | | ADDRESS REDACTED | | | | | |
| JOHN G HEIN | | ADDRESS REDACTED | | | | | |
| JOHN H KOOY TRUCKING, INC | | 6TTH AVE NE | | ARLINGTON | WA | 98223 | |
| JOHN H. ISAAK TRUST | | 5879 AVENUE 422 | | REEDLEY | CA | 93654 | |
| JOHN HIBLER WEATHER FORECASTING | | 7130 US HIGHWAY 160 E | | FAIRDEALING | MO | 63939-7884 | |
| JOHN HUERTA | | ADDRESS REDACTED | | | | | |
| JOHN JACKSON | | ADDRESS REDACTED | | | | | |
| JOHN K SLAUGHTER | | ADDRESS REDACTED | | | | | |
| JOHN KAPRIELIAN | | ADDRESS REDACTED | | | | | |
| JOHN L. GARISPE | | ADDRESS REDACTED | | | | | |
| JOHN LU | | ADDRESS REDACTED | | | | | |
| JOHN MARTIN | | ADDRESS REDACTED | | | | | |
| JOHN P BERLINGER | | ADDRESS REDACTED | | | | | |
| JOHN RANKIN | | ADDRESS REDACTED | | | | | |
| JOHN RANKIN | | ADDRESS REDACTED | | | | | |
| JOHN RAY S. MOLINA | | ADDRESS REDACTED | | | | | |
| JOHN ROPER, MD INC | | PO BOX 25042 | | FRESNO | CA | 93729-5042 | |
| JOHN SALVADOR ROJAS | | ADDRESS REDACTED | | | | | |
| JOHN SHAPAZIAN | | ADDRESS REDACTED | | | | | |
| JOHN SLAUGHTER | | ADDRESS REDACTED | | | | | |
| JOHN SLAUGHTER | | ADDRESS REDACTED | | | | | |
| JOHN STAGG | | ADDRESS REDACTED | | | | | |
| JOHN WOODCOCK | | ADDRESS REDACTED | | | | | |
| JOHNNIE C. JACKSON C/O KINGS RIVER STATE | | 1003 "I" STREET | | REEDLEY | CA | 93654 | |
| JOHNNY DANIEL BALBUENA | | ADDRESS REDACTED | | | | | |
| JOHNNY LIQUOR & FOOD STORE | | 1711 O STREET | | SANGER | CA | 93657 | |
| JOHNNY PINEDA | | ADDRESS REDACTED | | | | | |
| JOHNNY VALENZUELA | | ADDRESS REDACTED | | | | | |
| JOHNS CRANE SVC INC | | 17210 AVENUE 192 | | STRATHMORE | CA | 93267 | |
| JOHNSON ASSOCIATED FRUIT CO, INC. | | 3155 ROUTE 10, SUITE 212 | | DENVILLE | NJ | 7834 | |
| JOHNSON CONTROLS INC. | | 3451 W ASHLAN AVE | | FRESNO | CA | 93722 | |
| JOHNSON DRILLING INC | | 23489 E KINGS CANYON | | REEDLEY | CA | 93654-9760 | |
| JOHNSON FIRE PROTECTION | | 8228 W DOE AVE | | VISALIA | CA | 93291 | |
| JOHNSON HEATING & AIR CONDITIONING | | PO BOX 786 | | DINUBA | CA | 93618 | |
| JOHNSON MARK LLLC | | PO BOX 7811 | | SANDY | UT | 84091-7811 | |
| JOHNSON'S INTERIORS | | 230 S K STREET | | DINUBA | CA | 93618 | |
| JOHNSTON INDUSTRIAL SUPPLY CO | | PO BOX 209 | | FRESNO | CA | 93708 | |
| JOHNSTON MANUFACTURING | | 19406 E PARLIER AVE | | REEDLEY | CA | 93654 | |
| JOHNSTON MERLO & NEWTON | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | 5658 E CLINT AVENUE | | FRESNO | CA | 93727 | |
| JOHVANY IZAZAGA | | ADDRESS REDACTED | | | | | |
| JON J. CAMPISI FAMILY LIMITED PARTNERSHI | | 795 GARDEN DRIVE | | SAN JOSE | CA | 95126 | |
| JONATAN PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| JONATHAN AMAYA | | ADDRESS REDACTED | | | | | |
| JONATHAN ESTRADA BARRAGAN | | ADDRESS REDACTED | | | | | |
| JONATHAN GARCIA | | ADDRESS REDACTED | | | | | |
| JONATHAN GRANADOS | | ADDRESS REDACTED | | | | | |
| JONATHAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JONATHAN IOVANY ROSILES | | ADDRESS REDACTED | | | | | |
| JONATHAN MALDONADO GUEVARA | | ADDRESS REDACTED | | | | | |
| JONATHAN MICHEL CEBALLOS | | ADDRESS REDACTED | | | | | |
| JONATHAN TORO CASILLAS | | ADDRESS REDACTED | | | | | |
| JONATHON LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JONATON REYES TOMAS | | ADDRESS REDACTED | | | | | |
| JONES & SONS | | 37480 ROAD 20 | | KINGSBURG | CA | 93631 | |
| JONNY SANCHEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOPLING, RICHARD | | ADDRESS REDACTED | | | | | |
| JORDAN'S OVERHEAD TYPE DOORS | | 1099 E SHAMPLAIN ST A173 | | FRESNO | CA | 93720 | |
| JORGE A AGUILERA ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE A HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE A SAINZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JORGE A. CAMACHO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JORGE A. GIRON AREVALO | | ADDRESS REDACTED | | | | | |
| JORGE A. MORENO SALAZAR | | ADDRESS REDACTED | | | | | |
| JORGE A. PRECIADO MENDEZ | | ADDRESS REDACTED | | | | | |
| JORGE ADAN VILLAFUERTE | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN CANO | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN MACIAS | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN PENA RAUDA | | ADDRESS REDACTED | | | | | |
| JORGE AGUILAR DURAN | | ADDRESS REDACTED | | | | | |
| JORGE ALBERTO CORPUS | | ADDRESS REDACTED | | | | | |
| JORGE ALBERTO ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE ALCANTAR GUENUDULAY | | ADDRESS REDACTED | | | | | |
| JORGE ANDRADE | | ADDRESS REDACTED | | | | | |
| JORGE ANDRES SEGURA BAUTISTA | | ADDRESS REDACTED | | | | | |
| JORGE ANTONIO AGUILAR M. | | ADDRESS REDACTED | | | | | |
| JORGE ANTONIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO AGUILERA ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO GUTIERREZ MARRON | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE ARREGUIN | | ADDRESS REDACTED | | | | | |
| JORGE ARZOLA ERAPE | | ADDRESS REDACTED | | | | | |
| JORGE AVILES RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE BRAVO LUNA | | ADDRESS REDACTED | | | | | |
| JORGE CALDERON | | ADDRESS REDACTED | | | | | |
| JORGE CALDERON | | ADDRESS REDACTED | | | | | |
| JORGE CANELA GOMEZ | | ADDRESS REDACTED | | | | | |
| JORGE CARDENAS | | ADDRESS REDACTED | | | | | |
| JORGE CASILLAS ESPARZA | | ADDRESS REDACTED | | | | | |
| JORGE CERVANTES A | | ADDRESS REDACTED | | | | | |
| JORGE CERVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| JORGE CHAVEZ | | ADDRESS REDACTED | | | | | |
| JORGE CHAVEZ | | ADDRESS REDACTED | | | | | |
| JORGE CONTRERAS | | ADDRESS REDACTED | | | | | |
| JORGE CONTRERAS | | ADDRESS REDACTED | | | | | |
| JORGE COVARRUBIAS-ALTAMIRAN | | ADDRESS REDACTED | | | | | |
| JORGE CUEVAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE D. LOPEZ FLORES | | ADDRESS REDACTED | | | | | |
| JORGE DEL LA CRUZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE DUARTE SANCHEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JORGE E. BERNAL | | ADDRESS REDACTED | | | | | |
| JORGE EDUARDO DUENAS GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE EDUARDO DUENAS GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE EDUARDO PAZ | | ADDRESS REDACTED | | | | | |
| JORGE ERACRIO NUNEZ-LUJANO | | ADDRESS REDACTED | | | | | |
| JORGE F ROBLES CALZADA | | ADDRESS REDACTED | | | | | |
| JORGE FERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE FERREYRA RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE FRIAS | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA BARBA | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA-FIGUEROA | | ADDRESS REDACTED | | | | | |
| JORGE GARDUNO | | ADDRESS REDACTED | | | | | |
| JORGE GONZALES VASQUES | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ F | | ADDRESS REDACTED | | | | | |
| JORGE GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JORGE GUZMAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ CORDOVA | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ RUELAS | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ YEPEZ | | ADDRESS REDACTED | | | | | |
| JORGE L MELGAR AVILA | | ADDRESS REDACTED | | | | | |
| JORGE L. ALBERTO MEDRANO | | ADDRESS REDACTED | | | | | |
| JORGE LAGUNA | | ADDRESS REDACTED | | | | | |
| JORGE LEMUS FONSECA | | ADDRESS REDACTED | | | | | |
| JORGE LEONARDO SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CAMPOS | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CRUZ CAMACHO | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ESTRADA VALENZUELA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS FAURRIETA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS FLORES DONJUAN | | ADDRESS REDACTED | | | | | |
| JORGE LUIS GUTIERREZ BAEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MADRIGAL | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MENDOZA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MONTERO | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MONTERO-IRAHETA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS QUIROZ RAFAEL | | ADDRESS REDACTED | | | | | |
| JORGE LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ZAVALA SANDOVAL | | ADDRESS REDACTED | | | | | |
| JORGE M CISNEROS | | ADDRESS REDACTED | | | | | |
| JORGE M GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE MANZO | | ADDRESS REDACTED | | | | | |
| JORGE MANZO | | ADDRESS REDACTED | | | | | |
| JORGE MARTIN VIRGEN MOYA | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JORGE MENDOZA-HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE MEZA GODINEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JORGE MEZA MORALES | | ADDRESS REDACTED | | | | | |
| JORGE MEZA RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE MOLINA | | ADDRESS REDACTED | | | | | |
| JORGE MONTES | | ADDRESS REDACTED | | | | | |
| JORGE MORALES | | ADDRESS REDACTED | | | | | |
| JORGE N DE LA MORA | | ADDRESS REDACTED | | | | | |
| JORGE N. PEREZ | | ADDRESS REDACTED | | | | | |
| JORGE NARANJO SERNA | | ADDRESS REDACTED | | | | | |
| JORGE NAVARRO | | ADDRESS REDACTED | | | | | |
| JORGE NAVARRO | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ MORALES | | ADDRESS REDACTED | | | | | |
| JORGE OROZCO LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE ORTEMIO SALDANA PEREZ | | ADDRESS REDACTED | | | | | |
| JORGE ORTIZ-MELGOZA | | ADDRESS REDACTED | | | | | |
| JORGE PALACIOS JR | | ADDRESS REDACTED | | | | | |
| JORGE QUIROS RAFAEL | | ADDRESS REDACTED | | | | | |
| JORGE QUIROZ | | ADDRESS REDACTED | | | | | |
| JORGE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE RIOS | | ADDRESS REDACTED | | | | | |
| JORGE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JORGE RODRIGUEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| JORGE RUEDA | | ADDRESS REDACTED | | | | | |
| JORGE RUVIRA | | ADDRESS REDACTED | | | | | |
| JORGE SAAVEDRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| JORGE SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| JORGE SALAZAR-JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE SALGADO MENDOZA | | ADDRESS REDACTED | | | | | |
| JORGE SALTOS ANGUIANO | | ADDRESS REDACTED | | | | | |
| JORGE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE SANCHEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| JORGE SANDOVAL LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE SANTOS CRUZ | | ADDRESS REDACTED | | | | | |
| JORGE SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| JORGE TACUBA | | ADDRESS REDACTED | | | | | |
| JORGE TORRES | | ADDRESS REDACTED | | | | | |
| JORGE TORRES | | ADDRESS REDACTED | | | | | |
| JORGE TORRES DIAZ | | ADDRESS REDACTED | | | | | |
| JORGE TORRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE VASQUEZ SANTOS | | ADDRESS REDACTED | | | | | |
| JORGE VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JORGE VILLASENOR | | ADDRESS REDACTED | | | | | |
| JORGE ZAVALA LOPEZ | | ADDRESS REDACTED | | | | | |
| JORGENSEN & CO. | | PO BOX 888655 | | LOS ANGELES | CA | 90088-8655 | |
| JORJELUIS LUNA | | ADDRESS REDACTED | | | | | |
| JOSE A AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A BARAJAS JACINTO | | ADDRESS REDACTED | | | | | |
| JOSE A CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE A DIEGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE A ESPITIA | | ADDRESS REDACTED | | | | | |
| JOSE A MARTINEZ MORELOS | | ADDRESS REDACTED | | | | | |
| JOSE A MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE A SANCHEZ- ZAMORA | | ADDRESS REDACTED | | | | | |
| JOSE A TORRES DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE A. AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE A. ANTONIO | | ADDRESS REDACTED | | | | | |
| JOSE A. BARAJAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. CAMACHO ANGUIANO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE A. CORREA | | ADDRESS REDACTED | | | | | |
| JOSE A. ESPINOZA SALDANA | | ADDRESS REDACTED | | | | | |
| JOSE A. GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. GUILLEN GARIBAY | | ADDRESS REDACTED | | | | | |
| JOSE A. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. MARTINEZ L. | | ADDRESS REDACTED | | | | | |
| JOSE A. OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE A. SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. SOSA COLIN | | ADDRESS REDACTED | | | | | |
| JOSE A. VAZQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE A. ZAVALETA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE A GARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE AARON RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ABA VASQUEZ VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE ABEL TORRES | | ADDRESS REDACTED | | | | | |
| JOSE ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE ACOSTA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ADALI | | ADDRESS REDACTED | | | | | |
| JOSE ADAN GUERRERO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR CARDENAS | | ADDRESS REDACTED | | | | | |
| JOSE AGUIRRE RIOS | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO BAUTISTA | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO GASTELUM | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO HERNANDEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO TOLEDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO VEGA-CERVANTES | | ADDRESS REDACTED | | | | | |
| JOSE ALCALA | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO AGUILAR VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO ARGUETA DE CID | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO ORTEGA SOTO | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO SANCHEZ LEON | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO BAUTISTA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO CORREA REYES | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO ESTEVAN | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO GONZALES | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO MORALES MORFIN | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO PINEDA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO SALDANA-PENA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO VIGIL | | ADDRESS REDACTED | | | | | |
| JOSE ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ OROSCO | | ADDRESS REDACTED | | | | | |
| JOSE ALVARO GONZALEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| JOSE AMADEO AVILES BENITEZ | | ADDRESS REDACTED | | | | | |
| JOSE AMILCA SALAS ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE AMILCA SALAS ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE AMOR TAPIA AVILA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE ANASTACIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANDRES HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL CORPUS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL HERNANDEZ ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL RICO | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL VELAZQUEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| JOSE ANGULO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONINO ADELAIDO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ALCALA FLORIDO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO BUSTOS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CALDERON LEAL | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO DE DIOS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO FREGOSO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO GASPAR | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO JR PACHECO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO LIERA SILVA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MONTELONGO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO POLINO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO REA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO REYES | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ROMERO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RUIZ VALENTINE | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO SERRANO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO DOMINGUES | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO GARCIA SALTO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO RODRIGUEZ MENDOSA | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO SALTO | | ADDRESS REDACTED | | | | | |
| JOSE ARMENTA | | ADDRESS REDACTED | | | | | |
| JOSE ARNULFO AYON VEGA | | ADDRESS REDACTED | | | | | |
| JOSE ARREOLA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ARRIAGA | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO GONZALES | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO REYES CALDERON | | ADDRESS REDACTED | | | | | |
| JOSE AURELIO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| JOSE AVILA | | ADDRESS REDACTED | | | | | |
| JOSE AVILA HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE AVILA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE AVINA | | ADDRESS REDACTED | | | | | |
| JOSE AYALA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE B BEDOLLA | | ADDRESS REDACTED | | | | | |
| JOSE B SERNA | | ADDRESS REDACTED | | | | | |
| JOSE B. GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSE BANOS GARAY | | ADDRESS REDACTED | | | | | |
| JOSE BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE BARAJAS VARGAS | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE BAROJAS IGNACIO | | ADDRESS REDACTED | | | | | |
| JOSE BARRERA | | ADDRESS REDACTED | | | | | |
| JOSE BARRERA SANTANA | | ADDRESS REDACTED | | | | | |
| JOSE BECERRA | | ADDRESS REDACTED | | | | | |
| JOSE BERNABE MORENO | | ADDRESS REDACTED | | | | | |
| JOSE BERNARDINO | | ADDRESS REDACTED | | | | | |
| JOSE BLANCO YEPEZ | | ADDRESS REDACTED | | | | | |
| JOSE BOJORGES JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE BRACAMONTES | | ADDRESS REDACTED | | | | | |
| JOSE BUZO | | ADDRESS REDACTED | | | | | |
| JOSE C AGABO | | ADDRESS REDACTED | | | | | |
| JOSE C CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE C GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE C GUZMAN | | ADDRESS REDACTED | | | | | |
| JOSE C LANDEROS-LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE C LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE C RAMIREZ NEGRETE | | ADDRESS REDACTED | | | | | |
| JOSE C TORRES | | ADDRESS REDACTED | | | | | |
| JOSE C. GASTELUM | | ADDRESS REDACTED | | | | | |
| JOSE CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CALDERON CARLOS | | ADDRESS REDACTED | | | | | |
| JOSE CAMACHO CABRERA | | ADDRESS REDACTED | | | | | |
| JOSE CAMACHO HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE CAMARGO | | ADDRESS REDACTED | | | | | |
| JOSE CANTU LEYVA | | ADDRESS REDACTED | | | | | |
| JOSE CARDOZA | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS ALFARO | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS NIEBLAS | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN OLMOS | | ADDRESS REDACTED | | | | | |
| JOSE CARRILLO B | | ADDRESS REDACTED | | | | | |
| JOSE CASTILLO | | ADDRESS REDACTED | | | | | |
| JOSE CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE CATARINO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CAZARES BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE CEDENO HERREJON | | ADDRESS REDACTED | | | | | |
| JOSE CESARIO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JOSE CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE CISNEROS SEGURA | | ADDRESS REDACTED | | | | | |
| JOSE CLAUDIO LOZANO | | ADDRESS REDACTED | | | | | |
| JOSE CONCEPCION LUNA | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS GARIBAY | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS SOTO | | ADDRESS REDACTED | | | | | |
| JOSE CORTEZ MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ GUTIERREZ C | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ RIOS | | ADDRESS REDACTED | | | | | |
| JOSE CUEVAS | | ADDRESS REDACTED | | | | | |
| JOSE D DERA O. | | ADDRESS REDACTED | | | | | |
| JOSE D NUNEZ SORIANO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE D ORTEGA VILLA | | ADDRESS REDACTED | | | | | |
| JOSE D. BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE D. CRUZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| JOSE DAMIAN ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL LARIN FUNES | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL PINEDA JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL RAMIREZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL SOTO NEGRETE | | ADDRESS REDACTED | | | | | |
| JOSE DE DIOS DENIS | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS BALTAZAR C | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS BANUELOS | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS BOTELLO RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS CASTELLANOS MORENO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS DUARTE ESTRELLA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS ESPINOZA-REYNOSO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS FIGUEROA OLVERA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS JURADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS LAZARO RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS LUNA JR | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS MARTINEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS RAZO SOTO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS RUBALCABA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS SOTO ROBLES | | ADDRESS REDACTED | | | | | |
| JOSE DE LA PAZ | | ADDRESS REDACTED | | | | | |
| JOSE DEL REFUGIO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE DELGADO CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE DENIZ OROZCO | | ADDRESS REDACTED | | | | | |
| JOSE DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE DIAZ-MEZA | | ADDRESS REDACTED | | | | | |
| JOSE DIEGO JOSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE DIOS SOLIS | | ADDRESS REDACTED | | | | | |
| JOSE DOLORES ABREGO | | ADDRESS REDACTED | | | | | |
| JOSE DOMINGO OCAMPO | | ADDRESS REDACTED | | | | | |
| JOSE DOMINGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE DURAN | | ADDRESS REDACTED | | | | | |
| JOSE DURAN-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE E FRIAS BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE E GALLARDO RUVALCABA | | ADDRESS REDACTED | | | | | |
| JOSE E PIMENTEL | | ADDRESS REDACTED | | | | | |
| JOSE E RABAGO | | ADDRESS REDACTED | | | | | |
| JOSE E RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE E SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE E. ALVAREZ MERCADO | | ADDRESS REDACTED | | | | | |
| JOSE E. NIEVES | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO GRANADOS | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO SANCHEZ S | | ADDRESS REDACTED | | | | | |
| JOSE ELIZONDO | | ADDRESS REDACTED | | | | | |
| JOSE ELOY LEMUS-ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE EMILIANO ALVARADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE EMMANUEL HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE ENRIQUE QUEZADA-SIMON | | ADDRESS REDACTED | | | | | |
| JOSE ERASMO ELIAS | | ADDRESS REDACTED | | | | | |
| JOSE ERIK CABRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ESPINO | | ADDRESS REDACTED | | | | | |
| JOSE ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE ESTANQUERO | | ADDRESS REDACTED | | | | | |
| JOSE ESTEBAN HERRERA-CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE ESTRADA SANCHEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE ESTRELLA | | ADDRESS REDACTED | | | | | |
| JOSE EVANGELISTA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE F CASTRO RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE F TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE F. G. IBARRA | | ADDRESS REDACTED | | | | | |
| JOSE F. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE F. MARISCAL | | ADDRESS REDACTED | | | | | |
| JOSE F. ROSALES | | ADDRESS REDACTED | | | | | |
| JOSE FABIAN LOPEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE FARFAN | | ADDRESS REDACTED | | | | | |
| JOSE FARFAN | | ADDRESS REDACTED | | | | | |
| JOSE FEDERICO RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE FELICIANO ALVARADO DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE FERNANDO FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE FERREIRA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE FIDEL RICO MARCELENO | | ADDRESS REDACTED | | | | | |
| JOSE FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE FLORES ROSENDO | | ADDRESS REDACTED | | | | | |
| JOSE FLORES SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE FONSECA CALDERON | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO ARREDONDO | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO CANACA G. | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO FLORES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO GODINEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO OLAIS | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO POZAR CARLOS | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO RUVALCABA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO SALAZAR RAMIRES | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE FRAUSTO | | ADDRESS REDACTED | | | | | |
| JOSE FROYLAN RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE G CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE G GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |
| JOSE G JARAMILLO | | ADDRESS REDACTED | | | | | |
| JOSE G LEMUS BANALES | | ADDRESS REDACTED | | | | | |
| JOSE G MIRANDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE G RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE G SAUCEDA | | ADDRESS REDACTED | | | | | |
| JOSE G SAUCEDA | | ADDRESS REDACTED | | | | | |
| JOSE G VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE G. AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE G. BARRETO RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE G. BRIONES | | ADDRESS REDACTED | | | | | |
| JOSE G. JR. GUERRA QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE G. MANCILLAS PONCE | | ADDRESS REDACTED | | | | | |
| JOSE G. RANGEL RIVAS | | ADDRESS REDACTED | | | | | |
| JOSE G. RIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE G.SANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| JOSE GABINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GABRIEL LOERA | | ADDRESS REDACTED | | | | | |
| JOSE GALLARDO JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE GALLEGOS | | ADDRESS REDACTED | | | | | |
| JOSE GALLEGOS-OLIVARES | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA L | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA LUCATERO | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE GARCIA RINCON | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO MURILLO | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE GILBERTO A. AGUILAR SALDIVAR | | ADDRESS REDACTED | | | | | |
| JOSE GODINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALES MORALES | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ CASTELLANO | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ-PASCACIO | | ADDRESS REDACTED | | | | | |
| JOSE GRANADOS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ARREDONDO | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE BORJA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE COLLAZO TAMAYO | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE GUIZA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE LEDESMA HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MARTINEZ ARENAS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MEDRANO LUNA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE REGALADO BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RIOS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RODRIGUEZ JR | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE VARELA ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE VILLARREAL CASTELLANOS | | ADDRESS REDACTED | | | | | |
| JOSE GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE GUSTAVO SANCHEZ NIETO | | ADDRESS REDACTED | | | | | |
| JOSE GUTIERREZ SALDANA | | ADDRESS REDACTED | | | | | |
| JOSE GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE H AVILA | | ADDRESS REDACTED | | | | | |
| JOSE H OCEGUERA | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ AMADO | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ BALANZAR | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ GATICA | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ VERA | | ADDRESS REDACTED | | | | | |
| JOSE HERRERA-LUPIAN | | ADDRESS REDACTED | | | | | |
| JOSE HUMBERTO PEREZ AYALA | | ADDRESS REDACTED | | | | | |
| JOSE I HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE I. AGUIRRE CAMARILLO | | ADDRESS REDACTED | | | | | |
| JOSE I. ANAYA-VALENCIA | | ADDRESS REDACTED | | | | | |
| JOSE I. BARBOZA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE IRINEO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ITEN NIETO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE IVAN ALVAREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE IVAN ANAYA | | ADDRESS REDACTED | | | | | |
| JOSE IVAN CAMARILLO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE J AMEZCUA | | ADDRESS REDACTED | | | | | |
| JOSE J CONTRERAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE J EREVIA | | ADDRESS REDACTED | | | | | |
| JOSE J GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE J. ACOSTA LOZANO | | ADDRESS REDACTED | | | | | |
| JOSE J. GONZALEZ ESPARSA | | ADDRESS REDACTED | | | | | |
| JOSE J. LARA | | ADDRESS REDACTED | | | | | |
| JOSE J. OSUNA | | ADDRESS REDACTED | | | | | |
| JOSE JAIME ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE JAIRO ALCALA AMADOR | | ADDRESS REDACTED | | | | | |
| JOSE JAVIER LEMUS ROBIEDO | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CAMACHO | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CAMACHO LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CASILLAS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS VACA | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ SABAS | | ADDRESS REDACTED | | | | | |
| JOSE JOAQUIN SALCEDO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE JOEL CAMARILLO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE JOEL MIRANDA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JOSE JOSE CASTO | | ADDRESS REDACTED | | | | | |
| JOSE JUAN | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ALVAREZ MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ARAUJO - GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ARRIAGA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN CRUZ MORA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN GARCIA RIOS | | ADDRESS REDACTED | | | | | |
| JOSE JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN JASSO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN JUAN | | ADDRESS REDACTED | | | | | |
| JOSE JUAN LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE JUAN LEON-URIBE | | ADDRESS REDACTED | | | | | |
| JOSE JUAN MORENO LARA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN PEREZ TAFOLLA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN REGOLLAR | | ADDRESS REDACTED | | | | | |
| JOSE JUAN SALDANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE JUAN VASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE JUAQUIN LEMUS CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE JUVENAL PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE L ACEVEDO | | ADDRESS REDACTED | | | | | |
| JOSE L ACEVEDO | | ADDRESS REDACTED | | | | | |
| JOSE L ALAMILLA | | ADDRESS REDACTED | | | | | |
| JOSE L ALVAREZ RAYA | | ADDRESS REDACTED | | | | | |
| JOSE L GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L GUERRA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE L HERNANDES | | ADDRESS REDACTED | | | | | |
| JOSE L MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE L NERI DIAS | | ADDRESS REDACTED | | | | | |
| JOSE L OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE L REYES | | ADDRESS REDACTED | | | | | |
| JOSE L ROCHA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE L SALINAS | | ADDRESS REDACTED | | | | | |
| JOSE L SANCHEZ OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE L VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE L. ARROYO FONSECA | | ADDRESS REDACTED | | | | | |
| JOSE L. GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L. HERRERA CAMACHO | | ADDRESS REDACTED | | | | | |
| JOSE L. LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE L. OLIBERA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L. SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE LARA PALOMARES | | ADDRESS REDACTED | | | | | |
| JOSE LARA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE LARIOS | | ADDRESS REDACTED | | | | | |
| JOSE LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE LEMUS PARRA | | ADDRESS REDACTED | | | | | |
| JOSE LIBRADO MONTELANGO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE LOERA | | ADDRESS REDACTED | | | | | |
| JOSE LOMA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ SANABRIA | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| JOSE LOZA JACOBO | | ADDRESS REDACTED | | | | | |
| JOSE LOZANO MACIAS | | ADDRESS REDACTED | | | | | |
| JOSE LOZANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUA LUA | | ADDRESS REDACTED | | | | | |
| JOSE LUA LUA | | ADDRESS REDACTED | | | | | |
| JOSE LUCATERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS AGUILERA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ALVARADO ARIAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ANGEL | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ANICETO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ARVIZU QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS AVENDANO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BAIRES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BANALES IBARRA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BARRITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BARRITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BARRITA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BEAS ZEPEDA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BEJARANO JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BRAMBILA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BRAVO ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CALDERON REYES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CERDA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CISNEROS MEZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CORTES PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS COVARRUBIAS GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CRUZ VIVEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DIAZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE LUIS ESPINOZA ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESTANQUERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS FERRER | | ADDRESS REDACTED | | | | | |
| JOSE LUIS FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS G. MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GALLARDO MORENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA MARTIN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GASPAR LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GRANADOS V | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUTIERRES AREOLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS JULIO ALLALA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LARA CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LARA DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LEON CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ BURGOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LUCAS RAFAEL | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LUNA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MELCHOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORELOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MURILLO MORENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MURILLO MORENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ORTEGA FLORES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PADILLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PENA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PLASCENCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PLASCENCIA-AYALA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS POLANCO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS REYES ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIVAS BENAVIDES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIVERA ADRADES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ LUNA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ROMAN ROMAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ROMERO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TENORIO TENORIO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TOLENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VALDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VALTIERRA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLICANA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZAVALA JR | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZUNIGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZURITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZURITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZURITA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIZ REYES | | ADDRESS REDACTED | | | | | |
| JOSE M FLORES | | ADDRESS REDACTED | | | | | |
| JOSE M GUZMAN PALOMAREZ | | ADDRESS REDACTED | | | | | |
| JOSE M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE M LUEVANO | | ADDRESS REDACTED | | | | | |
| JOSE M MORENO | | ADDRESS REDACTED | | | | | |
| JOSE M PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE M SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE M SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE M. ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE M. ESQUIVEL AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE M. GALVAN | | ADDRESS REDACTED | | | | | |
| JOSE M. GARZA | | ADDRESS REDACTED | | | | | |
| JOSE M. HERNANDEZ OLIVARES | | ADDRESS REDACTED | | | | | |
| JOSE M. MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE M. NIEBLAS-ARMENTA | | ADDRESS REDACTED | | | | | |
| JOSE M. PINEDA RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE M. RICO MEZA | | ADDRESS REDACTED | | | | | |
| JOSE M. RUIZ HERREJON | | ADDRESS REDACTED | | | | | |
| JOSE M. SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JOSE M. VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MAGALLANES GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE MALDONADO HIGUERA | | ADDRESS REDACTED | | | | | |
| JOSE MALVER ALVEAR CADENAS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL AVILA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL AYON MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL BECERRA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CERVANTES AVILES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CISNEROS-TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL FERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL HERNANDEZ NALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MARQUEZ TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MORALES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL OCHOA SILVA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL OCHOA SILVA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL ORTIZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL PRECIADO SEGURA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE MANUEL QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL ROMERO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RUBIO AVILA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SAAVEDRA REYES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SALAZAR BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SALAZAR BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SOTELO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL TREJO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL VILLARREAL CASTELLANOS | | ADDRESS REDACTED | | | | | |
| JOSE MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA CAMPOS-OJEDA | | ADDRESS REDACTED | | | | | |
| JOSE MARIA GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA LEON BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE MARIA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MARIA VALENZUELA CARDENAS | | ADDRESS REDACTED | | | | | |
| JOSE MARIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTIN DEL CAMPO | | ADDRESS REDACTED | | | | | |
| JOSE MARTIN TORRES BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| JOSE MATEO CEBALLOS | | ADDRESS REDACTED | | | | | |
| JOSE MATIAS | | ADDRESS REDACTED | | | | | |
| JOSE MAURICIO JIMENEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE MAURICIO SANCHEZ REYNOSOS | | ADDRESS REDACTED | | | | | |
| JOSE MAXIMILIANO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MEGRENNE | | ADDRESS REDACTED | | | | | |
| JOSE MEJIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ FLOREZ | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MEZA | | ADDRESS REDACTED | | | | | |
| JOSE MEZA ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL GAYTAN | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL SOTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE MISAEL HERNANDEZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE MODESTO AVALOS MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE MOJICA | | ADDRESS REDACTED | | | | | |
| JOSE MONCAYO SEGURA | | ADDRESS REDACTED | | | | | |
| JOSE MORA | | ADDRESS REDACTED | | | | | |
| JOSE MORENO | | ADDRESS REDACTED | | | | | |
| JOSE MOSQUEDA TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE MURILLO LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE N BATRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE N. BATRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE NARANJO | | ADDRESS REDACTED | | | | | |
| JOSE NATIVIDAD VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE NAVARRO | | ADDRESS REDACTED | | | | | |
| JOSE NERI | | ADDRESS REDACTED | | | | | |
| JOSE NICOLAS ANDRADE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE NICOLAS REYES RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE NUNEZ | | ADDRESS REDACTED | | | | | |
| JOSE NUNEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE NUNEZ R | | ADDRESS REDACTED | | | | | |
| JOSE O. JAIMES | | ADDRESS REDACTED | | | | | |
| JOSE OCHOA'S FARM LABOR SERVICE | | | | KERMAN | CA | | |
| JOSE OLIVARES PADRON | | ADDRESS REDACTED | | | | | |
| JOSE OLIVERIO ALBOR | | ADDRESS REDACTED | | | | | |
| JOSE OMAR ALCARAS | | ADDRESS REDACTED | | | | | |
| JOSE ONTIVEROS CHAIDEZ | | ADDRESS REDACTED | | | | | |
| JOSE OROSCO | | ADDRESS REDACTED | | | | | |
| JOSE ORTEGA | | ADDRESS REDACTED | | | | | |
| JOSE ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ORTIZ MANCILLAS | | ADDRESS REDACTED | | | | | |
| JOSE OTONIEL AMBRIZ TORREZ | | ADDRESS REDACTED | | | | | |
| JOSE OVIDIO OLIVO | | ADDRESS REDACTED | | | | | |
| JOSE P CENTENO RIVAS | | ADDRESS REDACTED | | | | | |
| JOSE P VALDEZ-MONTES | | ADDRESS REDACTED | | | | | |
| JOSE P. SILVA | | ADDRESS REDACTED | | | | | |
| JOSE PABLO CHAVOLLA | | ADDRESS REDACTED | | | | | |
| JOSE PABLO OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE PACHECO | | ADDRESS REDACTED | | | | | |
| JOSE PALMENO CERRITENO | | ADDRESS REDACTED | | | | | |
| JOSE PASCUAL REYES FELIPE | | ADDRESS REDACTED | | | | | |
| JOSE PEDRO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE PEDRO ZAMBRANO-MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE PEDROZA | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE PICENO BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE PICENO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE PINEDA | | ADDRESS REDACTED | | | | | |
| JOSE PLASCENCIA ANDRES | | ADDRESS REDACTED | | | | | |
| JOSE PONCE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE QUEZADA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE R CUEVAS | | ADDRESS REDACTED | | | | | |
| JOSE R DOMINGUEZ CORTES | | ADDRESS REDACTED | | | | | |
| JOSE R GAMBOA | | ADDRESS REDACTED | | | | | |
| JOSE R GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE T TALAMANTE ZAPIEN | | ADDRESS REDACTED | | | | | |
| JOSE R. ARANZASU | | ADDRESS REDACTED | | | | | |
| JOSE R. ESPINOSA | | ADDRESS REDACTED | | | | | |
| JOSE R. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE R. SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE R. VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE R. VIBEROS | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL C MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL VERA REYES | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ DURAN | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ REYES | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ REYNA | | ADDRESS REDACTED | | | | | |
| JOSE RAMON CARBAJAL | | ADDRESS REDACTED | | | | | |
| JOSE RAMON CARVAJAL | | ADDRESS REDACTED | | | | | |
| JOSE RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE RANGEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE RAYMUNDO SILVA RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE RAZO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE REBOLLAR TAFOLLA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE REFUGIO CASTILLO | | ADDRESS REDACTED | | | | | |
| JOSE REFUGIO ESCOBEDO CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE RENE CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSE RENE HERNANDEZ URIBE | | ADDRESS REDACTED | | | | | |
| JOSE REYES ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE REYES IVARRA | | ADDRESS REDACTED | | | | | |
| JOSE REYES MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE REYNA | | ADDRESS REDACTED | | | | | |
| JOSE REYNAGA | | ADDRESS REDACTED | | | | | |
| JOSE RICARDO ANDRADE TRIGUEROS | | ADDRESS REDACTED | | | | | |
| JOSE RIGOBERTO DELGADO GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE RINCON | | ADDRESS REDACTED | | | | | |
| JOSE RIOS AVILA | | ADDRESS REDACTED | | | | | |
| JOSE RIOS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO ADAME | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO JUAREZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO ORTIZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROBLEDO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROCHA | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ DELGADO | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ MURILLO | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ PANTALEON | | ADDRESS REDACTED | | | | | |
| JOSE ROMANO FLORES | | ADDRESS REDACTED | | | | | |
| JOSE ROMEO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROMERO | | ADDRESS REDACTED | | | | | |
| JOSE ROMERO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE ROSA ROSALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALES | | ADDRESS REDACTED | | | | | |
| JOSE ROSALES CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALIO BONILLA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO OLVERA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO SUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE RUAN | | ADDRESS REDACTED | | | | | |
| JOSE RUELAS | | ADDRESS REDACTED | | | | | |
| JOSE RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE S BELTRAN | | ADDRESS REDACTED | | | | | |
| JOSE S GAMA | | ADDRESS REDACTED | | | | | |
| JOSE S GARCIA SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE S IBANES | | ADDRESS REDACTED | | | | | |
| JOSE S MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE S PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE S. TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE SALAS | | ADDRESS REDACTED | | | | | |
| JOSE SALDANA-MORENO | | ADDRESS REDACTED | | | | | |
| JOSE SALUD AVILA | | ADDRESS REDACTED | | | | | |
| JOSE SAMUEL ESCARENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ H | | ADDRESS REDACTED | | | | | |
| JOSE SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE SANDOVAL | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE SANTIAGO AVALOS | | ADDRESS REDACTED | | | | | |
| JOSE SANTILLAN VEGA | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS LUNA | | ADDRESS REDACTED | | | | | |
| JOSE SAUL GUZMAN CHICAS | | ADDRESS REDACTED | | | | | |
| JOSE SAUL JERONIMO CORNELIO | | ADDRESS REDACTED | | | | | |
| JOSE SAUL VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE SERGIO SERRANO SIBRIAN | | ADDRESS REDACTED | | | | | |
| JOSE SIERRA DELGADO | | ADDRESS REDACTED | | | | | |
| JOSE SILVESTRE RIOS CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE SOLIS C | | ADDRESS REDACTED | | | | | |
| JOSE SOSA-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE SOTELO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE SURIEL MARQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE T. FRIAS BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE T. LEON | | ADDRESS REDACTED | | | | | |
| JOSE T. MEZA FELIX | | ADDRESS REDACTED | | | | | |
| JOSE TALINGO | | ADDRESS REDACTED | | | | | |
| JOSE TAPIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE TIMOTTEO | | ADDRESS REDACTED | | | | | |
| JOSE TOMAS MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE TORIBIO | | ADDRESS REDACTED | | | | | |
| JOSE TORRES | | ADDRESS REDACTED | | | | | |
| JOSE TORRES DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE TORRES P | | ADDRESS REDACTED | | | | | |
| JOSE TOSCANO | | ADDRESS REDACTED | | | | | |
| JOSE TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD FRIAS | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD GARNICA | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE U. HERNANDEZ PALOMARES | | ADDRESS REDACTED | | | | | |
| JOSE UBALDO MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE V MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE VALDEZ G | | ADDRESS REDACTED | | | | | |
| JOSE VALENCIA | | ADDRESS REDACTED | | | | | |
| JOSE VALENZUELA RUBIO | | ADDRESS REDACTED | | | | | |
| JOSE VALENZUELA RUBIO | | ADDRESS REDACTED | | | | | |
| JOSE VALLE INFANZON | | ADDRESS REDACTED | | | | | |
| JOSE VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE VEGA | | ADDRESS REDACTED | | | | | |
| JOSE VEGA MANRIQUES | | ADDRESS REDACTED | | | | | |
| JOSE VENEGAS | | ADDRESS REDACTED | | | | | |
| JOSE VENTURA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE VENTURA RIVERA-ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE VERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE VICTOR TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE VILLA | | ADDRESS REDACTED | | | | | |
| JOSE VILLA | | ADDRESS REDACTED | | | | | |
| JOSE VILLALOBOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE WUILIAN RAMOS DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE YOBANI MORA | | ADDRESS REDACTED | | | | | |
| JOSE ZAMBRANO | | ADDRESS REDACTED | | | | | |
| JOSE ZAMORA | | ADDRESS REDACTED | | | | | |
| JOSE ZAVALA VERA | | ADDRESS REDACTED | | | | | |
| JOSE ZEFERINO BARRERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSE ZEPEDA CAMARENA | | ADDRESS REDACTED | | | | | |
| JOSEFINA BANUELOS | | ADDRESS REDACTED | | | | | |
| JOSEFINA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSEFINA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSEFINA MURILLO | | ADDRESS REDACTED | | | | | |
| JOSEFINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSEFINA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSEFINA SANCHEZ OLIVAREZ | | ADDRESS REDACTED | | | | | |
| JOSELITO ROBLERO ABARCA | | ADDRESS REDACTED | | | | | |
| JOSE-LUIS GONZALEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| JOSELUIS SEGOVIANO AGUILERA | | ADDRESS REDACTED | | | | | |
| JOSEPH BORGES | | ADDRESS REDACTED | | | | | |
| JOSEPH E SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSEPH E. DONATELLI | | ADDRESS REDACTED | | | | | |
| JOSEPH ESCALANTE | | ADDRESS REDACTED | | | | | |
| JOSEPH FLORES | | ADDRESS REDACTED | | | | | |
| JOSEPH K. CROW | | ADDRESS REDACTED | | | | | |
| JOSEPH M. GUERRIERO | | ADDRESS REDACTED | | | | | |
| JOSEPH MERCURIO PRODUCE LLC | | PO BOX 307777 | | COLOMBUS | OH | 43230 | |
| JOSEPH ROY NEEDHAM | | ADDRESS REDACTED | | | | | |
| JOSEPH V CRESCI | | ADDRESS REDACTED | | | | | |
| JOSHUA HAGER | | ADDRESS REDACTED | | | | | |
| JOSHUA LARA | | ADDRESS REDACTED | | | | | |
| JOSHUA LOPEZ VARGAS | | ADDRESS REDACTED | | | | | |
| JOSHUA NEWTON | | ADDRESS REDACTED | | | | | |
| JOSHUA SAMUEL CASAS | | ADDRESS REDACTED | | | | | |
| JOSIE LAUREANO | | ADDRESS REDACTED | | | | | |
| JOSIE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSPH T DAWYOT | | ADDRESS REDACTED | | | | | |
| JOST BROTHERS | | 39513 ROAD 48 | | DINUBA | CA | 93618 | |
| JOST FARMS INC | | PO BOX 129 | | TRAVER | CA | 93673 | |
| JOSUE ALFREDO SALAS ROBLERO | | ADDRESS REDACTED | | | | | |
| JOSUE AVILA BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSUE GARCIA MORENO | | ADDRESS REDACTED | | | | | |
| JOSUE HINOJOS | | ADDRESS REDACTED | | | | | |
| JOSUE IRVIN MORENO | | ADDRESS REDACTED | | | | | |
| JOSUE LUIS ZUNIGA | | ADDRESS REDACTED | | | | | |
| JOSUE ROSALES ROSALES | | ADDRESS REDACTED | | | | | |
| JOVANI GALLO MORENO | | ADDRESS REDACTED | | | | | |
| JOVANI GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOVANI LOPEZ GUSMAN | | ADDRESS REDACTED | | | | | |
| JOVANNII RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOVITA MANZO ORTEGA | | ADDRESS REDACTED | | | | | |
| JOY JAFFE | | ADDRESS REDACTED | | | | | |
| JOYCE E SWARD | | ADDRESS REDACTED | | | | | |
| JOYCE/DAYTON CORP | | PO BOX 206674 | | DALLAS | TX | 75320-6674 | |
| JOYERIA FLORES | | ADDRESS REDACTED | | | | | |
| JOYERIA JALISCIENCE | | 15192 W WHITESBRIDGE AVE | | KERMAN | CA | 93630 | |
| JP MARKETING A DIVISION OF 2 Q INC | | 7589 N WILSON AVE STE 103 | | FRESNO | CA | 93711 | |
| JP MORGAN ASSET MANAGEMENT (UK) LIMITED | | | | | | | |
| JPMORGAN CHASE BANK | | | | LOS ANGELES | CA | | |
| JR ALFREDO VENTURA MORA | | ADDRESS REDACTED | | | | | |
| JR CLEVELAND | | ADDRESS REDACTED | | | | | |
| JRR CONTRACTING | | PO BOX 125 | | EXETER | CA | 93221 | |
| J'S COMMUNICATIONS INC | | 550 W ALLUVIAL AVE #111 | | FRESNO | CA | 93711 | |
| J'S COMMUNICATIONS, INC | | 3733 S BAGLEY AVE, SUITE C | | FRESNO | CA | 93725 | |
| JSOE ROSALES | | ADDRESS REDACTED | | | | | |
| JT AG SERVICE | | 881 WEST MORTON, SUITE B | | PORTERVILLE | CA | 93257 | |
| JUAN A ESCOBEDO DE AVILA | | ADDRESS REDACTED | | | | | |
| JUAN A ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN A FRIAS LEDESMA | | ADDRESS REDACTED | | | | | |
| JUAN A HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN A LICCAGA | | ADDRESS REDACTED | | | | | |
| JUAN A MEDRANO | | ADDRESS REDACTED | | | | | |
| JUAN A PORRAS JR | | ADDRESS REDACTED | | | | | |
| JUAN A SALAZAR PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN A SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| JUAN A. GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN A. MARTINEZ L. | | ADDRESS REDACTED | | | | | |
| JUAN A. MEZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN ACEVEDO GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN AGUAYO | | ADDRESS REDACTED | | | | | |
| JUAN AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| JUAN ALBA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO LOPEZ FERREYA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO ZAPATA MEDELLIN | | ADDRESS REDACTED | | | | | |
| JUAN ALCALA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALEJANDRO LIRA | | ADDRESS REDACTED | | | | | |
| JUAN ALFREDO SALAZAR BANDA | | ADDRESS REDACTED | | | | | |
| JUAN ALONSO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JUAN ALONZO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVARADO G | | ADDRESS REDACTED | | | | | |
| JUAN ALVARADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVAREZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVAREZ SALINAS | | ADDRESS REDACTED | | | | | |
| JUAN ANGEL TORRES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ACOSTA JASSO | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ALVAREZ VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO CAMACHO MEDINA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO CHAVEZ SILVA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO HERNANDES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO HUERTA ESTEVEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO OROZCO | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO TAPIA MOYA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO VACA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN AREVALO SANTOYO | | ADDRESS REDACTED | | | | | |
| JUAN ARMANDO PALACIOS | | ADDRESS REDACTED | | | | | |
| JUAN ARREDONDO | | ADDRESS REDACTED | | | | | |
| JUAN ARREDONDO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN ARROYO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN ARTEAGA NAVA | | ADDRESS REDACTED | | | | | |
| JUAN AVILA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN AVILES RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN B MANCILLA | | ADDRESS REDACTED | | | | | |
| JUAN B. BARAJAS JR | | ADDRESS REDACTED | | | | | |
| JUAN BALDERRAMA | | ADDRESS REDACTED | | | | | |
| JUAN BARAJAS-LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN BARJOAS | | ADDRESS REDACTED | | | | | |
| JUAN BARRERA | | ADDRESS REDACTED | | | | | |
| JUAN BARRERA VENTURA | | ADDRESS REDACTED | | | | | |
| JUAN BAUTISTA ANALCO | | ADDRESS REDACTED | | | | | |
| JUAN BECERRA CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN BEDOLLA | | ADDRESS REDACTED | | | | | |
| JUAN BELTRAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN BERMUDEZ | | ADDRESS REDACTED | | | | | |
| JUAN BERNAL CRUZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN BERNAL CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN BERNAL TRINIDAD | | ADDRESS REDACTED | | | | | |
| JUAN BRAVO CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN C ALAMANZA ARREDONDO | | ADDRESS REDACTED | | | | | |
| JUAN C DIAZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN C HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN C ORTIZ AGAVO | | ADDRESS REDACTED | | | | | |
| JUAN C RAMIREZ ANDRADE | | ADDRESS REDACTED | | | | | |
| JUAN C RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN C RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN C VERA | | ADDRESS REDACTED | | | | | |
| JUAN C WILTRON | | ADDRESS REDACTED | | | | | |
| JUAN C. BARRETO | | ADDRESS REDACTED | | | | | |
| JUAN C. CEBREROS CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN C. ESPINOSA ARAUJO | | ADDRESS REDACTED | | | | | |
| JUAN C. MAGANA CARDOSO | | ADDRESS REDACTED | | | | | |
| JUAN C. MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN C. PLAZA ARELLANEZ | | ADDRESS REDACTED | | | | | |
| JUAN C. RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN CALDERON VIEYRA | | ADDRESS REDACTED | | | | | |
| JUAN CALVILLO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN CAMACHO ORTEGA | | ADDRESS REDACTED | | | | | |
| JUAN CAMPOS FARIAS | | ADDRESS REDACTED | | | | | |
| JUAN CANCHOLA MORALES | | ADDRESS REDACTED | | | | | |
| JUAN CARDONA TAPIA | | ADDRESS REDACTED | | | | | |
| JUAN CARILLO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ALVARADO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ALVARADO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS APARICIO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS APARICIO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMACHO H | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMACHO NOYOLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMPOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CANELA GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CLAVIJO SANTOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CRISTOBAL VENALONZO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS DUARTE | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS DUARTE ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ESTRELLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GOMEZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERRERA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS IBARRA CAMACHO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS JUMENEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LARA RIOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LEON | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LOPEZ MIGUEL | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MACIAS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MACIAS BARRIOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MATURANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORALES ALAMILLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORELOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MOSQUEDA ZAVALA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS NAVARRO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS OROSCO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN CARLOS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS POO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS QUIROZ URBINA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS SOTO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS TAPIA DIAZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VALENTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VALLADARES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VICENTE PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VILLALOBOS | | ADDRESS REDACTED | | | | | |
| JUAN CARPIO VITORIO | | ADDRESS REDACTED | | | | | |
| JUAN CASTILLO FRIAS | | ADDRESS REDACTED | | | | | |
| JUAN CHAVEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CHERRES LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CHONCOHUA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JUAN COLLADO | | ADDRESS REDACTED | | | | | |
| JUAN CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ MACIAS | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ NICHOLAS | | ADDRESS REDACTED | | | | | |
| JUAN COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| JUAN CRISOSTOMO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ ANZAR | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ MENDOSA | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ NARCISO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ SEFERINO | | ADDRESS REDACTED | | | | | |
| JUAN D BARRANCO CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN D JIMENEZ DEL CID | | ADDRESS REDACTED | | | | | |
| JUAN D TRUJILLO | | ADDRESS REDACTED | | | | | |
| JUAN D. FERRER AVALOS | | ADDRESS REDACTED | | | | | |
| JUAN DANIEL DE JESUS PEDROZA ARGOTE | | ADDRESS REDACTED | | | | | |
| JUAN DANIEL PEDRO RUIZ | | ADDRESS REDACTED | | | | | |
| JUAN DE DIOS GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| JUAN DE JESUS MORALES | | ADDRESS REDACTED | | | | | |
| JUAN DELGADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN DELGADO ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN DENIS ANDRADE | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO CANELA ESCALERA | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO ESTRADA-NUNEZ | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO PEREZ SOTO | | ADDRESS REDACTED | | | | | |
| JUAN DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN DUARTE CALDERILLA | | ADDRESS REDACTED | | | | | |
| JUAN DUARTE PALOMARES | | ADDRESS REDACTED | | | | | |
| JUAN DURAN | | ADDRESS REDACTED | | | | | |
| JUAN EDGAR HERNANDEZ GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN ELEUTERIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN ELIAS OCHOA | | ADDRESS REDACTED | | | | | |
| JUAN ENRIQUE GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN EPIFANIO BRAVO | | ADDRESS REDACTED | | | | | |
| JUAN ERNESTO BAIRES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN ESCARENO | | ADDRESS REDACTED | | | | | |
| JUAN ESPITIA ARREGUIN | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA RENTERIA | | ADDRESS REDACTED | | | | | |
| JUAN EUSEBIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN F LEAL | | ADDRESS REDACTED | | | | | |
| JUAN F. QUINONEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN F. VEGA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN FELIPE HERNANDEZ S | | ADDRESS REDACTED | | | | | |
| JUAN FELIPE R | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDO ALVAREZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDO ALVAREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN FIGUEROA R | | ADDRESS REDACTED | | | | | |
| JUAN FILGUEIRAS | | ADDRESS REDACTED | | | | | |
| JUAN FLORES | | ADDRESS REDACTED | | | | | |
| JUAN FLORES ALVARES | | ADDRESS REDACTED | | | | | |
| JUAN FLORES CATARINO | | ADDRESS REDACTED | | | | | |
| JUAN FLORES PINEDA | | ADDRESS REDACTED | | | | | |
| JUAN FONSECA | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO ANDRADE PANIAGUA | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO MUY | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO RIOS DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO RIOS DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN FRAUSTO CANO | | ADDRESS REDACTED | | | | | |
| JUAN FRIAS NEGRETE | | ADDRESS REDACTED | | | | | |
| JUAN G FLORES | | ADDRESS REDACTED | | | | | |
| JUAN G GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN G MONTALVO | | ADDRESS REDACTED | | | | | |
| JUAN G RUELAS | | ADDRESS REDACTED | | | | | |
| JUAN G. CUIN | | ADDRESS REDACTED | | | | | |
| JUAN G. LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN G. SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL MACEDO | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL RUIZ PELAYO | | ADDRESS REDACTED | | | | | |
| JUAN GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA MELCHOR | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA SERGORA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN GARIBAY | | ADDRESS REDACTED | | | | | |
| JUAN GARZA | | ADDRESS REDACTED | | | | | |
| JUAN GASCA-CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN GOMEZ IBANEZ | | ADDRESS REDACTED | | | | | |
| JUAN GONZALES MURO | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ ORZUA | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ PANTZI | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ VIAN | | ADDRESS REDACTED | | | | | |
| JUAN GOVEA | | ADDRESS REDACTED | | | | | |
| JUAN GUARCHAJ IXMATA | | ADDRESS REDACTED | | | | | |
| JUAN GUERRERO | | ADDRESS REDACTED | | | | | |
| JUAN GUILLERMO DEBIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN GUSMAN | | ADDRESS REDACTED | | | | | |
| JUAN GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN GUTIERREZ REYNOSO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ JR | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN HERRERA MAGANA | | ADDRESS REDACTED | | | | | |
| JUAN HERRERA VEGA | | ADDRESS REDACTED | | | | | |
| JUAN HUERTA REYES | | ADDRESS REDACTED | | | | | |
| JUAN IBARRA | | ADDRESS REDACTED | | | | | |
| JUAN IGNACIO BELTRAN | | ADDRESS REDACTED | | | | | |
| JUAN IGNACIO PADILLA | | ADDRESS REDACTED | | | | | |
| JUAN J JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN J. LOPEZ CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN JAVIER MUNIZ | | ADDRESS REDACTED | | | | | |
| JUAN JAVIER MUNIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN JESUS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN JESUS RODRIGUEZ BEDOLLA | | ADDRESS REDACTED | | | | | |
| JUAN JIMENES | | ADDRESS REDACTED | | | | | |
| JUAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN JIMENEZ BURGOS | | ADDRESS REDACTED | | | | | |
| JUAN JIMENEZ OVANDO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE CHAVEZ DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GOMEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GUERRA-QUIROZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE HUERTA RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN JOSE LUCATERO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE MARTINEZ PINEDA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE OSUNA C | | ADDRESS REDACTED | | | | | |
| JUAN JOSE RAMIRES | | ADDRESS REDACTED | | | | | |
| JUAN JOSE SANCHEZ OJEDA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE SOTO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VALADEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VALENZUELA AGUERO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VEGA PAREDES | | ADDRESS REDACTED | | | | | |
| JUAN JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN L DAVALOS | | ADDRESS REDACTED | | | | | |
| JUAN L. AGUILAR BRACAMONTES | | ADDRESS REDACTED | | | | | |
| JUAN L. MELENDES | | ADDRESS REDACTED | | | | | |
| JUAN L. MURRIETA RANGEL | | ADDRESS REDACTED | | | | | |
| JUAN LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN LEON VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN LEONARDO ALDACO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN LLAMAS | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MARIN | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MORALES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS CANCHOLA | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MENDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MIRELES FLORES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MURRIETA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN LUIS REYES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS VELASQUEZ BOCANEGRO | | ADDRESS REDACTED | | | | | |
| JUAN M ALBA | | ADDRESS REDACTED | | | | | |
| JUAN M ALCALA | | ADDRESS REDACTED | | | | | |
| JUAN M CHAVEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN M FABIAN | | ADDRESS REDACTED | | | | | |
| JUAN M GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN M GUERRA PASTLAN | | ADDRESS REDACTED | | | | | |
| JUAN M GUTIERREZ P | | ADDRESS REDACTED | | | | | |
| JUAN M RUIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN M. BARRIENTOS | | ADDRESS REDACTED | | | | | |
| JUAN M. BLAS CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN M. GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN M. JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN M. JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN M. LOPEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| JUAN M. MENDEZ | | ADDRESS REDACTED | | | | | |
| JUAN M. MIRELES BERBER | | ADDRESS REDACTED | | | | | |
| JUAN M. RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN M. VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MACIAS MOLINAR | | ADDRESS REDACTED | | | | | |
| JUAN MADERA DUENAS | | ADDRESS REDACTED | | | | | |
| JUAN MADRIGAL | | ADDRESS REDACTED | | | | | |
| JUAN MADRIGAL RIOS | | ADDRESS REDACTED | | | | | |
| JUAN MANUAL MALDONADO VALLADAREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ALCARAZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ANGULO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL BELTRAN | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL CASTRO CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GUZMAN ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL HUERTA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LEDEZMA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LEON JAIME | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MEDEL RIOS | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MINGUELA CABRERA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MONTANO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MORFIN ALCARAZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RIOS ALATORRE | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RODRIGUEZ II | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL SANTOS LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL TOVAR | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN MARES G | | ADDRESS REDACTED | | | | | |
| JUAN MARIO PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN MARQUEZ FELIPE | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN PEREZ ESCOBEDO | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN RIZO | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN SALAZAR MUNIZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN SALMERON ALFARO | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ V | | ADDRESS REDACTED | | | | | |
| JUAN MATA-GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN MEJIA | | ADDRESS REDACTED | | | | | |
| JUAN MENDEZ BANUELOS | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA TORAL | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA ZAMORA | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA-CALVILLO | | ADDRESS REDACTED | | | | | |
| JUAN MIGUEL MARTINEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| JUAN MIGUEL SALDANA MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MOGUEL HUERTA | | ADDRESS REDACTED | | | | | |
| JUAN MONTALVO | | ADDRESS REDACTED | | | | | |
| JUAN MONTALVO HDZ. | | ADDRESS REDACTED | | | | | |
| JUAN MONTANO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN MONTELONGO | | ADDRESS REDACTED | | | | | |
| JUAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MORENO DIRCIO | | ADDRESS REDACTED | | | | | |
| JUAN MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JUAN MOTOLINIA C. | | ADDRESS REDACTED | | | | | |
| JUAN NARANJO | | ADDRESS REDACTED | | | | | |
| JUAN NAVA LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN NAZARIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN NICOLAS | | ADDRESS REDACTED | | | | | |
| JUAN NORIEGA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN OCHOA | | ADDRESS REDACTED | | | | | |
| JUAN OLIVO LUNA | | ADDRESS REDACTED | | | | | |
| JUAN ORTEGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ORTIZ RIVAS | | ADDRESS REDACTED | | | | | |
| JUAN OSORIO BENITEZ | | ADDRESS REDACTED | | | | | |
| JUAN P. ESTRADA GALLARDO | | ADDRESS REDACTED | | | | | |
| JUAN PABLO ALVARADO ORTEGA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO ARMENTA M | | ADDRESS REDACTED | | | | | |
| JUAN PABLO BRAVO GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GALLAGA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GALVEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GUZMAN | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LEMUS CISNEROS | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LUNA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RAMIREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RIOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN PABLO S AVILA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO TABARES AVILA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO TORRES | | ADDRESS REDACTED | | | | | |
| JUAN PATINO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO MARTINES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ LUCAS | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ PACHECO | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN PONCE ARELLANO | | ADDRESS REDACTED | | | | | |
| JUAN QUINTANA | | ADDRESS REDACTED | | | | | |
| JUAN QUIROS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN R. IBARRA CAMPOS | | ADDRESS REDACTED | | | | | |
| JUAN R. LIMON | | ADDRESS REDACTED | | | | | |
| JUAN R. MATA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN R. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN R. TORRES GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN RAMIRES | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN RAMON GALLARDO MEJIA | | ADDRESS REDACTED | | | | | |
| JUAN RAMON HERNANDEZ FELIX | | ADDRESS REDACTED | | | | | |
| JUAN RAMON LARIOS | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN RANGEL MONTOYA | | ADDRESS REDACTED | | | | | |
| JUAN RAZO | | ADDRESS REDACTED | | | | | |
| JUAN RENE VILLA ZUNIGA | | ADDRESS REDACTED | | | | | |
| JUAN REYES ROMAN | | ADDRESS REDACTED | | | | | |
| JUAN REYNOSO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN RIOS | | ADDRESS REDACTED | | | | | |
| JUAN RIOS CHINCOYA | | ADDRESS REDACTED | | | | | |
| JUAN RIVERA | | ADDRESS REDACTED | | | | | |
| JUAN RIVERA | | ADDRESS REDACTED | | | | | |
| JUAN RIVERA ESPINOZA | | ADDRESS REDACTED | | | | | |
| JUAN ROBERTO ANGEL GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN ROBERTO JAIMES MEDINA | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ BORJA | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ I | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN ROMAN GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN ROSENDO BELLO | | ADDRESS REDACTED | | | | | |
| JUAN RUIZ VERA | | ADDRESS REDACTED | | | | | |
| JUAN S ROMAN | | ADDRESS REDACTED | | | | | |
| JUAN SALDANA | | ADDRESS REDACTED | | | | | |
| JUAN SANCHES | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| JUAN SANTA CRUZ ALFARO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUAN SANTIAGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| JUAN SANTIAGO SIMON | | ADDRESS REDACTED | | | | | |
| JUAN SANTOS | | ADDRESS REDACTED | | | | | |
| JUAN SANTOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN SEGURA GUZMAN | | ADDRESS REDACTED | | | | | |
| JUAN SERRANO | | ADDRESS REDACTED | | | | | |
| JUAN SOLORIO | | ADDRESS REDACTED | | | | | |
| JUAN SUAREZ MASCOTE | | ADDRESS REDACTED | | | | | |
| JUAN T ACOSTA | | ADDRESS REDACTED | | | | | |
| JUAN TALAVERA-PASCUAL | | ADDRESS REDACTED | | | | | |
| JUAN TORRES TALINGO | | ADDRESS REDACTED | | | | | |
| JUAN TREJO MARQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN TREJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN URIBE | | ADDRESS REDACTED | | | | | |
| JUAN URIBE MIRAMONTES | | ADDRESS REDACTED | | | | | |
| JUAN VALDEZ | | ADDRESS REDACTED | | | | | |
| JUAN VALENCIA | | ADDRESS REDACTED | | | | | |
| JUAN VARROSO TAPIA | | ADDRESS REDACTED | | | | | |
| JUAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN VEGA | | ADDRESS REDACTED | | | | | |
| JUAN VEGA ROMERO | | ADDRESS REDACTED | | | | | |
| JUAN VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN VERDUZCO | | ADDRESS REDACTED | | | | | |
| JUAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JUAN VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN ZARAGOZA-VILLONUEVA | | ADDRESS REDACTED | | | | | |
| JUAN ZAVALA | | ADDRESS REDACTED | | | | | |
| JUAN ZAVALA | | ADDRESS REDACTED | | | | | |
| JUAN ZAVALA P. | | ADDRESS REDACTED | | | | | |
| JUANA C. ESPINO FARM LABOR CONTRACTING | | 9394 ROAD 128 | | TERRA BELLA | CA | 93270 | |
| JUANA FONSECA BARGAS | | ADDRESS REDACTED | | | | | |
| JUANA FRANCISCA PADILLA | | ADDRESS REDACTED | | | | | |
| JUANA FRANCO | | ADDRESS REDACTED | | | | | |
| JUANA GASCA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUANA MAGANDA C | | ADDRESS REDACTED | | | | | |
| JUANA MARES | | ADDRESS REDACTED | | | | | |
| JUANA ORTEGA R | | ADDRESS REDACTED | | | | | |
| JUANA OSORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUANA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN-DAVID ROJAS | | ADDRESS REDACTED | | | | | |
| JUANITA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUANITA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUANITA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUANITA SALDIVAR | | ADDRESS REDACTED | | | | | |
| JUANITO'S MEXICAN RESTAURANT | | 819 W MANNING AVE | | REEDLEY | CA | 93654 | |
| JUAQUIN ACOSTA REGALADO | | ADDRESS REDACTED | | | | | |
| JUAQUIN APARICIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAREZ TRUCKING | | 1948 HARVARD AVE | | TULARE | CA | 93274 | |
| JUBENAL MASIEL SARCO | | ADDRESS REDACTED | | | | | |
| JUCHIMOY INC | | 350 S NEWCOMB ST | | PORTERVILLE | CA | 93257 | |
| JUDGE DONALD BLACK | | ADDRESS REDACTED | | | | | |
| JUDITH SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JUDY DAVIS | | ADDRESS REDACTED | | | | | |
| JUDY'S CHEM DRY | | 10717 AVENUE 272 | | VISALIA | CA | 93277 | |
| JUILO RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULES STEIN EYE INSTITUTE | | LOS ANGELES | | CA | | | |
| JULIA BERRY | | ADDRESS REDACTED | | | | | |
| JULIA CATARINO | | ADDRESS REDACTED | | | | | |
| JULIA COSPER | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JULIA FLORES OLASCOAGA | | ADDRESS REDACTED | | | | | |
| JULIA LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIA MARTA CASTRO DE CAMPOS | | ADDRESS REDACTED | | | | | |
| JULIAN AMBROCIO RENDON | | ADDRESS REDACTED | | | | | |
| JULIAN AMBROCIO RENDON | | ADDRESS REDACTED | | | | | |
| JULIAN ARROYO AQUINO | | ADDRESS REDACTED | | | | | |
| JULIAN FALCON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULIAN GOMEZ MARES | | ADDRESS REDACTED | | | | | |
| JULIAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JULIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULIAN IRIGOYEN | | ADDRESS REDACTED | | | | | |
| JULIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JULIAN RENE RENTERIA | | ADDRESS REDACTED | | | | | |
| JULIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JULIAN SALINAS PENA | | ADDRESS REDACTED | | | | | |
| JULIAN TORRES CAZARES | | ADDRESS REDACTED | | | | | |
| JULIANA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JULIANA LUA MENDOZA | | ADDRESS REDACTED | | | | | |
| JULIANA MELENDEZ | | ADDRESS REDACTED | | | | | |
| JULIE ESTRATA | | ADDRESS REDACTED | | | | | |
| JULIEN OIL COMPANY | | PO BOX 750 | | VISALIA | CA | 93279-0750 | |
| JULIO A CARBAJAL | | ADDRESS REDACTED | | | | | |
| JULIO A CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO A GARBAJAL | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN CASTORENA | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN GALAN BARBOZA | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN HERNANDEZ LARA | | ADDRESS REDACTED | | | | | |
| JULIO AYALA BALTAZAR | | ADDRESS REDACTED | | | | | |
| JULIO C GAONA YANEZ | | ADDRESS REDACTED | | | | | |
| JULIO C ZAVALA GARIBAY | | ADDRESS REDACTED | | | | | |
| JULIO C. ESCOBAR | | ADDRESS REDACTED | | | | | |
| JULIO CASTORENA MURILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ACEVES | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ARAUJO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CAMPOS | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CASTILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR GOMEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR GUTIERREZ ZARATE | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MARQUEZ ALANIS | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MERAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MURILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MURILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR SARAO DIAZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR TADEO GOMEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ZAMBRANO ARREOLA | | ADDRESS REDACTED | | | | | |
| JULIO CHICO GODINEZ | | ADDRESS REDACTED | | | | | |
| JULIO COVOS | | ADDRESS REDACTED | | | | | |
| JULIO DIAZ GARNICA | | ADDRESS REDACTED | | | | | |
| JULIO FELIPE | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA F | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA LUQUIN | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JULIO MARIN | | ADDRESS REDACTED | | | | | |
| JULIO NAVARRETE SAGUILAN | | ADDRESS REDACTED | | | | | |
| JULIO OROZCO-OROZCO | | ADDRESS REDACTED | | | | | |
| JULIO PADILLA | | ADDRESS REDACTED | | | | | |
| JULIO PAMAZ | | ADDRESS REDACTED | | | | | |
| JULIO RAMIREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JULIO ROMERO AYALA | | ADDRESS REDACTED | | | | | |
| JULIO SALAZAR RAMOS | | ADDRESS REDACTED | | | | | |
| JULIO TRUJIYO H | | ADDRESS REDACTED | | | | | |
| JULIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO VELASCO | | ADDRESS REDACTED | | | | | |
| JULIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO YADIRA CASTORENA CASILLAS | | ADDRESS REDACTED | | | | | |
| JULIO ZAVALA | | ADDRESS REDACTED | | | | | |
| JULIO ZEPEDA | | ADDRESS REDACTED | | | | | |
| JULISA SOLORIO | | ADDRESS REDACTED | | | | | |
| JULISSA CHITAY | | ADDRESS REDACTED | | | | | |
| JULIZA FLORES | | ADDRESS REDACTED | | | | | |
| JUNIOR EDUARDO GARCIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JUNIOR SERGIO MEZA | | ADDRESS REDACTED | | | | | |
| JUSTICE STEPHEN J KANE | | ADDRESS REDACTED | | | | | |
| JUSTIN BIRCH | | ADDRESS REDACTED | | | | | |
| JUSTIN CASIDA | | ADDRESS REDACTED | | | | | |
| JUSTIN H BIRCH | | ADDRESS REDACTED | | | | | |
| JUSTIN M ETHERIDGE | | ADDRESS REDACTED | | | | | |
| JUSTIN W. TINER | | ADDRESS REDACTED | | | | | |
| JUSTINIANO BARRANCO SILVA | | ADDRESS REDACTED | | | | | |
| JUSTINO EMILIANO | | ADDRESS REDACTED | | | | | |
| JUSTINO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUSTINO JOACHIN SOLANO | | ADDRESS REDACTED | | | | | |
| JUSTINO VELASCO | | ADDRESS REDACTED | | | | | |
| JUSTO ESTEBAN CORTES CORTES | | ADDRESS REDACTED | | | | | |
| JUSTO ESTEBAN CORTES CORTES | | ADDRESS REDACTED | | | | | |
| JUSTO HERNANDEZ GIL | | ADDRESS REDACTED | | | | | |
| JUSTO LELIS MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| JUVENAL ACOSTA | | ADDRESS REDACTED | | | | | |
| JUVENAL AGUILAR | | ADDRESS REDACTED | | | | | |
| JUVENAL AGUILAR | | ADDRESS REDACTED | | | | | |
| JUVENAL ALCANTAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ALVAREZ HERRERA | | ADDRESS REDACTED | | | | | |
| JUVENAL CERVANTES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL DUENAS MENDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL GARCIA RUIZ | | ADDRESS REDACTED | | | | | |
| JUVENAL GARCIA RUIZ | | ADDRESS REDACTED | | | | | |
| JUVENAL JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL M GALVAN | | ADDRESS REDACTED | | | | | |
| JUVENAL MACIAL ZARCO | | ADDRESS REDACTED | | | | | |
| JUVENAL MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JUVENAL OBLEA PELAGIO | | ADDRESS REDACTED | | | | | |
| JUVENAL OLALLO PANFILO | | ADDRESS REDACTED | | | | | |
| JUVENAL PARRA INIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| JUVENAL RAMOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| JUVENAL TAPIA TELLEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ZAVALETA LOPEZ | | ADDRESS REDACTED | | | | | |
| JUVENILE DIABETES RESEARCH FOUND | | 1333 HOWE AVE, SUITE 113 | | SACRAMENTO | CA | 95825 | |
| JUVENTINO AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| JUVENTINO D. LOPEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO DE JESUS MONTALVO | | ADDRESS REDACTED | | | | | |
| JUVENTINO DOLORES | | ADDRESS REDACTED | | | | | |
| JUVENTINO F GALINDO | | ADDRESS REDACTED | | | | | |
| JUVENTINO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JUVENTINO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO RODRIGUEZ CHONCOA | | ADDRESS REDACTED | | | | | |
| JUVENTINO ROSENDO | | ADDRESS REDACTED | | | | | |
| JUVEUCIO SANCHEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JV RECYCLING INC | | 3345 S K ST | | TULARE | CA | 93274 | |
| K WHITESIDE | | PO BOX 726 | | WOODLAKE | CA | 93286 | |
| K&K MINI MARKET 2 | | | | OROSI | CA | | |
| K&L GATES LLP | | 1601 K STREET NW | | WASHINGTON | DC | 20006-1600 | |
| K&S JOBBERS | | | | SULTANA | CA | | |
| K&S SALES | | PO BOX 219 | | SULTANA | CA | 93666 | |
| KAHASAY GEBREMICHAE KINFE | | ADDRESS REDACTED | | | | | |
| KAISER FOUNDATION HEALTH PLAN | | PO BOX 23448 | | SAN DIEGO | CA | 92193 | |
| KAJA'S KREATIONS | | 936 W CORNELL AVE | | FRESNO | CA | 93705 | |
| KALEKA FARMS | | 4688 WEST LAKE RD | | KERMAN | CA | 93630 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | PO BOX 25356 | | LOS ANGELES | CA | 90074-5356 | |
| KAMPS PROPANE, INC | | PO BOX 840648 | | LOS ANGELES | CA | 90084-0648 | |
| KAM-WAY TRANSPORTATION, INC. | | 215 MARINE DR, SUITE 200 #5 | | BLAIRE | WA | 98230 | |
| KANG, CHRISTOPHER | | ADDRESS REDACTED | | | | | |
| KANTOLA TRAINING SOLUTIONS | | 55 SUNNYSIDE AVENUE | | MILL VALLEY | CA | 94941 | |
| KAPRIELIAN BROS. PACKING | | PO BOX 1177 | | REEDLEY | CA | 93654 | |
| KAREN MASON | | ADDRESS REDACTED | | | | | |
| KAREN PERALTA | | ADDRESS REDACTED | | | | | |
| KARI HENES | | ADDRESS REDACTED | | | | | |
| KARINA CARABELLO MARRUFO | | ADDRESS REDACTED | | | | | |
| KARINA CHAVEZ ANGUIANO | | ADDRESS REDACTED | | | | | |
| KARINA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| KARINA MARGARITO GARCIA | | ADDRESS REDACTED | | | | | |
| KARINA MARGARITO GARCIA | | ADDRESS REDACTED | | | | | |
| KARINA SILVA | | ADDRESS REDACTED | | | | | |
| KARINA SOLORIO | | ADDRESS REDACTED | | | | | |
| KARINA SOLORIO | | ADDRESS REDACTED | | | | | |
| KARINA SUAREZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| KARINA VEGA | | ADDRESS REDACTED | | | | | |
| KARL BERGDOLT | | ADDRESS REDACTED | | | | | |
| KARLA G AVALOS GOMEZ | | ADDRESS REDACTED | | | | | |
| KARLA JANETH PEREZ ZAMORA | | ADDRESS REDACTED | | | | | |
| KARLA P HERNANDEZ | | ADDRESS REDACTED | | | | | |
| KAROLINA WIERZBA | | ADDRESS REDACTED | | | | | |
| KARRAT BROKERAGE CO., LLC | | PO BOX 4174 | | ALBANY | NY | 12204-0174 | |
| KASPARIAN'S PAINT CENTER | | 4635 N CEDAR | | FRESNO | CA | 93726 | |
| KASPIANS LIQUOR | | 12512 AVE 416 | | OROSI | CA | 93647 | |
| KATHERINE A ANDERSON, TRUSTEE | | ADDRESS REDACTED | | | | | |
| KATHERINE DUNN | | ADDRESS REDACTED | | | | | |
| KATHERINE NEWTON | | ADDRESS REDACTED | | | | | |
| KATHY ROSENDAHL | | ADDRESS REDACTED | | | | | |
| KATIE MCLAUGHLIN | | ADDRESS REDACTED | | | | | |
| KATZMAN PRODUCE | | 213 NEW YORK CITY | | BRONX | NY | 10474 | |
| KAWEAH & ST. JOHNS RIVER ASSOC. | | 2975 NORTH FARMERSVILLE BLVD | | FARMERSVILLE | CA | 93223 | |
| KAWEAH AVENUE PROPERTIES | | 426 N KAWEAH AVE | | EXETER | CA | 93221 | |
| KAWEAH BASIN WQA | | PO BOX 2840 | | VISALIA | CA | 93279 | |
| KAWEAH CONTAINER INC | | DEPT LA 24311 | | PASADENA | CA | 91185-4311 | |
| KAWEAH DELTA DISTRICT HOSPITAL | | 400 W MINERAL KING | | VISALIA | CA | 93291 | |
| KAWEAH DELTA HEALTH CARE DIST. | | 400 W MINERAL KING | | VISALIA | CA | 93291 | |
| KAWEAH LIFT, INC | | PO BOX 4227 | | VISALIA | CA | 93278-4227 | |
| KAYLAN M ROBERTS | | ADDRESS REDACTED | | | | | |
| KAYLAN ROBERTS | | ADDRESS REDACTED | | | | | |
| KAYLAN ROBERTS | | ADDRESS REDACTED | | | | | |
| KBK DUST CONTROL SERVICE, INC | | PO BOX 5239 | | FRESNO | CA | 93755 | |
| KBK OILS | | PO BOX 2805 | | FRESNO | CA | 93745 | |
| KBS CONSTRUCTION INC | | PO BOX 1739 | | REEDLEY | CA | 93654 | |
| KCEHS | | 330 CAMPUS DRIVE | | HANFORD | CA | 93230 | |
| KDHCD/CEP | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| KEEP SUPPLY | | PO BOX 532 | | SPRINGFIELD | MO | 65801 | |
| KEILA OROZCO | | ADDRESS REDACTED | | | | | |
| KEITH B. BUTTERFIELD | | ADDRESS REDACTED | | | | | |
| KEITH BROWN BUILDING MATERIALS | | 647 W EL MONTE WAY | | DINUBA | CA | 93618 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KEITH NILMEIER FARMS | | 7373 EAST NORTH AVENUE | | FRESNO | CA | 93725 | |
| KEITH'S BOX CAR CAFE | | 2949 E HAMILTON AVE | | FRESNO | CA | 93721 | |
| KELLER AND HECKMAN | | 1001 G ST, NW SUITE 500 WEST | | WASHINGTON | DC | 20001 | |
| KELLIE N RITCHIE | | ADDRESS REDACTED | | | | | |
| KELLY SPICERS STORES | | FILE 749317 | | LOS ANGELES | CA | 90074-9317 | |
| KELLY-MOORE PAINTS | | PO BOX 59724 | | LOS ANGELES | CA | 90074-9724 | |
| KELLY'S GLASS | | 939 G STREET | | REEDLEY | CA | 93654 | |
| KELVIN ANTONIO BELTRAN LOPEZ | | ADDRESS REDACTED | | | | | |
| KEN ATKINS | | ADDRESS REDACTED | | | | | |
| KEN BENNEFIELD | | ADDRESS REDACTED | | | | | |
| KEN BROWN | | ADDRESS REDACTED | | | | | |
| KEN DOMOTO | | ADDRESS REDACTED | | | | | |
| KEN HOLLAND | | ADDRESS REDACTED | | | | | |
| KEN MACKLIN | | ADDRESS REDACTED | | | | | |
| KEN RISENHOOVER ROOFING | | 1344 MEHLERT ST | | KINGSURG | CA | 93631 | |
| KEN THIESEN | | ADDRESS REDACTED | | | | | |
| KENDAL T. ANKRUM | | ADDRESS REDACTED | | | | | |
| KENDALL CONLEY | | ADDRESS REDACTED | | | | | |
| KENDALL CORWIN | | ADDRESS REDACTED | | | | | |
| KENIA ELIZABETH REYES RIVAS | | ADDRESS REDACTED | | | | | |
| KENNEDY ENTERPRISES INC. | | 21491 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| KENNETH J ENNS RANCH | | PO BOX 1056 | | REEDLEY | CA | 93654 | |
| KENNETH PETERS | | ADDRESS REDACTED | | | | | |
| KENNETH R HOLLAND SR | | ADDRESS REDACTED | | | | | |
| KENT H. LANDSBERG CO. | | DEPT 33465 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| KERBY JACKSON | | ADDRESS REDACTED | | | | | |
| KEREKES BAKERY | | 6103 15TH AVENUE | | BROOKLYN | NY | 11219 | |
| KERMAN AUTO TECH | | 15431 W CALIFORNIA AVE | | KERMAN | CA | 93630 | |
| KERMAN FARM SUPPLY | | PO BOX 1029 | | HUGHSON | CA | 95326 | |
| KERMAN INN MOTEL | | 990 S MADERA AVE | | KERMAN | CA | 93630 | |
| KERMAN PACKING FACILITY AND SHOP/STORAGE BUILDINGS | | | | | | | |
| KERMAN U SAVE MINI MART | | 200 S MADERA AVE | | KERMAN | CA | 93630 | |
| KERN CO. TRACTOR PARTS | | 29527 POND RD | | MCFARLAND | CA | 93250 | |
| KERN MACHINERY INC | | PO BOX 80007 | | BAKERSFIELD | CA | 93380-0007 | |
| KESTING WELDING | | 40028 ROAD 80 | | DINUBA | CA | 93618 | |
| KEVEN JACOB FLORES | | ADDRESS REDACTED | | | | | |
| KEVIN & ANN HIEDEMAN | | ADDRESS REDACTED | | | | | |
| KEVIN & CHRISTINE FEAVER | | ADDRESS REDACTED | | | | | |
| KEVIN A ASCENCIO ESPINOSA | | ADDRESS REDACTED | | | | | |
| KEVIN A VILLANUEVA BARRERA | | ADDRESS REDACTED | | | | | |
| KEVIN CHARLES DUVALL | | ADDRESS REDACTED | | | | | |
| KEVIN COSPER | | ADDRESS REDACTED | | | | | |
| KEVIN HINOJOS | | ADDRESS REDACTED | | | | | |
| KEVIN KOLLOCK | | ADDRESS REDACTED | | | | | |
| KEVIN M. SCHWARTZ | | ADDRESS REDACTED | | | | | |
| KEVIN REEVES | | ADDRESS REDACTED | | | | | |
| KEVINVLADIMIR ALVAREZ AREVALO | | ADDRESS REDACTED | | | | | |
| KEY DESIGN LOCKSMITHING | | PO BOX 587 | | REEDLEY | CA | 93654-0587 | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | PASADENA | CA | 91185-2198 | |
| KFC | | | | FRESNO | CA | | |
| KGLOBAL, LLC | | 2445 M ST NW NINTH FLOOR | | WASHINGTON | DC | 20037 | |
| KHALIL AHMED | | ADDRESS REDACTED | | | | | |
| KHALIL AHMED | | ADDRESS REDACTED | | | | | |
| KHUSALDAS MEHTA MD | | ADDRESS REDACTED | | | | | |
| KHUSALDAS MEHTA MD | | ADDRESS REDACTED | | | | | |
| KIER & WRIGHT CIVIL ENGINEERS | | 2850 COLLIER CANYON RD | | LIVERMORE | CA | 94551-9201 | |
| KIERAN AVERY APGAR | | ADDRESS REDACTED | | | | | |
| KIERSTEN ALVARADO, CPA | | ADDRESS REDACTED | | | | | |
| KIM CONTROLS, INC | | 10045 DAVENPORT | | MINNEAPOLIS | MN | 55449-4424 | |
| KIMBALL MIDWEST | | DEPT L-2780 | | COLOMBUS | OH | 43260-2780 | |
| KIMBALL TOPPERS, INC. | | 800 CORPORATION STREET | | SANTA PAULA | CA | 93060-3095 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KIMBERLY BEDROSIAN | | 1572 E SILVER SUMMIT DR | | FRESNO | CA | 93730 | |
| KIMO'S CAR WASH | | 17591 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| KIMURA TRUCKING | | | | REEDLEY | CA | | |
| KINETIC ENERGY SYSTEMS CORP. | | PO BOX 67 | | MORAGA | CA | 94556 | |
| KING FRESH PRODUCE L.L.C. | | 4731 AVE 400 | | DINUBA | CA | 93618 | |
| KING FRESH PRODUCE, LLC. | | 4731 AVENUE 400 | | DINUBA, | CA | 93618 | |
| KING STREET CAPITAL MANAGEMENT, L.P. | | | | | | | |
| KING'S BODY SHOP | | 1669 E MANNING AVE | | REEDLEY | CA | 93654 | |
| KINGS CANYON CORRIN | | PO BOX 506 | | REEDLEY | CA | 93654 | |
| KINGS CO AG DEPT | | 680 N CAMPUS DR, SUITE B | | HANFORD | CA | 93230 | |
| KINGS COUNTY DEPT. OF CHILD SUPPORT | | PO BOX 1289 | | HANFORD | CA | 93232 | |
| KINGS COUNTY EQUIPMENT | | PO BOX 1207 | | HANFORD | CA | 93232-1207 | |
| KINGS COUNTY TAX COLLECTOR | | 1400 W LACEY BLVD | | HANFORD | CA | 93230 | |
| KINGS COUNTY WATER DISTRICT | | 200 N CAMPUS DRIVE | | HANFORD | CA | 93230-5999 | |
| KINGS CREDIT SERVICES | | PO BOX 950 | | HANFORD | CA | 93232-1304 | |
| KINGS EQUIPMENT CO. | | 961 E THIRD ST | | HANFORD | CA | 93232 | |
| KINGS FAIR | | PO BOX 14 | | HANFORD | CA | 93232 | |
| KINGS GUILD | | PO BOX 1251 | | HANFORD | CA | 93232 | |
| KINGS INDUSTRIAL OCC MED INC | | 1028 N DOUTY ST | | HANFORD | CA | 93230 | |
| KINGS PETROLEUM LLC | | PO BOX 508 | | VISALIA | CA | 93279 | |
| KINGS PETROLEUM LLC | | PO BOX 508 | | VISALIA | CA | 93279 | |
| KINGS RIVER CONSTRUCTION | | PO BOX 955 | | REEDLEY | CA | 93654 | |
| KINGS RIVER EAST GSA | | 289 NORTH L ST | | DINUBA | CA | 93618 | |
| KINGS RIVER GOLF & COUNTRY CLUB | | 3100 AVENUE 400 | | KINGSBURG | CA | 93631 | |
| KINGS RIVER INC | | 21791 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| KINGS RIVER PACKING INC. | | 21083 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| KINGS RIVER PLUMBING CO | | 2382 E EARLY AVE | | REEDLEY | CA | 93654 | |
| KINGS RIVER PROPANE | | PO BOX 671 | | REEDLEY | CA | 93654 | |
| KINGS RIVER TRACTOR, INC | | PO BOX 786 | | REEDLEY | CA | 93654 | |
| KINGS RIVER TRADING CO., INC. | | PO BOX 1290 | | REEDLEY | CA | 93654 | |
| KINGS RIVER WATER DISTRICT | | PO BOX 911 | | VISALIA | CA | 93291 | |
| KINGS RIVER WATER PAC | | PO BOX 500 | | DINUBA | CA | 93618 | |
| KINGS RIVER WATERSHED COALITION | | PO BOX 8259 | | FRESNO | CA | 93747 | |
| KINGS WATER ALLIANCE | | 4886 E JENSEN AVE | | FRESNO | CA | 93725 | |
| KINGSBURG AG BOOSTERS | | | | KINGSBURG | CA | 93631 | |
| KINGSBURG AGRICULTURAL BOOSTERS | | PO BOX 55 | | KINGSBURG | CA | 93631 | |
| KINGSBURG BASKETBALL BOOSTERS | | 1397 4TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG CHAMBER OF COMMERCE | | 1475 DRAPER STREET | | KINGSBURG | CA | 93631 | |
| KINGSBURG COMMUNITY CHURCH | | | | KINGSBURG | CA | | |
| KINGSBURG CULTIVATOR, INC. | | 40190 ROAD 36 | | KINGSBURG | CA | 93631-9621 | |
| KINGSBURG DISPOSAL SERVICE | | 4013 DEPT 1433 | | LOS ANGELES | CA | 90084-1433 | |
| KINGSBURG FFA | | 1900 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG FOOD MART | | 1900 MARION ST | | KINGSBURG | CA | 93631 | |
| KINGSBURG FOOTBALL BOOSTERS | | 363 N 5TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG HIGH SCHOOL PUBLICATIONS | | 1900 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG MEDICAL CLINIC | | | | KINGSBURG | CA | | |
| KINGSBURG MOBILE SERVICE | | 555 MEADOW LANE | | KINGSBURG | CA | 93631 | |
| KINGSBURG ORCHARDS | | PO BOX 38 | | KINGSBURG | CA | 93631 | |
| KINGSBURG TRUCK CENTER | | 11652 KAMM AVE | | KINGSBURG | CA | 93631 | |
| KINGSBURG VETERINARY CLINIC | | 1991 SIMPSON STREET | | KINGSBURG | CA | 93631-1514 | |
| KINGSBURG YOUTH BASEBALL ASSOC | | PO BOX 614 | | KINSGBURG | CA | 93631 | |
| KINGSBURG YOUTH CHEER | | | | KINGSBURG | CA | | |
| KINGSGATE RANCH, INC | | PO BOX 125 | | KINGSBURG | CA | 93631 | |
| KINSA GROUP | | 4600 AMERICAN PARKWAY STE 301 | | MADISON | WI | 53718 | |
| KIPLINGER'S PERSONAL FINANCE | | 1729 H STREET NW | | WASHINGTON | DC | 20006 | |
| KIRBY GONZALEZ | | ADDRESS REDACTED | | | | | |
| KIRBY JACKSON | | ADDRESS REDACTED | | | | | |
| KIRKLAND & ELLIS LLP | | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| KIRKMAN JANITORIAL | | 8389 S BUTTONWILLOW | | REEDLEY | CA | 93654 | |
| KIRSCHENMAN ENT. SALES | | PO BOX 27 | | EDISON | CA | 93220-0027 | |
| KIRSTEN EDGERLY | | ADDRESS REDACTED | | | | | |
| KIRSTEN L CABRAL | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KISCO SALES INC. | | 301 SUMNER STREET | | BAKERSFIELD | CA | 93305-5141 | |
| KISHWAR GILL | | | | CUTLER | CA | | |
| KIVA ENERGY INC | | DEPT0513 PO BOX 120513 | | DALLAS | TX | 75312-0513 | |
| KJAR RENTAL COMPANY | | 10608 E MOUNTAIN VIEW AVE | | SELMA | CA | 93662 | |
| KJD 800 LLC | | 1670 UNIVERSITY AVE | | SAN JOSE | CA | 95126 | |
| KKBC INVESTMENTS | | 1400 JENSEN AVE | | SANGER | CA | 93657 | |
| KLARISSA N SANCHEZ GALLEGOS | | ADDRESS REDACTED | | | | | |
| KLEEN-RITE CORP | | PO BOX 886 | | COLUMBIA | PA | 17512 | |
| KLEIN, DENATALE, GOLDNER | | ADDRESS REDACTED | | | | | |
| KLIEWER PACKING | | 41389B ROAD 44 | | REEDLEY | CA | 93654 | |
| KLLM, INC | | PO BOX 6098 | | JACKSON | MS | 39288-6098 | |
| K-MART | | | | DINUBA | | | |
| KMV FARM LABOR INC | | 2446 MCCALL AVE SUITE 101 | | SELMA | CA | 93662 | |
| KNEPPER & SONS | | 2806 EAST CHURCH | | FRESNO | CA | 93727 | |
| KNIGHT GUARD ALARM | | PO BOX 710 | | VISALIA | CA | 93279 | |
| KNOWBE4, INC. | | 33 N GARDEN AVE STE 1200 | | CLEARWATER | FL | 33755 | |
| KOBUSE HARMSE | | 580 N VILLA | | DINUBA | CA | 93618 | |
| KOCHERGEN FARMS COMPOSTING INC | | PO BOX 11006 | | FRESNO | CA | 93771 | |
| KOCHERGEN FARMS COMPOSTING, INC | | PO BOX 11006 | | FRESNO | CA | 93771 | |
| KOLEASCO INC | | PO BOX 366 | | HUDSONVILLE | MI | 99426-0366 | |
| KOLTON CABRAL | | ADDRESS REDACTED | | | | | |
| KOOL LOGISTICS, LLC. | | PO BOX 22524 | | NEW YORK | NY | 10087-2524 | |
| KORN FERRY | | ADDRESS REDACTED | | | | | |
| KORN, ABNER | | ADDRESS REDACTED | | | | | |
| KOZUKI BROTHERS | | 16518 E ADAMS | | PARLIER | CA | 93648 | |
| KPMG LLP | | DEPT 0922 PO BOX 120922 | | DALLAS | TX | 75312-0922 | |
| KRAZAN & ASSOCIATES, INC | | 215 WEST DAKOTA AVENUE | | CLOVIS | CA | 93612 | |
| KRIS LONG | | ADDRESS REDACTED | | | | | |
| KRISTEN P. KROEKER MD | | ADDRESS REDACTED | | | | | |
| KRISTI WARREN | | ADDRESS REDACTED | | | | | |
| KRISTIAN ALEJANDRO LEMUS | | ADDRESS REDACTED | | | | | |
| KRISTIN GIL | | ADDRESS REDACTED | | | | | |
| KRISTINE KIRCHHOFF | | ADDRESS REDACTED | | | | | |
| KRISTOPHER LONG | | ADDRESS REDACTED | | | | | |
| KROEGER EQUIPMENT & SUPPLY CO. | | PO BOX 2427 | | FRESNO | CA | 93745-2427 | |
| KROGER RASC 092 | | 3496 SOLUTIONS CENTER LOCKBOX #773496 | | CHICAGO | IL | 60677-3004 | |
| KROGER/WESCO | | 2000 ANVIL BLOCK ROAD | | FOREST PARK | GA | 30297 | |
| KRONOS SAASHR, INC. | | PO BOX 744724 | | ATLANTA | GA | 30374-4724 | |
| KROWN PRODUCE INC. | | 4923 47TH STREET | | CALGARY | AB | T2B 3S5 | |
| KRUGER, FREDERICK | | | | FRESNO | CA | | |
| KS HOSPITALITY INC | | 6730 N BLACKSTONE AVE | | FRESNO | CA | 93710 | |
| KT ENTERPRISES | | PO BOX 398 | | RIVERDALE | CA | 93656 | |
| KUBO FARMING | | PO BOX 191 | | REEDLEY | CA | 93654 | |
| KUCKENBECKER TRACTOR CO | | PO BOX 11786 | | FRESNO | CA | 93775 | |
| KULLY SUPPLY, INC. | | 17180 ADELMANN STREET SE | | PRIOR LAKE | MN | 55372 | |
| KULUNGO FOR CONGO | | PO BOX 989 | | FRESNO | CA | 93714 | |
| KUNKEL CO., INC., THE | | 7464 WASHINGTON AVE, S | | EDEN PRARIE | MN | 55344-3704 | |
| KURT KISTLER | | ADDRESS REDACTED | | | | | |
| KURT KISTLER | | ADDRESS REDACTED | | | | | |
| KURT R BERRY | | ADDRESS REDACTED | | | | | |
| KVS MANUFACTURING | | 9739 E MANNING AVE | | SELMA | CA | 93662 | |
| KWIK KORNER #2 | | 135 S ALTA | | DINUBA | CA | 93618 | |
| KYLE HUDECEK | | ADDRESS REDACTED | | | | | |
| L & M COMPAINES, INC. | | | | | | | |
| L GUADALUPE MENDOZA OROZCO | | ADDRESS REDACTED | | | | | |
| L&M SUPPLY | | PO BOX 264 | | KINGSBURG | CA | 93631 | |
| L&M TRANSPORTATION SERVICES, INC | | 2925 HUNTLEIGH DR, STE 104 | | RALEIGH | NC | 27604-3375 | |
| L&R TRUCKLINES | | 6802 GRASSY KNOB ST | | BAKERSFIELD | CA | 93313 | |
| L.A. KARMA PRODUCE LLC | | 825 E4TH ST #106 | | LOS ANGELES | CA | 90013 | |
| L.E. COOKE CO. | | 26333 ROAD 140 | | VISALIA | CA | 93292 | |
| LA FE MARKET | | 2144 S MADERA AVE | | KERMAN | CA | 93630 | |
| LA FELIZ GUILD | | 2109 W BULLARD | | FRESNO | CA | 93711 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LA FIESTA MARKET | | 307 S MADERA AVE | | KERMAN | CA | 93630 | |
| LA JOLLA EMERGENCY ROOM | | | | LA JOLLA | CA | | |
| LA MAISON SAMI T.A. FRUITS INC. | | 1505 LEGENDRE OUEST | | MONTREAL | PQ | H4N 1H6 | |
| LA MORENA MARKET | | 714 L STREET | | SANGER | CA | 93657 | |
| LA RUE COMMUNICATIONS | | PO BOX 691512 | | STOCKTON | CA | 95269 | |
| LAB CORP | | 1335 BARING BLVD | | SPARKS | NV | 89434-8664 | |
| LAB SAFETY SUPPLY | | PO BOX 5004 | | JANESVILLE | WI | 53547-5004 | |
| LABCHEM | | 1010 JACKSON'S POINTE COURT | | ZENIENOPLE | PA | 16063 | |
| LABEL AND BAR CODE INC | | 4660 MAIN ST B360 | | SPRINGFIELD | CA | 97478 | |
| LABEL TECHNOLOGY | | 2050 WARDROBE AVENUE | | MERCED | CA | 95340 | |
| LABELMASTER | | PO BOX 46402 | | CHICAGO | IL | 60646-0402 | |
| LABOR ENFORCEMENT AND COMPLIANCE FUND | | 2031 HOWE AVENUE, SUITE 100 | | SACRAMENTO | CA | 95825 | |
| LABOR FORCE MANAGEMENT, INC. | | 1625 HOWARD RD #186 | | MADERA | CA | 93637 | |
| LABORMEX LLC | | 205 SOUTH COMMONS FORD RD SUITE 4 | | AUSTIN | TX | 78733 | |
| LACG | | | | LOS ANGELES | CA | | |
| LADENHEIM, ERIC | | | | VISALIA | CA | | |
| LADISLAO ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| LADONNA RICHARDS | | 707 3RD STREET | | DAHLGREN | IL | 62828 | |
| LAFFERTY | | 5614 OAK GROVE ROAD | | NORTH LITTLE ROCK | AR | 72118 | |
| LAIRD MFG LLC | | 531 S HWY 59 | | MERCED | CA | 95341 | |
| LAMBERTO VASQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LANASA, V.F., INC. | | 317 HULL STREET | | RICHMOND | VA | 23224-4133 | |
| LANCASTER FOODS, INC. | | 7700 CONOWINGO AVE | | JESSUP | MD | 20794-0158 | |
| LANG, RICHERT & PATCH | | 5200 NORTH PALM AVENUE, FOURTH FLOOR | | FRESNO | CA | 93704 | |
| LANGUAGE ENTERPRISES | | PO BOX 1452 | | FRESNO | CA | 93716-1452 | |
| LARCS | | 1815 E BRANDYWINE LANE | | FRESNO | CA | 93720 | |
| LARGOZA & LARGOZA MD | | PO BOX 26416 | | FRESNO | CA | 93729 | |
| LARRY ANTHONY VASQUEZ | | ADDRESS REDACTED | | | | | |
| LARRY COULTER | | ADDRESS REDACTED | | | | | |
| LARRY DUERKSEN APPLIANCE | | 8692 S ENGLEGART AVE | | REEDLEY | CA | 93654 | |
| LARRY FAVELO | | ADDRESS REDACTED | | | | | |
| LARRY FISHER & SONS | | 5242 EAST HOME | | FRESNO | CA | 93727-2103 | |
| LARRY JOST | | ADDRESS REDACTED | | | | | |
| LARRY L NAVA RP | | | | VISALIA | CA | | |
| LARRY PETERS | | ADDRESS REDACTED | | | | | |
| LARSON ELECTRONICS LLC | | 9419 E US HIGHWAY 175 | | KEMP | TX | 75143 | |
| LARSON'S CARPET SERVICE | | PO BOX 1264 | | VISALIA | CA | 93279 | |
| LASER SERVICES INC | | 2025 N GATEWAY BLVD SUITE #110 | | FRESNO | CA | 93727 | |
| LASHER BROS. TRUCKING INC. | | PO BOX 1463 | | LOS BANOS | CA | 93635 | |
| LASHER BROS. TRUCKING, INC. | | PO BOX 1463 | | LOS BANOS | CA | 93635 | |
| LAST EAGLE CORPORATION | | 10765 CALIFORNIA ST | | REDLANDS | CA | 92373 | |
| LAURA AGREDANO | | ADDRESS REDACTED | | | | | |
| LAURA ANGELL | | ADDRESS REDACTED | | | | | |
| LAURA BARAJAS CERVANTES | | ADDRESS REDACTED | | | | | |
| LAURA FRANK | | ADDRESS REDACTED | | | | | |
| LAURA L VENEGAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| LAURA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| LAURA P ROSALES | | ADDRESS REDACTED | | | | | |
| LAURA P ROSALES | | ADDRESS REDACTED | | | | | |
| LAURA P TORRES | | ADDRESS REDACTED | | | | | |
| LAURA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURA RAMIREZ MEZA | | ADDRESS REDACTED | | | | | |
| LAURA REYES SOTO | | ADDRESS REDACTED | | | | | |
| LAURA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LAURA VALENZUELA TORRES | | ADDRESS REDACTED | | | | | |
| LAURA VILLICANA ESCOBEDO | | ADDRESS REDACTED | | | | | |
| LAURENCIO CHAVEZ SALASAR | | ADDRESS REDACTED | | | | | |
| LAURENCIO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURENCIO R GARCIA | | ADDRESS REDACTED | | | | | |
| LAURENTINO CIRENIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LAURENTINO LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| LAURENTINO MORALES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LAURENTIONO SUMANO | | ADDRESS REDACTED | | | | | |
| LAURIANO SALASAR ORTIZ | | ADDRESS REDACTED | | | | | |
| LAURIANO VALENCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURIE MELANSON | | ADDRESS REDACTED | | | | | |
| LAURO COSME | | ADDRESS REDACTED | | | | | |
| LAURO SANCHEZ DIRCIO | | ADDRESS REDACTED | | | | | |
| LAURO SOLANO MELO | | ADDRESS REDACTED | | | | | |
| LAURO SOTO BOTELLO | | ADDRESS REDACTED | | | | | |
| LAW OFFICE OF WEITZMAN & ESTES | | 10833 VALLEY VIEW STREET SUITE 500 | | CYPRESS | CA | 90630 | |
| LAW OFFICES OF RANDY KRBECHEK | | 9477 N FORT WASHINGTON ROAD, SUITE 104 | | FRESNO | CA | 93730 | |
| LAWN & TRACTOR CO | | 6801 ENGLE RD | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| LAWRENCE CUSTOM AG LLC | | PO BOX 7057 | | VISALIA | CA | 93290 | |
| LAWRENCE OKUMOTO | | ADDRESS REDACTED | | | | | |
| LAWRENCE TRACTOR CO. INC. | | 2436 E VALLEY OAKS DR | | VISALIA | CA | 93292 | |
| LAWSON AGRISOLUTIONS | | 46515 ROAD 124 | | ORANGE COVE | CA | 93646 | |
| LAWSON PACKING, INC. | | PO BOX 94 | | OROSI, | CA | 93647-0094 | |
| LAWSON PRODUCTS, INC | | 8770 WEST BRYN MAWR AVE, SUITE 900 | | CHICAGO | IL | 60631-3515 | |
| LAZARO BENITEZ | | ADDRESS REDACTED | | | | | |
| LAZARO CARDENAS | | ADDRESS REDACTED | | | | | |
| LAZARO CORONA NEGRETE | | ADDRESS REDACTED | | | | | |
| LAZARO CORREA REYES | | ADDRESS REDACTED | | | | | |
| LAZARO GAONA | | ADDRESS REDACTED | | | | | |
| LAZARO N. PADILLA | | ADDRESS REDACTED | | | | | |
| LAZARO PACHECO RAMOS | | ADDRESS REDACTED | | | | | |
| LAZARO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| LAZARO ROBERTO | | ADDRESS REDACTED | | | | | |
| LAZARO ROMERO DIAZ | | ADDRESS REDACTED | | | | | |
| LAZARO SANCHEZ BASURTO | | ADDRESS REDACTED | | | | | |
| LC MEDICAL SERVICES | | | | TULARE | CA | | |
| LD LOGISTICS | | 128A ROW A NEW YORK CITY TERMINAL MARKET | | BRONX | NY | 10474 | |
| LD PRODUCTS, INC | | 3700 COVER STREET | | LONG BEACH | CA | 90808 | |
| LE FE MARKET | | 2144 S MADERA AVE | | KERMAN | CA | 93630 | |
| LEACADIO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LEADING EDGE LIGHTING | | 3250 N GREENWOOD | | SANGER | CA | 93657 | |
| LEANDRO JUAREZ | | ADDRESS REDACTED | | | | | |
| LEDBETTERS YARD SERVICE | | 10941 AVENUE 416 | | DINUBA | CA | 93618 | |
| LEE & CAROL COPELAND | | ADDRESS REDACTED | | | | | |
| LEE CENTRAL CAL NEWSPAPERS | | PO BOX 2907 | | BLOOMINGTON | IL | 61702 | |
| LEE YING CHEIN | | ADDRESS REDACTED | | | | | |
| LEE'S SERVICE | | 1445 I STREET | | REEDLEY | CA | 93654 | |
| LEGACY FARMS TRANSPORTATION | | 6625 CABALLERO BLVD | | BUENA PARK | CA | 90620 | |
| LEGACY RIDGE AT WESTMINISTER | | 10801 LEGACY RIDGE PARKWAY | | WESTMINISTER | CO | 80030 | |
| LEHMAN'S MANUFACTURING CO., INC | | 4980 E JENSEN AVE | | FRESNO | CA | 93725-1806 | |
| LEIDY QUEZADA | | ADDRESS REDACTED | | | | | |
| LEISLE ELECTRIC | | 2485 S CHERRY | | FRESNO | CA | 93706 | |
| LENGNER & SONS EXPRESS | | 1425 MARITIME ST | | OAKLAND | CA | 94607 | |
| LENIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LEO MIRANDA | | ADDRESS REDACTED | | | | | |
| LEO NUNEZ FARM LABOR CONTRACTOR | | 104 10TH STREET | | MCFARLAND | CA | 93250 | |
| LEOBARDO BELTRAN BUELNA | | ADDRESS REDACTED | | | | | |
| LEOBARDO BELTRAN MORENO | | ADDRESS REDACTED | | | | | |
| LEOBARDO ESTEBAN | | ADDRESS REDACTED | | | | | |
| LEOBARDO G. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO RAMOS | | ADDRESS REDACTED | | | | | |
| LEOBARDO SALGADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO VARGAS | | ADDRESS REDACTED | | | | | |
| LEODEGARIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEON ENVIRONMENTAL SERVICES | | 4545 N BRAWLEY AVE, SUITE 104 | | FRESNO | CA | 93722 | |
| LEON RANGEL PEREZ | | ADDRESS REDACTED | | | | | |
| LEON SERVICE STATION | | 41111 ROAD 128 | | OROSI | CA | 93647 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEONARD HUGHES | | ADDRESS REDACTED | | | | | |
| LEONARD LOVALVO MD | | ADDRESS REDACTED | | | | | |
| LEONARD MASSEY | | ADDRESS REDACTED | | | | | |
| LEONARD R. THOMPSON, MD | | ADDRESS REDACTED | | | | | |
| LEONARDO CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| LEONARDO CORTEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO DANIEL GODINEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO FARFAN | | ADDRESS REDACTED | | | | | |
| LEONARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO JIMENEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO NORIEGA BARRERA | | ADDRESS REDACTED | | | | | |
| LEONARDO PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| LEONARDO RAFAEL | | ADDRESS REDACTED | | | | | |
| LEONARDO RAMIREZ LUCAS | | ADDRESS REDACTED | | | | | |
| LEONARDO RIOS BAEZA | | ADDRESS REDACTED | | | | | |
| LEONARDO RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO VALDEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO ZARAGOZA RIVERA | | ADDRESS REDACTED | | | | | |
| LEONCIO DE JESUS ISABEL | | ADDRESS REDACTED | | | | | |
| LEONCIO GARCIA HUERTA | | ADDRESS REDACTED | | | | | |
| LEONCIO MIRANDA Z | | ADDRESS REDACTED | | | | | |
| LEONEL AQUILINO PEREZ | | ADDRESS REDACTED | | | | | |
| LEONEL CERANO ELIAS | | ADDRESS REDACTED | | | | | |
| LEONEL CORTEZ ZARATE | | ADDRESS REDACTED | | | | | |
| LEONEL FERNANDO GONZALEZ G. | | ADDRESS REDACTED | | | | | |
| LEONEL GALINDO GALINDO | | ADDRESS REDACTED | | | | | |
| LEONEL GARCIA | | ADDRESS REDACTED | | | | | |
| LEONEL GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| LEONEL GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| LEONEL GUILLEN | | ADDRESS REDACTED | | | | | |
| LEONEL MARTINEZ MURILLO | | ADDRESS REDACTED | | | | | |
| LEONEL MIRANDA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEONEL MIRANDA-ZARAGOZA | | ADDRESS REDACTED | | | | | |
| LEONEL MOJICA | | ADDRESS REDACTED | | | | | |
| LEONEL MORALES VALDOVINOS | | ADDRESS REDACTED | | | | | |
| LEONEL PEREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LEONEL TOMAS REYES | | ADDRESS REDACTED | | | | | |
| LEONIDES SILVA MEZA | | ADDRESS REDACTED | | | | | |
| LEONIDEZ ESTRADA | | ADDRESS REDACTED | | | | | |
| LEONY DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| LEOPALDO MORALES | | ADDRESS REDACTED | | | | | |
| LEOPALDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO AGUIRRE RIOS | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CABRERA ALCARAZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CALDERON SILVA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CISNEROS SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO ESPEJO SAURE | | ADDRESS REDACTED | | | | | |
| LEOPOLDO GUERRERO | | ADDRESS REDACTED | | | | | |
| LEOPOLDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO LEON | | ADDRESS REDACTED | | | | | |
| LEOPOLDO NAVARRETE CRUZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO OLIVAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO OROZCO CORREA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO QUEZADA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO SALCIDO LUJAN | | ADDRESS REDACTED | | | | | |
| LEOPOLDO SALDANA VENTURA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO TORRES GUZMAN | | ADDRESS REDACTED | | | | | |
| LEOPOLDO'S FARM SERVICE INC. | | 1225 SMITH ST | | KINGSBURG | CA | 93631 | |
| LEOVALDO CASTRO BONILLA | | ADDRESS REDACTED | | | | | |
| LEPOSAVIC MD | | | | VISALIA | CA | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEROY BARKLEY | | ADDRESS REDACTED | | | | | |
| LEROY HUERTA | | ADDRESS REDACTED | | | | | |
| LES PINTER | | ADDRESS REDACTED | | | | | |
| LES SCHWAB | | ADDRESS REDACTED | | | | | |
| LESLIE MENDOZA | | ADDRESS REDACTED | | | | | |
| LESTER DISTRIBUTING | | 51 S LOCAN | | FRESNO | CA | 93727 | |
| LESTER DOMINGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| LETICIA A ORTIZ | | ADDRESS REDACTED | | | | | |
| LETICIA FUENTES D | | ADDRESS REDACTED | | | | | |
| LETICIA GARCIA TORRES | | ADDRESS REDACTED | | | | | |
| LETICIA GOMEZ | | ADDRESS REDACTED | | | | | |
| LETICIA LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| LETICIA LUA GONZALEZ | | ADDRESS REDACTED | | | | | |
| LETICIA MARQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LETICIA ORTIZ DE ALATORRE | | ADDRESS REDACTED | | | | | |
| LETICIA RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LETICIA VERGARA | | ADDRESS REDACTED | | | | | |
| LEVI BRAVO | | ADDRESS REDACTED | | | | | |
| LEWIS FARMS | | PO BOX 70 | | TRAVER | CA | 93673 | |
| LEXUS FINANCIAL SERVICES | | PO BOX 4102 | | CAROL STREAM | IL | 60197-4102 | |
| LEYVA AG., INC | | PO BOX 5017 | | FRESNO | CA | 93755 | |
| LG LOGISTICS INC | | 3918 MARIANA WAY | | BAKERSFIELD | CA | 93311 | |
| L-H BRANDING IRONS | | PO BOX 639 | | MANDAN | ND | 58554 | |
| LIBERIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| LIBERIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| LIBERTAD MANAGEMENT TRUST | | ADDRESS REDACTED | | | | | |
| LIBERTY AUTO BODY | | 1775 PARK STREET, SUITE 87 | | SELMA | CA | 93662 | |
| LIBERTY LIFE ASSURANCE CO | | PO BOX 7800 | | DOVER | NH | 03821-7800 | |
| LIBERTY MUTUAL FIRE INSURANCE CO | | | | | | | |
| LIBERTY MUTUAL INSURANCE | | PO BOX 91012 | | CHICAGO | IL | 60680-1110 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | | | | | | |
| LIBORIO DORNATE-MORALES | | ADDRESS REDACTED | | | | | |
| LIBORIO GARCIA LOZANO | | ADDRESS REDACTED | | | | | |
| LIDL US OPERATIONS LLC | | 3500 S CLARK ST | | ARLINGTON | VA | 22202 | |
| LIEBELT, INC. | | 492 S WILLOW GLEN DR | | REEDLEY | CA | 93654 | |
| LIERATOR MEDICAL | | | | VISALIA | CA | | |
| LIGHTING SUPPLY | | 10651 NORTHEND AVENUE | | FERNDALE | MI | 48220 | |
| LILIANA DIAZ LEYVA | | ADDRESS REDACTED | | | | | |
| LILIANA GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| LILIANA PENALIZA | | ADDRESS REDACTED | | | | | |
| LILIANA PENALOZA | | ADDRESS REDACTED | | | | | |
| LILLIAN VALENZUELA | | ADDRESS REDACTED | | | | | |
| LIMAS COUNTRY SEEDS | | 9626 22ND AVE | | LEMOORE | CA | 93245 | |
| LIME LITE | | 1054 W SHAW AVE | | FRESNO | CA | 93711 | |
| LINCARE INC | | | | FRESNO | CA | | |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | | 3075 CORBY AVE | | SANTA ROSA | CA | 95407 | |
| LINCOLN CLUB OF FRESNO COUNTY | | PO BOX 105 | | FRESNO | CA | 93711 | |
| LINCOLN ROBERTS MACHINE | | 1370 11TH ST | | REEDLEY | CA | 93654 | |
| LINDA A BLICHA | | ADDRESS REDACTED | | | | | |
| LINDA GUISE | | ADDRESS REDACTED | | | | | |
| LINDA KLASSEN | | ADDRESS REDACTED | | | | | |
| LINDA MOLINA | | ADDRESS REDACTED | | | | | |
| LINDA MOLINA | | ADDRESS REDACTED | | | | | |
| LINDE GAS & EQUIPMENT INC | | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| LINDER EQUIPMENT CO. | | PO BOX 1139 | | TULARE | CA | 93275 | |
| LINEAR LOGISTICS | | #603, 7015 MACLEOD TRAIL SW | | CALGARY AB T2H 2K6 | AB | T2H 2K6 | |
| LINENBACH AUTO PARTS INC. | | 604 CLOVIS AVE | | CLOVIS | CA | 93612-1803 | |
| LINE-X OF CLOVIS | | 885 CLOVIS AVE | | CLOVIS | CA | 93612 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0622 | |
| LINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LINO PACHECO DIAZ | | ADDRESS REDACTED | | | | | |
| LINO SANCHEZ PICAZO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LIONEL RAFAEL SOLIS | | ADDRESS REDACTED | | | | | |
| LIONOR AGUILAR | | ADDRESS REDACTED | | | | | |
| LISA A SMITTCAMP | | ADDRESS REDACTED | | | | | |
| LISA DAVIS | | ADDRESS REDACTED | | | | | |
| LISA DAVIS | | ADDRESS REDACTED | | | | | |
| LISA E BARRAZA | | ADDRESS REDACTED | | | | | |
| LISA R. QUINN DDS | | ADDRESS REDACTED | | | | | |
| LISA SONDERGAARD SMITTCAMP OF FRESNO COU | | 83 E SHAW AVE, SUITE 203 | | FRESNO | CA | 93710 | |
| LISA SWENNING | | ADDRESS REDACTED | | | | | |
| LISET MORALES URBIETA | | ADDRESS REDACTED | | | | | |
| LISET NAVARRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LISETTE MEDINA | | ADDRESS REDACTED | | | | | |
| LISSETH FLORES | | ADDRESS REDACTED | | | | | |
| LITTLE CHERUBS PRESCHOOL | | | | DINUBA | CA | 93618 | |
| LIVELY, HARRY R. | | ADDRESS REDACTED | | | | | |
| LIZBETH ESCOBAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| LIZBETH GUZMAN SORIA | | ADDRESS REDACTED | | | | | |
| LIZBETH HURTADO | | ADDRESS REDACTED | | | | | |
| LIZETH ACOSTA ACERO | | ADDRESS REDACTED | | | | | |
| LIZETH CASTELLANOS LOPEZ | | ADDRESS REDACTED | | | | | |
| LIZETH MONDRAGON MARTINEZ | | ADDRESS REDACTED | | | | | |
| LKQ 1815 VALLEY TRUCK PARTS | | 3395 E MALAGA AVE | | FRESNO | CA | 93725 | |
| LKQ SPECIALIZED PARTS | | 3131 S NORTHPOINTE DRIVE SUITE 103 | | FRESNO | CA | 93725 | |
| LLOYD ALLEN PUMP SERVICE | | 1329 LEWIS STREET | | SELMA | CA | 93662 | |
| LMR FARM LABOR, INC | | 365 PEARSON DR, SUITE 3 | | PORTERVILLE | CA | 93257 | |
| LOAD DELIVERED | | 750 N ORLEANS, SUITE 100 | | CHICAGO | IL | 60654 | |
| LOBLAWS COMPANIES LIMITED | | 1105 FOUNTAIN STREET NORTH | | CAMBRIDGE | ON | N3E 142 | |
| LOBLAWS INC. | | 1 PRESIDENT'S CHOICE CIRCLE | | BRAMPTON ONTARIO L6Y 595 | ON | L6Y 595 | |
| LOBUE BROS., INC | | 201 S SWEET BRIER AVE | | LINDSEY | CA | 93247-2422 | |
| LOCUS SOLUTIONS, LLC | | 29847 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| LOGAN BROS PUMP & AG INC | | PO BOX 20955 | | BAKERSFIELD | CA | 93390 | |
| LOGAN STREET MEDICAL GROUP | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| LOHSE APIARIES | | 5686 7TH AVENUE | | HANFORD | CA | 93230 | |
| LOIS WHITLOCK | | ADDRESS REDACTED | | | | | |
| LOLA GILBERT | | ADDRESS REDACTED | | | | | |
| LOMA ACQUISITION COMPANY LLC | | 1901 SOUTH LEXINGTON | | DELANO | CA | 93215 | |
| LONA WOESNER | | ADDRESS REDACTED | | | | | |
| LONDON COMMUNITY CENTER | | | | NEW LONDON | CA | | |
| LONG BEACH LINCOLN FORD MERCURY | | | | LONG BEACH | CA | | |
| LONGINO ZEFERINO CHAVEZ | | ADDRESS REDACTED | | | | | |
| LONGSAIL USA CORP | | 376 LEMON CREEK DRIVE, STE B | | WALNUT | CA | 91789 | |
| LONNIE R SMITH MD | | ADDRESS REDACTED | | | | | |
| LOOPSAN MANUEL BARRERA SAMANO | | ADDRESS REDACTED | | | | | |
| LOPEZ, LORENZO | | ADDRESS REDACTED | | | | | |
| LORE GERAWAN 2012 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| LOREDO TREE PLANTERS INC | | PO BOX 925 | | REEDLEY | CA | 93654 | |
| LOREN FREEMAN | | ADDRESS REDACTED | | | | | |
| LORENA B JIMENEZ | | ADDRESS REDACTED | | | | | |
| LORENA BECERRA | | ADDRESS REDACTED | | | | | |
| LORENA BECERRA CORNEJO | | ADDRESS REDACTED | | | | | |
| LORENA DEL ROSARIO GARCIA | | ADDRESS REDACTED | | | | | |
| LORENA LUA LUPIAN | | ADDRESS REDACTED | | | | | |
| LORENA M DE LUA | | ADDRESS REDACTED | | | | | |
| LORENA M. DE LUA | | ADDRESS REDACTED | | | | | |
| LORENA PEREZ | | ADDRESS REDACTED | | | | | |
| LORENA RANGEL RAZO | | ADDRESS REDACTED | | | | | |
| LORENA REGIS | | ADDRESS REDACTED | | | | | |
| LORENO SANDOVAL | | ADDRESS REDACTED | | | | | |
| LORENSO JUAN LORENSO | | ADDRESS REDACTED | | | | | |
| LORENSO LEMUS ROBLEDO | | ADDRESS REDACTED | | | | | |
| LORENZO ANTONIO OSORIO | | ADDRESS REDACTED | | | | | |
| LORENZO BALTAZAR PASCUAL | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LORENZO BANDA MAGALLANES | | ADDRESS REDACTED | | | | | |
| LORENZO BANDA MAGALLANES | | ADDRESS REDACTED | | | | | |
| LORENZO CALVARIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LORENZO CHAGOYA ACOSTA | | ADDRESS REDACTED | | | | | |
| LORENZO FLOREZ | | ADDRESS REDACTED | | | | | |
| LORENZO GARCIA | | ADDRESS REDACTED | | | | | |
| LORENZO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LORENZO HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| LORENZO HOLGUIN | | ADDRESS REDACTED | | | | | |
| LORENZO INDALECIO | | ADDRESS REDACTED | | | | | |
| LORENZO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| LORENZO LOPEZ | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO ROJAS | | ADDRESS REDACTED | | | | | |
| LORENZO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LORENZO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LORENZO MARTINEZ P | | ADDRESS REDACTED | | | | | |
| LORENZO MENDOZA | | ADDRESS REDACTED | | | | | |
| LORENZO MENDOZA MERAZ | | ADDRESS REDACTED | | | | | |
| LORENZO MEZA | | ADDRESS REDACTED | | | | | |
| LORENZO MORENO FLORES | | ADDRESS REDACTED | | | | | |
| LORENZO PEREZ M. | | ADDRESS REDACTED | | | | | |
| LORENZO RUIZ | | ADDRESS REDACTED | | | | | |
| LORENZO SEGURA BARRERA | | ADDRESS REDACTED | | | | | |
| LORENZO VARGAS CASTRO | | ADDRESS REDACTED | | | | | |
| LORENZO VEGA | | ADDRESS REDACTED | | | | | |
| LORETA GASCA | | ADDRESS REDACTED | | | | | |
| LORETO COTINO REYES | | ADDRESS REDACTED | | | | | |
| LORETO FONSECA | | ADDRESS REDACTED | | | | | |
| LORETO RAMIREZ CRUZ | | ADDRESS REDACTED | | | | | |
| LORETTA HAYES | | ADDRESS REDACTED | | | | | |
| LORETTA SNEDEGAR | | ADDRESS REDACTED | | | | | |
| LORI RODGERS | | ADDRESS REDACTED | | | | | |
| LOS AMIGOS MARKET | | 600 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| LOS ANGELES RADIOLOGY MED ASSOC | | PO BOX 1466 | | BROOKFIELD | WI | 53008-1466 | |
| LOTUS FRESNO CORP | | 1110 E OLIVE AVE | | FRESNO | CA | 93725 | |
| LOU BALAKIAN & SONS | | 615 KING STREET | | PARLIER | CA | 93648 | |
| LOU GENTIL'S FLOWER BASKET | | 4918 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| LOUIS & LEWIS, LLC | | 9484 DOUBLE R BLVD, SUITE B | | RENO | NV | 89521 | |
| LOUIS H. LOERA | | ADDRESS REDACTED | | | | | |
| LOURDES ESPINOZA | | ADDRESS REDACTED | | | | | |
| LOURDES FLORES-ZUANCATL | | ADDRESS REDACTED | | | | | |
| LOU'S UNIFORM SERVICE | | 1809 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| LOWE'S | | PO BOX 530954 | | ATLANTA | GA | 30353-0954 | |
| LQMG MEDICAL GROUP | | | | FRESNO | CA | | |
| LSI SCALES LLC | | 360 W BEDFORD AVE #109A | | FRESNO | CA | 93711 | |
| LUCAS ARZOLA CASTILLO | | ADDRESS REDACTED | | | | | |
| LUCAS DOLORES ZEFERINO | | ADDRESS REDACTED | | | | | |
| LUCAS GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| LUCAS ROSENDO BELLO | | ADDRESS REDACTED | | | | | |
| LUCCA FREEZER & COLD STORAGE INC | | 2321 INDUSTRIAL WAY | | VINELAND | NJ | 8360 | |
| LUCERO CARREON | | ADDRESS REDACTED | | | | | |
| LUCIA ESTRADA | | ADDRESS REDACTED | | | | | |
| LUCIA SANTOS SALGADO | | ADDRESS REDACTED | | | | | |
| LUCIA VARGAS | | ADDRESS REDACTED | | | | | |
| LUCIANA MALKOMES | | ADDRESS REDACTED | | | | | |
| LUCIANAO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUCIANO ALBINO IBARRA | | ADDRESS REDACTED | | | | | |
| LUCIANO CASILLAS BAILON | | ADDRESS REDACTED | | | | | |
| LUCIANO L. GARCIA | | ADDRESS REDACTED | | | | | |
| LUCIANO MATTOS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUCIANO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUCIANO SEVERIANO MORALES | | ADDRESS REDACTED | | | | | |
| LUCIANO VIVANCO | | ADDRESS REDACTED | | | | | |
| LUCICH/SANTOS FARMS | | PO BOX 637 | | PATTERSON | CA | 95363-0637 | |
| LUCILO LUA LUA | | ADDRESS REDACTED | | | | | |
| LUCINO HERRERA | | ADDRESS REDACTED | | | | | |
| LUCINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUCIO A ONOFRE | | ADDRESS REDACTED | | | | | |
| LUCIO ALCALA MARMOLEJO | | ADDRESS REDACTED | | | | | |
| LUCIO ALEJANDRO APARICIO | | ADDRESS REDACTED | | | | | |
| LUCIO ALVARADO | | ADDRESS REDACTED | | | | | |
| LUCIO AQUINO LUCIANO | | ADDRESS REDACTED | | | | | |
| LUCIO ARAUJO ZAVALA | | ADDRESS REDACTED | | | | | |
| LUCIO ARAUJO ZAVALA | | ADDRESS REDACTED | | | | | |
| LUCIO DE LA CRUZ JUAREZ | | ADDRESS REDACTED | | | | | |
| LUCIO E. DELGADO | | ADDRESS REDACTED | | | | | |
| LUCIO FLORES | | ADDRESS REDACTED | | | | | |
| LUCIO GUERRERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUCIO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUCIO LICON | | ADDRESS REDACTED | | | | | |
| LUCIO LUA-DIAZ | | ADDRESS REDACTED | | | | | |
| LUCIO MAURICIO FACIO | | ADDRESS REDACTED | | | | | |
| LUCIO SANTIAGO ROMERO | | ADDRESS REDACTED | | | | | |
| LUCIO SANTIAGO ROMERO | | ADDRESS REDACTED | | | | | |
| LUCIO T ANDRADE | | ADDRESS REDACTED | | | | | |
| LUCIO TORRES | | ADDRESS REDACTED | | | | | |
| LUCIO VALADEZ | | ADDRESS REDACTED | | | | | |
| LUCIO VALADEZ | | ADDRESS REDACTED | | | | | |
| LUCIO VARGAS ARAUJO | | ADDRESS REDACTED | | | | | |
| LUCIO VASQUEZ LICEA | | ADDRESS REDACTED | | | | | |
| LUCIO VEGA | | ADDRESS REDACTED | | | | | |
| LUCKY STRIKE FARMS | | ADDRESS REDACTED | | | | | |
| LUCRECIA PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUCRECIA S VENTURA | | ADDRESS REDACTED | | | | | |
| LUCY ROMERO | | ADDRESS REDACTED | | | | | |
| LUDILA MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS A CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS A MARTINEZ MAGANA | | ADDRESS REDACTED | | | | | |
| LUIS A PIMENTEL | | ADDRESS REDACTED | | | | | |
| LUIS A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS A. CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS A. CARRANZA BRIBIESCA | | ADDRESS REDACTED | | | | | |
| LUIS A. FLORES | | ADDRESS REDACTED | | | | | |
| LUIS A. GARZA | | ADDRESS REDACTED | | | | | |
| LUIS A. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS A. PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS A. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS ABARCA MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR RIVERA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERT RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO AGUILAR | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO AGUILERA LEON | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO BARAJAS B | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO CISNEROS | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO JIMENEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LUIS ALBERTO LOPEZ PIZANO | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO MESINA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO MIGUEL RAMIREZ CANALES | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO PALACIOS | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO PATINO D. | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO SANCHEZ OLIVO | | ADDRESS REDACTED | | | | | |
| LUIS ALBOR SAUCEDO | | ADDRESS REDACTED | | | | | |
| LUIS ALFREDO BONILLA GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALONSO JIRON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALVAREZ | | ADDRESS REDACTED | | | | | |
| LUIS ANDRES PEREZ VENEGAS | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL HERNANDEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL MAGANA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL MORA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO CALDERON DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO FUENTES | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO ZIRANDA | | ADDRESS REDACTED | | | | | |
| LUIS ARCE | | ADDRESS REDACTED | | | | | |
| LUIS AREVALO | | ADDRESS REDACTED | | | | | |
| LUIS ARMENDARIZ | | ADDRESS REDACTED | | | | | |
| LUIS BELLO MORALES | | ADDRESS REDACTED | | | | | |
| LUIS CALIS MENDEZ | | ADDRESS REDACTED | | | | | |
| LUIS CARDENAS | | ADDRESS REDACTED | | | | | |
| LUIS CARLOS GIRON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS CARLOS TORREZ | | ADDRESS REDACTED | | | | | |
| LUIS CHAVEZ | | ADDRESS REDACTED | | | | | |
| LUIS CORDOVA-ARANDA | | ADDRESS REDACTED | | | | | |
| LUIS CORONA | | ADDRESS REDACTED | | | | | |
| LUIS DANIEL CABELLOS | | ADDRESS REDACTED | | | | | |
| LUIS DANIEL ESTRADA | | ADDRESS REDACTED | | | | | |
| LUIS DAVID GIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID LA VALLE O | | ADDRESS REDACTED | | | | | |
| LUIS DE JESUS LADINO | | ADDRESS REDACTED | | | | | |
| LUIS DELA VEGA | | ADDRESS REDACTED | | | | | |
| LUIS DELFINO | | ADDRESS REDACTED | | | | | |
| LUIS E PICENO | | ADDRESS REDACTED | | | | | |
| LUIS E. BETANZO MORALES | | ADDRESS REDACTED | | | | | |
| LUIS E. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS E. TAPIA GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO AGUIRRE | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO OROZCO | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO ROMAN PERALTA | | ADDRESS REDACTED | | | | | |
| LUIS ELEUTERIO ROJAS ALEMAN | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE ARGUETA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE DIAZ MERCADO | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE FRANCO JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE HERNANDEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE NOVELA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE SALES CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS ERNESTO SILVA P. | | ADDRESS REDACTED | | | | | |
| LUIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| LUIS ESPINOZA MARIN | | ADDRESS REDACTED | | | | | |
| LUIS ESTRADA JUAREZ | | ADDRESS REDACTED | | | | | |
| LUIS F IBARRA | | ADDRESS REDACTED | | | | | |
| LUIS F MEDINA DELGADO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS F RAMIREZ JACOBO | | ADDRESS REDACTED | | | | | |
| LUIS F. HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS F. VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO GALVAN DE LEON | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO TAFOYA BRAVO | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LUIS FRANCISCO MODESTO | | ADDRESS REDACTED | | | | | |
| LUIS G REYES GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS GARCIA AMBROCIO | | ADDRESS REDACTED | | | | | |
| LUIS GASCA ARRIAGA | | ADDRESS REDACTED | | | | | |
| LUIS GERARDO GODINEZ BOTELLO | | ADDRESS REDACTED | | | | | |
| LUIS GERARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS GIOVANNI GARCIA VIEYRA | | ADDRESS REDACTED | | | | | |
| LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS GUERRA | | ADDRESS REDACTED | | | | | |
| LUIS H LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS H. VENEGAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUISAR GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO CORTEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO MAYORGA | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS J APOLONIO | | ADDRESS REDACTED | | | | | |
| LUIS JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS JESUS TRUJILLO BUZO | | ADDRESS REDACTED | | | | | |
| LUIS JESUS TRUJILLO BUZO | | ADDRESS REDACTED | | | | | |
| LUIS JIMENEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| LUIS JOACHIN NAVA | | ADDRESS REDACTED | | | | | |
| LUIS JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS JULIAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS LADINO DE JESUS | | ADDRESS REDACTED | | | | | |
| LUIS LEONARDO MONTALVO | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ ANDRES | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOZANO A. | | ADDRESS REDACTED | | | | | |
| LUIS LUNA L. | | ADDRESS REDACTED | | | | | |
| LUIS LUNA ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS M MADERO CANALES | | ADDRESS REDACTED | | | | | |
| LUIS M NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| LUIS M SALDANA | | ADDRESS REDACTED | | | | | |
| LUIS M. GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS M. GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS M. GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS M. LUCERO ARAGON | | ADDRESS REDACTED | | | | | |
| LUIS M. MANZO FACIO | | ADDRESS REDACTED | | | | | |
| LUIS MACEDA | | ADDRESS REDACTED | | | | | |
| LUIS MACHADO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL ANDRADE | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL BECERRA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL GALLARDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL TORRES | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL VALLEJO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL VERDUSCO | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL CORREA REYES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LUIS MIGUEL DIAZ CORTEZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL HUERTA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL PEREZ ISIDORO | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS MORALES | | ADDRESS REDACTED | | | | | |
| LUIS MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MORALES MURRIETA | | ADDRESS REDACTED | | | | | |
| LUIS MUIGUEL FRANCO DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS MURIYO LLEPE | | ADDRESS REDACTED | | | | | |
| LUIS NIEBLAS ARMENTA | | ADDRESS REDACTED | | | | | |
| LUIS NIEVLAS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS OLVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| LUIS OROZCO ZAPATA | | ADDRESS REDACTED | | | | | |
| LUIS ORTEGA | | ADDRESS REDACTED | | | | | |
| LUIS ORTIZ | | ADDRESS REDACTED | | | | | |
| LUIS ORTIZ ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS OSORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS PASCUAL CLEMENTE | | ADDRESS REDACTED | | | | | |
| LUIS PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS PILAR SANTIAGO | | ADDRESS REDACTED | | | | | |
| LUIS R CORTES | | ADDRESS REDACTED | | | | | |
| LUIS RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS RAMIREZ VALLE | | ADDRESS REDACTED | | | | | |
| LUIS RAMIREZ VALLE | | ADDRESS REDACTED | | | | | |
| LUIS RAMON RUBIO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS RAZO | | ADDRESS REDACTED | | | | | |
| LUIS RENTERIA | | ADDRESS REDACTED | | | | | |
| LUIS REY CAMARILLO | | ADDRESS REDACTED | | | | | |
| LUIS REY VALVERDE TAPIA | | ADDRESS REDACTED | | | | | |
| LUIS REYES GODINEZ | | ADDRESS REDACTED | | | | | |
| LUIS REYES M. | | ADDRESS REDACTED | | | | | |
| LUIS RICO | | ADDRESS REDACTED | | | | | |
| LUIS ROBERTO LEYVA NAVA | | ADDRESS REDACTED | | | | | |
| LUIS ROBERTO LEYVA NAVA | | ADDRESS REDACTED | | | | | |
| LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS RODRIGUEZ CALEDERON | | ADDRESS REDACTED | | | | | |
| LUIS ROMAN | | ADDRESS REDACTED | | | | | |
| LUIS ROSALES RAZO | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ ROMERO | | ADDRESS REDACTED | | | | | |
| LUIS SANTIAGO ORTIZ | | ADDRESS REDACTED | | | | | |
| LUIS TEMOXTLE GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS TORRES | | ADDRESS REDACTED | | | | | |
| LUIS VALDEZ | | ADDRESS REDACTED | | | | | |
| LUIS VALENCIA VALDEZ | | ADDRESS REDACTED | | | | | |
| LUIS VALERIANO GANSALES | | ADDRESS REDACTED | | | | | |
| LUIS VEGA MEJIA | | ADDRESS REDACTED | | | | | |
| LUIS VILLARREAL | | ADDRESS REDACTED | | | | | |
| LUISA MORAN HERRERA | | ADDRESS REDACTED | | | | | |
| LUISA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| LUISA YURIDIA ANDRADE | | ADDRESS REDACTED | | | | | |
| LULY ROMERO | | ADDRESS REDACTED | | | | | |
| LUPE PINA DE AMBRIZ | | ADDRESS REDACTED | | | | | |
| LUPE RENTERIA | | ADDRESS REDACTED | | | | | |
| LUPE RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| LUSIO BALTAZAR APREZA | | ADDRESS REDACTED | | | | | |
| LUSIO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| LUTZ GOEDDE | | ADDRESS REDACTED | | | | | |
| LUZ A. CASTANEDA DE AGABO | | ADDRESS REDACTED | | | | | |
| LUZ H ARREDONDO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LUZ RAMONA MENDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| LUZTERE S GARCIA | | ADDRESS REDACTED | | | | | |
| LYDIA DIAZ | | ADDRESS REDACTED | | | | | |
| LYLE B STILLWATER MD | | ADDRESS REDACTED | | | | | |
| LYLE GRIFFITH | | ADDRESS REDACTED | | | | | |
| LYLE MAURER | | ADDRESS REDACTED | | | | | |
| LYN CITRUS SEED | | ADDRESS REDACTED | | | | | |
| LYNN ASHER | | ADDRESS REDACTED | | | | | |
| LYNN L. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LYONS TRANSPORTATION INC. | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611-9138 | |
| LYONS-MAGNUS | | 1636 SOUTH SECOND STREET | | FRESNO | CA | 93702 | |
| M & D SWANSON FARMS | | 37345 ROAD 44 | | KINGSBURG | CA | 93631 | |
| M & E MOORE TRUST | | PO BOX 1352 | | REEDLEY | CA | 93655 | |
| M & E MOORE TRUST | | PO BOX 1352 | | REEDLEY | CA | 93655 | |
| M & W WRECKER REPAIR | | 10163 MAGNOLIA ST | | BLOOMINGTON | CA | 92316 | |
| M PARK INC | | 630 WEST RAILROAD AVE | | ORANGE COVE | CA | 93646 | |
| M REYNO CARRERA | | ADDRESS REDACTED | | | | | |
| M. GUADALUPE GALLARDO | | ADDRESS REDACTED | | | | | |
| M. LUCIA ROJAS CRESPO | | ADDRESS REDACTED | | | | | |
| M.A.R. LABOR SERVICE | | PO BOX 1373 | | TULARE | CA | 93274 | |
| M.G.I. PRODUCE | | 5841 W 130TH ST | | CLEVELAND, | OH | 44130-9308 | |
| MA ADELA LUA LUA | | ADDRESS REDACTED | | | | | |
| MA ANGELICA CAMACHO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MA D. MAGALLANES DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA DE JESUS GILES T | | ADDRESS REDACTED | | | | | |
| MA DE LA LUZ BANDA BELTRAN | | ADDRESS REDACTED | | | | | |
| MA DE LA LUZ CARREON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA DE LOS ANGELES ESTRADA G | | ADDRESS REDACTED | | | | | |
| MA DE LOS ANGELES GASCA | | ADDRESS REDACTED | | | | | |
| MA DEL CARMEL MANSANAREZ HERNANDES | | ADDRESS REDACTED | | | | | |
| MA DEL ROSARIO FLORES ANDRADE | | ADDRESS REDACTED | | | | | |
| MA DOLORES CERVANTES H | | ADDRESS REDACTED | | | | | |
| MA ELENA BERBER | | ADDRESS REDACTED | | | | | |
| MA FELIX LICONA DE BADILLO | | ADDRESS REDACTED | | | | | |
| MA GRACIELA CASTANEDA DE FRIAS | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE GONZALEZ DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE GUERRERO | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE ROMERO DE OLVERA | | ADDRESS REDACTED | | | | | |
| MA ISABEL GOMEZ PRIDA | | ADDRESS REDACTED | | | | | |
| MA JESUS HERNANDEZ DE MAGANA | | ADDRESS REDACTED | | | | | |
| MA LIZA HERNANDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MA LOURDES HERNANDEZ DE MORENO | | ADDRESS REDACTED | | | | | |
| MA MARLENE GONZALEZ DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| MA MERCEDES CUEVAS | | ADDRESS REDACTED | | | | | |
| MA NATIVIDAD MOLINA ROSALES | | ADDRESS REDACTED | | | | | |
| MA TERESA LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MA TERESA MAGDALENO MORALES | | ADDRESS REDACTED | | | | | |
| MA TERESA V TRUJILLO | | ADDRESS REDACTED | | | | | |
| MA TRINIDA TRUJILLO M | | ADDRESS REDACTED | | | | | |
| MA VERONICA FUERTE | | ADDRESS REDACTED | | | | | |
| MA. ISABEL GOMEZ PRIDA | | ADDRESS REDACTED | | | | | |
| MA. LOURDES MEZA | | ADDRESS REDACTED | | | | | |
| MAC TOOLS | | 46183 BUTTERNUT LANE | | SQUAW VALLEY | CA | 93675 | |
| MACARIA HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MACARIO LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| MACARIO MEDINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MACARIO REYES BARAJAS | | ADDRESS REDACTED | | | | | |
| MACARIO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MACRINA A ROBLES | | ADDRESS REDACTED | | | | | |
| MACRINA FRIAS | | ADDRESS REDACTED | | | | | |
| MACRO PLASTICS INC | | PO BOX 740698 | | LOS ANGELES | CA | 90074-0698 | |
| MAC'S EQUIPMENT INC | | 187 S MADERA AVE | | KERMAN | CA | 93630 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAC'S EQUIPMENT PARTS STORE | | 3690 S MADERA AVE | | KERMAN | CA | 93630 | |
| MADDOX FARMS | | | | CALIFORNIA | | | |
| MADELINE JANETTE COOK | | ADDRESS REDACTED | | | | | |
| MADERA COMMUNITY HOSPITAL | | 1250 E ALMOND AVE | | MADERA | CA | 93637 | |
| MADERA COUNTY FARM BUREAU | | 1102 SO PINE ST | | MADERA | CA | 93637 | |
| MADERA PERSIMMONS LLC | | 19312 ROAD 17 | | MADERA | CA | 93637 | |
| MADRIGAL FARM LABOR SERVICES | | PO BOX 1193 | | KEYES | CA | 95328 | |
| MAF INDUSTRIES, INC. | | PO BOX 218 | | TRAVER | CA | 93673 | |
| MAGALY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAGANA FARM LABOR | | 20947 AVENUE 245 | | LINDSAY | CA | 93247 | |
| MAGAZINE BILLING SERVICES | | PO BOX 8001 | | SAN LUIS OBISPO | CA | 93406-8001 | |
| MAGDA M BRITO | | ADDRESS REDACTED | | | | | |
| MAGDALENO CANDIDO-RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAGDALENO CANTORAN GUERRERO | | ADDRESS REDACTED | | | | | |
| MAGDALENO CASIANO | | ADDRESS REDACTED | | | | | |
| MAGDALENO FARM LABOR INC | | PO BOX 173 | | DINUBA | CA | 93618 | |
| MAGDALENO FLORES | | ADDRESS REDACTED | | | | | |
| MAGDALENO FLORES-AMBRIZ | | ADDRESS REDACTED | | | | | |
| MAGDALENO HERNANDEZ MORALES | | ADDRESS REDACTED | | | | | |
| MAGDALENO HERRERA | | ADDRESS REDACTED | | | | | |
| MAGDALENO RODRIGUEZ CARRILLO | | ADDRESS REDACTED | | | | | |
| MAGDIEL J. CASTILLO | | ADDRESS REDACTED | | | | | |
| MAGID GLOVE & SAFETY | | 1300 NAPERVILLE DRIVE | | ROMEOVILLE, | IL | 60446 | |
| MAGNOLIA MARKET | | | | DINUBA | CA | | |
| MAGOO'S UPHOLSTERY | | 42767 ROAD 80 | | DINUBA | CA | 93618 | |
| MAHARLIKA MEDICAL LAB | | | | OROSI | CA | | |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM | | ADDRESS REDACTED | | | | | |
| MAINSTREET CAFE | | | | REEDLEY | CA | | |
| MAIRA A PAZ DE RIVERA | | ADDRESS REDACTED | | | | | |
| MAIRA S PEREZ | | ADDRESS REDACTED | | | | | |
| MAJOR EXPRESS | | 3342 N WEBER | | FRESNO | CA | 93722 | |
| MAKE-A-WISH | | 351 W CROMWELL, #112A | | FRESNO | CA | 93711 | |
| MAKSY, MAGDY | | ADDRESS REDACTED | | | | | |
| MALAGA SHEAR COMPANY | | 15101 SW OREGON ST | | SHERWOOD | OR | 97140 | |
| MALITZLAW INC | | 1295 SCOTT STREET | | SAN DIEGO | CA | 92106 | |
| MALLARD-WARREN GAIL | | ADDRESS REDACTED | | | | | |
| MALORIE SERRANO | | ADDRESS REDACTED | | | | | |
| MANAGEMENT RECRUITERS OF FRESNO | | 5715 N WEST AVENUE, SUITE 101 | | FRESNO | CA | 93711 | |
| MANCHESTER CENTRAL TRUCKING, INC. | | 1702 RIVER ROAD | | WEARE | NH | 3281 | |
| MANDUJANO LABOR SERVICES, INC | | PO BOX 429 | | PORTERVILLE | CA | 93257 | |
| MANNY'S COLD STORAGE | | PO BOX 4421 | | LA PUENTE | CA | 91747 | |
| MANOLO HERRERA | | ADDRESS REDACTED | | | | | |
| MANRIQUE BASAVES | | ADDRESS REDACTED | | | | | |
| MANSFIELD ASSOCIATES, INC | | 955 N GEORGE WASHINGTON BLVD | | YUBA CITY | CA | 95993 | |
| MANSFIELD ENERGY CORP | | 1025 AIRPORT PARKWAY SW | | GAINESVILLE | GA | 30501 | |
| MANUEL A ANGUIANO | | ADDRESS REDACTED | | | | | |
| MANUEL A PELAYO | | ADDRESS REDACTED | | | | | |
| MANUEL A. SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL AGUILAR | | ADDRESS REDACTED | | | | | |
| MANUEL ALEJANDRO NAVA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ALVAREZ | | ADDRESS REDACTED | | | | | |
| MANUEL AMEZCUA | | ADDRESS REDACTED | | | | | |
| MANUEL ARAUJO | | ADDRESS REDACTED | | | | | |
| MANUEL B CRUZ | | ADDRESS REDACTED | | | | | |
| MANUEL BRAVO ESPINOZA | | ADDRESS REDACTED | | | | | |
| MANUEL BURGOS | | ADDRESS REDACTED | | | | | |
| MANUEL BUZO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CAMACHO MONTANEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CAMARILLO MENDOZA | | ADDRESS REDACTED | | | | | |
| MANUEL CAMPOS TORRES | | ADDRESS REDACTED | | | | | |
| MANUEL CARMONA DELGADO | | ADDRESS REDACTED | | | | | |
| MANUEL CARRILLO MARTINEZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANUEL CASIANO CRUZ | | ADDRESS REDACTED | | | | | |
| MANUEL CASTANEDA CORTES | | ADDRESS REDACTED | | | | | |
| MANUEL CASTANEDA MORALES | | ADDRESS REDACTED | | | | | |
| MANUEL CASTILLO | | ADDRESS REDACTED | | | | | |
| MANUEL CASTRO CHAVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CERBANTES ALVARRAN | | ADDRESS REDACTED | | | | | |
| MANUEL CERDA | | ADDRESS REDACTED | | | | | |
| MANUEL CERVANTINA MAGANA | | ADDRESS REDACTED | | | | | |
| MANUEL CHAVARRIA H. | | ADDRESS REDACTED | | | | | |
| MANUEL CORREIA | | ADDRESS REDACTED | | | | | |
| MANUEL CORTEZ CUROA | | ADDRESS REDACTED | | | | | |
| MANUEL CRUZ-RUIZ | | ADDRESS REDACTED | | | | | |
| MANUEL D JIMENEZ | | ADDRESS REDACTED | | | | | |
| MANUEL D. REQUENO SANTAMARIA | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS TORRES | | ADDRESS REDACTED | | | | | |
| MANUEL DE LA JOYA | | ADDRESS REDACTED | | | | | |
| MANUEL DE LA PAZ | | ADDRESS REDACTED | | | | | |
| MANUEL DE TEZANOS PINTO | | ADDRESS REDACTED | | | | | |
| MANUEL DEGANTE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DELGADO | | ADDRESS REDACTED | | | | | |
| MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DUARTE ROBLEDO | | ADDRESS REDACTED | | | | | |
| MANUEL EDUARDO GONZALES | | ADDRESS REDACTED | | | | | |
| MANUEL ESCAMILLA | | ADDRESS REDACTED | | | | | |
| MANUEL ESCAMILLA | | ADDRESS REDACTED | | | | | |
| MANUEL ESCOBEDO | | ADDRESS REDACTED | | | | | |
| MANUEL ESPINOZA MERINO | | ADDRESS REDACTED | | | | | |
| MANUEL ESTANQUERO | | ADDRESS REDACTED | | | | | |
| MANUEL FELIPE | | ADDRESS REDACTED | | | | | |
| MANUEL GABRIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL GARCIA ESCAMILLA | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ JR | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ RENTERIA | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALEZ ARROYO | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALEZ-MEZA | | ADDRESS REDACTED | | | | | |
| MANUEL GUIDO TAPIA | | ADDRESS REDACTED | | | | | |
| MANUEL GUILLEN | | ADDRESS REDACTED | | | | | |
| MANUEL GUZMAN | | ADDRESS REDACTED | | | | | |
| MANUEL H. LOPEZ CARRILLO | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ DIEGO | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ GALVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ SORIANO | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ SORIANO | | ADDRESS REDACTED | | | | | |
| MANUEL HUAZANO | | ADDRESS REDACTED | | | | | |
| MANUEL HUERTA GALLARDO | | ADDRESS REDACTED | | | | | |
| MANUEL INIGUEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| MANUEL J HERNANDEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| MANUEL JUAREZ VARGAS | | ADDRESS REDACTED | | | | | |
| MANUEL L CASTRO | | ADDRESS REDACTED | | | | | |
| MANUEL LARA | | ADDRESS REDACTED | | | | | |
| MANUEL LARIOS CASTILLO | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ RAZO | | ADDRESS REDACTED | | | | | |
| MANUEL LUJAN | | ADDRESS REDACTED | | | | | |
| MANUEL MADRIGAL GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL MAGDALENO AGUILAR | | ADDRESS REDACTED | | | | | |
| MANUEL MAJANO | | ADDRESS REDACTED | | | | | |
| MANUEL MARES GODINEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MARTINEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| MANUEL MARTINEZ HUERTA | | ADDRESS REDACTED | | | | | |
| MANUEL MEJIA MONTES | | ADDRESS REDACTED | | | | | |
| MANUEL MEJIA MONTES | | ADDRESS REDACTED | | | | | |
| MANUEL MENA CORTEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MENDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MENDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MENDOZA | | ADDRESS REDACTED | | | | | |
| MANUEL MERCADO OLEA | | ADDRESS REDACTED | | | | | |
| MANUEL MESA | | ADDRESS REDACTED | | | | | |
| MANUEL MONTALONGO TORREZ | | ADDRESS REDACTED | | | | | |
| MANUEL MONTANO GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MORENO GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL N CORREIA III | | ADDRESS REDACTED | | | | | |
| MANUEL ORNELAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ORTEGA ZARATE | | ADDRESS REDACTED | | | | | |
| MANUEL PARRA FLORES | | ADDRESS REDACTED | | | | | |
| MANUEL PATRICIO MORALES | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL PINEDA | | ADDRESS REDACTED | | | | | |
| MANUEL PIZANA | | ADDRESS REDACTED | | | | | |
| MANUEL PRECIADO | | ADDRESS REDACTED | | | | | |
| MANUEL PRECIADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MANUEL R. CERVANTES | | ADDRESS REDACTED | | | | | |
| MANUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| MANUEL RAMIREZ TOVAR | | ADDRESS REDACTED | | | | | |
| MANUEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL RAMOS OROZCO | | ADDRESS REDACTED | | | | | |
| MANUEL RIOS LUNA | | ADDRESS REDACTED | | | | | |
| MANUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL RUIZ | | ADDRESS REDACTED | | | | | |
| MANUEL S LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL S. BARAJAS DEL RIO | | ADDRESS REDACTED | | | | | |
| MANUEL SALAZAR MUNOS | | ADDRESS REDACTED | | | | | |
| MANUEL SALDANA | | ADDRESS REDACTED | | | | | |
| MANUEL SALDANA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL SAMANIEGO QUINTERO | | ADDRESS REDACTED | | | | | |
| MANUEL SAMBRANO | | ADDRESS REDACTED | | | | | |
| MANUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL SANTIAGO TOLEDO | | ADDRESS REDACTED | | | | | |
| MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| MANUEL SEVERIANO GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL SOLIS RAIGOSA | | ADDRESS REDACTED | | | | | |
| MANUEL SOTO FLORES | | ADDRESS REDACTED | | | | | |
| MANUEL T. HUITRON | | ADDRESS REDACTED | | | | | |
| MANUEL TINOCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL V GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL VARGAS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANUEL VASQUEZ NAVA | | ADDRESS REDACTED | | | | | |
| MANUEL VAZQUEZ RIVERA | | ADDRESS REDACTED | | | | | |
| MANUEL VENTURA MORA | | ADDRESS REDACTED | | | | | |
| MANUEL VERA BARAJAS | | ADDRESS REDACTED | | | | | |
| MANUEL ZAVALA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARC DAVID JOHNSON | | ADDRESS REDACTED | | | | | |
| MARCELINA MEDINA | | ADDRESS REDACTED | | | | | |
| MARCELINO CORTEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARCELINO DIAZ POPOCA | | ADDRESS REDACTED | | | | | |
| MARCELINO DOMINGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| MARCELINO GARCIA DE JESUS | | ADDRESS REDACTED | | | | | |
| MARCELINO GARCIA T. | | ADDRESS REDACTED | | | | | |
| MARCELINO GODINEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELINO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARCELINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO HERNANDEZ CARO | | ADDRESS REDACTED | | | | | |
| MARCELINO HERRERA CEJA | | ADDRESS REDACTED | | | | | |
| MARCELINO MARQUEZ ACOSTA | | ADDRESS REDACTED | | | | | |
| MARCELINO MENDOZA MAGALLON | | ADDRESS REDACTED | | | | | |
| MARCELINO MORAN TORRES | | ADDRESS REDACTED | | | | | |
| MARCELINO NICHOLAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO OCOTLAN RITA | | ADDRESS REDACTED | | | | | |
| MARCELINO PEREZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MARCELINO PINEDA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO ROSALES MEJIA | | ADDRESS REDACTED | | | | | |
| MARCELINO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO VILLA TORO | | ADDRESS REDACTED | | | | | |
| MARCELO CIRILO RAMOS | | ADDRESS REDACTED | | | | | |
| MARCELO CORTEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELO ELORZA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELO GARCIA | | ADDRESS REDACTED | | | | | |
| MARCELO MARQUILL RICO | | ADDRESS REDACTED | | | | | |
| MARCELO MENDARTE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCELO PACHECO PACHECO | | ADDRESS REDACTED | | | | | |
| MARCELO REYES VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARCH OF DIMES | | ADDRESS REDACTED | | | | | |
| MARCIAL DE LEON PINEDA | | ADDRESS REDACTED | | | | | |
| MARCIAL DIAZ | | ADDRESS REDACTED | | | | | |
| MARCIAL E SERRANO | | ADDRESS REDACTED | | | | | |
| MARCIAL GAYOSSO CRUZ | | ADDRESS REDACTED | | | | | |
| MARCIAL GUERRA | | ADDRESS REDACTED | | | | | |
| MARCIAL RAFAEL ALMARAZ | | ADDRESS REDACTED | | | | | |
| MARCIANO CRUZ | | ADDRESS REDACTED | | | | | |
| MARCIANO GARCIA PIMENTEL | | ADDRESS REDACTED | | | | | |
| MARCO A ESPINOZA ANDAYA | | ADDRESS REDACTED | | | | | |
| MARCO A GONZALEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCO A PENA RAUDA | | ADDRESS REDACTED | | | | | |
| MARCO A PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| MARCO A SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARCO A. GARCIA | | ADDRESS REDACTED | | | | | |
| MARCO A. LUCATERO | | ADDRESS REDACTED | | | | | |
| MARCO A. OLVERA NAJERA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ARAUJO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ARRIAGA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO BARRAGAN | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CABRERA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CEDILLO DIAZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CORZO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CRUZ V | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ESPINO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARCO ANTONIO LARA PENA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LARIOS JR | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ BECERRA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ GRANADO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LUNA ROJAS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO NAVARRO LIVE | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO RITO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ROMERO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO VEGA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ZENDEJAS | | ADDRESS REDACTED | | | | | |
| MARCO GOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCO POLO QUEZADA ESPITIA | | ADDRESS REDACTED | | | | | |
| MARCO RINALDI | | ADDRESS REDACTED | | | | | |
| MARCO RINALDI | | ADDRESS REDACTED | | | | | |
| MARCO YANEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCOS A ALCANTAR GUENDULAY | | ADDRESS REDACTED | | | | | |
| MARCOS A ALCANTAR GUENDULAY | | ADDRESS REDACTED | | | | | |
| MARCOS A ROMERO RAMOS | | ADDRESS REDACTED | | | | | |
| MARCOS A SANTOS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCOS ANALCO MANZANAREZ | | ADDRESS REDACTED | | | | | |
| MARCOS ANTONIO AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS CARDOZA | | ADDRESS REDACTED | | | | | |
| MARCOS CASTRO | | ADDRESS REDACTED | | | | | |
| MARCOS D VAZQUES CUELLAR | | ADDRESS REDACTED | | | | | |
| MARCOS F CRUZ FLORES | | ADDRESS REDACTED | | | | | |
| MARCOS G VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARCOS GOMEZ TREJO | | ADDRESS REDACTED | | | | | |
| MARCOS GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARCOS GUSMAN | | ADDRESS REDACTED | | | | | |
| MARCOS H. CORTES | | ADDRESS REDACTED | | | | | |
| MARCOS JAIMES GOMEZ | | ADDRESS REDACTED | | | | | |
| MARCOS LEONOR A. | | ADDRESS REDACTED | | | | | |
| MARCOS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCOS M HERRERA ALVARADO | | ADDRESS REDACTED | | | | | |
| MARCOS M MORADO | | ADDRESS REDACTED | | | | | |
| MARCOS MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARCOS MAURICIO LARA GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS MORALES | | ADDRESS REDACTED | | | | | |
| MARCOS MORALES ZARATE | | ADDRESS REDACTED | | | | | |
| MARCOS MORALES ZARATE | | ADDRESS REDACTED | | | | | |
| MARCOS NOLAZCO | | ADDRESS REDACTED | | | | | |
| MARCOS RAMOS GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS RIVERA | | ADDRESS REDACTED | | | | | |
| MARCOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCOS ROQUE MENDOZA | | ADDRESS REDACTED | | | | | |
| MARCOS ROSALES ZALASAR | | ADDRESS REDACTED | | | | | |
| MARCOS RUIZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| MARCOS SALAS ROBLEDO | | ADDRESS REDACTED | | | | | |
| MARCOS SALAZAR RAMOS | | ADDRESS REDACTED | | | | | |
| MARCOS SANTIAGO CAMACHO | | ADDRESS REDACTED | | | | | |
| MARCOS SANTILLAN GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS SESPEDE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCOS SOTO | | ADDRESS REDACTED | | | | | |
| MARCOS VARELA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCOS YANEZ | | ADDRESS REDACTED | | | | | |
| MARCOS ZAVALA BARRERA | | ADDRESS REDACTED | | | | | |
| MARCUS PETERS | | ADDRESS REDACTED | | | | | |
| MARCUS VAUGHN DC | | ADDRESS REDACTED | | | | | |
| MARGARITA CAMPUZANO PINA | | ADDRESS REDACTED | | | | | |
| MARGARITA CISNEROS | | ADDRESS REDACTED | | | | | |
| MARGARITA CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARGARITA FLORES GARCIA | | ADDRESS REDACTED | | | | | |
| MARGARITA LOPEZ JAMESON | | ADDRESS REDACTED | | | | | |
| MARGARITA LUA | | ADDRESS REDACTED | | | | | |
| MARGARITA PRUDENTE | | ADDRESS REDACTED | | | | | |
| MARGARITA PRUDENTE ALBERTO | | ADDRESS REDACTED | | | | | |
| MARGARITA RAMOS DE VILLARUEL | | ADDRESS REDACTED | | | | | |
| MARGARITA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA SOLIS MENDEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO ANDRES PADILLA | | ADDRESS REDACTED | | | | | |
| MARGARITO BENAVIDES TERRAZAS | | ADDRESS REDACTED | | | | | |
| MARGARITO BENAVIDES TERRAZAS | | ADDRESS REDACTED | | | | | |
| MARGARITO BRIBIESCA PONCE | | ADDRESS REDACTED | | | | | |
| MARGARITO CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARGARITO DIAZ DIAZ | | ADDRESS REDACTED | | | | | |
| MARGARITO ELISEO TORRALBA | | ADDRESS REDACTED | | | | | |
| MARGARITO FLORES NAVARRETE | | ADDRESS REDACTED | | | | | |
| MARGARITO FLORES NAVARRETE | | ADDRESS REDACTED | | | | | |
| MARGARITO HERNANDEZ MATEO | | ADDRESS REDACTED | | | | | |
| MARGARITO ISLAS TELLEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO JACOBO AVALOS | | ADDRESS REDACTED | | | | | |
| MARGARITO JIMENEZ VEGA | | ADDRESS REDACTED | | | | | |
| MARGARITO JIMENEZ VERA | | ADDRESS REDACTED | | | | | |
| MARGARITO JULIO PORFIRIO | | ADDRESS REDACTED | | | | | |
| MARGARITO L. CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARGARITO MAGANA | | ADDRESS REDACTED | | | | | |
| MARGARITO MATEO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO MURILLO MIRANDA | | ADDRESS REDACTED | | | | | |
| MARGARITO MURILLO MIRANDA | | ADDRESS REDACTED | | | | | |
| MARGARITO NERI TOLENTINO | | ADDRESS REDACTED | | | | | |
| MARGARITO NUNEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO PEREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO RANGEL CORTEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO SALCEDO | | ADDRESS REDACTED | | | | | |
| MARGARITO TORRES SEGURA | | ADDRESS REDACTED | | | | | |
| MARGARITO VILLEGAS AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARGARITO ZAVALA BERRERA | | ADDRESS REDACTED | | | | | |
| MARGOSIAN BROS | | 7854 AVE 400 | | DINUBA | CA | 93618 | |
| MARGOSIAN BROS. | | 7854 AVENUE 400 | | DINUBA | CA | 93618 | |
| MARGOSIAN BROTHERS | | 7854 AVE 400 | | DINUBA | CA | 93618 | |
| MARI CRUZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIA A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA A TRUJILLO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ALBERTA SOSA | | ADDRESS REDACTED | | | | | |
| MARIA ALBERTA SOSA | | ADDRESS REDACTED | | | | | |
| MARIA ANGUIANO | | ADDRESS REDACTED | | | | | |
| MARIA ARANZAZU | | ADDRESS REDACTED | | | | | |
| MARIA ARREOLA AMBRIZ | | ADDRESS REDACTED | | | | | |
| MARIA AUXILIADORA RUIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA BEATRIZ CRUZ DE CRUZ | | ADDRESS REDACTED | | | | | |
| MARIA C LUQUIN | | ADDRESS REDACTED | | | | | |
| MARIA CARABELLO MARRUFO | | ADDRESS REDACTED | | | | | |
| MARIA CARMEN HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| MARIA CELIA VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA CONCEPCION FLORES | | ADDRESS REDACTED | | | | | |
| MARIA CONCEPSION FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIA CONTRERAS CANO | | ADDRESS REDACTED | | | | | |
| MARIA CORONADA PINEDA DE BARRRERA | | ADDRESS REDACTED | | | | | |
| MARIA CORTES | | ADDRESS REDACTED | | | | | |
| MARIA CRUZ | | ADDRESS REDACTED | | | | | |
| MARIA D CASTANEDA DE HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA D CISNEROS | | ADDRESS REDACTED | | | | | |
| MARIA D ESPINOZA CABELLO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA D GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA D MARTINEZ ONTIVEROS | | ADDRESS REDACTED | | | | | |
| MARIA D MORENO DE URIAS | | ADDRESS REDACTED | | | | | |
| MARIA D NUNEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA D TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA D VARGAS-GASCA | | ADDRESS REDACTED | | | | | |
| MARIA D. GOMEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| MARIA D. VARGAS GASCA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS AGUAYO DE RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS ANDRADE PALOMARES | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS REJIS | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS RODRIGUEZ R | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS VAZQUEZ DE MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ DINA PRUDENTE | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ GONZALEZ PARRA | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ TRUJILLO B | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES ARREDONDO-ARIZMENDI | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES DELGADO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES ZUNIGA RIOS | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN GRANADOS | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA DEL REFUGIO CASTORENA | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO ROBLES GUZMAN | | ADDRESS REDACTED | | | | | |
| MARIA DELCARMEN MORADO MORALES | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES GALDAMEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ TUJILLO | | ADDRESS REDACTED | | | | | |
| MARIA E MEZA JUAREZ | | ADDRESS REDACTED | | | | | |
| MARIA E RAMOS | | ADDRESS REDACTED | | | | | |
| MARIA E. TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA ELENA FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ELENA MORADO GONZALES | | ADDRESS REDACTED | | | | | |
| MARIA ELENA PULIDO LECHUGA | | ADDRESS REDACTED | | | | | |
| MARIA ELENA ROMERO M. | | ADDRESS REDACTED | | | | | |
| MARIA ELIMAIDA BUSO | | ADDRESS REDACTED | | | | | |
| MARIA ELISA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA ELVIRA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ERLINDA ZAVALA DE ORELLANA | | ADDRESS REDACTED | | | | | |
| MARIA ESPERANZA ZUNIGA RIOS | | ADDRESS REDACTED | | | | | |
| MARIA ESTELA ACEVES | | ADDRESS REDACTED | | | | | |
| MARIA ESTER AGUAYO | | ADDRESS REDACTED | | | | | |
| MARIA ESTER SOLORIO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA ESTHER GASCA | | ADDRESS REDACTED | | | | | |
| MARIA EUGENIA NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA EVELIA OCAMPO | | ADDRESS REDACTED | | | | | |
| MARIA FELICITAS SEGOVIA DE CRISPIN | | ADDRESS REDACTED | | | | | |
| MARIA FLOR BATRES | | ADDRESS REDACTED | | | | | |
| MARIA FLORA CHICUATE LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA G CISNEROS MORALES | | ADDRESS REDACTED | | | | | |
| MARIA G CORDOVA AVILES | | ADDRESS REDACTED | | | | | |
| MARIA G GUZMAN | | ADDRESS REDACTED | | | | | |
| MARIA G HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA G HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| MARIA G MEZA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA G ORNELAS | | ADDRESS REDACTED | | | | | |
| MARIA G PEREZ DE RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA G QUINTERO | | ADDRESS REDACTED | | | | | |
| MARIA G VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARIA G. GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| MARIA G. ROBLEDO | | ADDRESS REDACTED | | | | | |
| MARIA G. VILLICANA | | ADDRESS REDACTED | | | | | |
| MARIA GABRIELA GARCIA NINO | | ADDRESS REDACTED | | | | | |
| MARIA GABRIELA ISLAS BLANCO | | ADDRESS REDACTED | | | | | |
| MARIA GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA GIL GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GLORIA MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA GOMEZ-LARIOS | | ADDRESS REDACTED | | | | | |
| MARIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE ANAYA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE AVILES CORONA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GIL DE CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE LUA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MEDINA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MERCADO | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE SORIA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE VERDIN | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ PAZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA I LAINEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| MARIA I LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA IDALIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL GARCIA M. | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL MENDOZA DE MARISCAL | | ADDRESS REDACTED | | | | | |
| MARIA J VAZQUEZ DE MORENO | | ADDRESS REDACTED | | | | | |
| MARIA JESUS MORALES | | ADDRESS REDACTED | | | | | |
| MARIA JESUS VILLA | | ADDRESS REDACTED | | | | | |
| MARIA L GARCIA DE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA L GASCA R | | ADDRESS REDACTED | | | | | |
| MARIA LOYOLA | | ADDRESS REDACTED | | | | | |
| MARIA LOZA | | ADDRESS REDACTED | | | | | |
| MARIA LUISA GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA LUISA HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MANZO | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MANZO DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MOYA ALONSO | | ADDRESS REDACTED | | | | | |
| MARIA LUPERCIO | | ADDRESS REDACTED | | | | | |
| MARIA LUZ LOYOLA | | ADDRESS REDACTED | | | | | |
| MARIA M GUZMAN PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA M. CRUZ ARELLANO MERCEDES | | ADDRESS REDACTED | | | | | |
| MARIA MADRID | | ADDRESS REDACTED | | | | | |
| MARIA MADRIGAL MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA MAGDALENA MARTINEZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA MEDINA | | ADDRESS REDACTED | | | | | |
| MARIA MERCEDES BEDOYA DE BRAMBILA | | ADDRESS REDACTED | | | | | |
| MARIA OFELIA OLIVO ESTRADA | | ADDRESS REDACTED | | | | | |
| MARIA ORTEGA ANAY | | ADDRESS REDACTED | | | | | |
| MARIA P. LOPEZ DE GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA PANIAGUA SILVA | | ADDRESS REDACTED | | | | | |
| MARIA PATINO | | ADDRESS REDACTED | | | | | |
| MARIA PAZ MENDOZA VALDOVINOS | | ADDRESS REDACTED | | | | | |
| MARIA R MEZA | | ADDRESS REDACTED | | | | | |
| MARIA R PADILLA | | ADDRESS REDACTED | | | | | |
| MARIA RACHEL ROJAS DIAZ | | ADDRESS REDACTED | | | | | |
| MARIA RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARIA RAQUEL GOMEZ DE CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA REBOLLEDO | | ADDRESS REDACTED | | | | | |
| MARIA REYES | | ADDRESS REDACTED | | | | | |
| MARIA REYNA TORRES FLORES | | ADDRESS REDACTED | | | | | |
| MARIA ROCIO OCHOA RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA ROSARIO MENDEZ | | ADDRESS REDACTED | | | | | |
| MARIA RUIZ SALMERON | | ADDRESS REDACTED | | | | | |
| MARIA S RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA SABINA FLORES VERDEJA | | ADDRESS REDACTED | | | | | |
| MARIA SALAS HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARIA SALINAS DE PARRA | | ADDRESS REDACTED | | | | | |
| MARIA SALMA LEMUS CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA SANTOS ZAPATA | | ADDRESS REDACTED | | | | | |
| MARIA SOCORRO PRADO | | ADDRESS REDACTED | | | | | |
| MARIA SOLEDAD ARELLANO | | ADDRESS REDACTED | | | | | |
| MARIA SOTO | | ADDRESS REDACTED | | | | | |
| MARIA SUAREZ CORIA | | ADDRESS REDACTED | | | | | |
| MARIA T URIBE DE BANDA | | ADDRESS REDACTED | | | | | |
| MARIA TERESA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA TERESA MUNOZ | | ADDRESS REDACTED | | | | | |
| MARIA TERESITA FRANCO | | ADDRESS REDACTED | | | | | |
| MARIA TOSCANO | | ADDRESS REDACTED | | | | | |
| MARIA V RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA VARGAS OSORIO | | ADDRESS REDACTED | | | | | |
| MARIA VERONICA REYES | | ADDRESS REDACTED | | | | | |
| MARIA VINSON | | ADDRESS REDACTED | | | | | |
| MARIA VINSON | | ADDRESS REDACTED | | | | | |
| MARIA YASMIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA YBARRA | | ADDRESS REDACTED | | | | | |
| MARIA YESIKA PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA YULIANA MORFINA ALCARAZ | | ADDRESS REDACTED | | | | | |
| MARIANNE DARMANIN | | ADDRESS REDACTED | | | | | |
| MARIANO AQUINO ROJAS | | ADDRESS REDACTED | | | | | |
| MARIANO BERMUDEZ | | ADDRESS REDACTED | | | | | |
| MARIANO CARRANZA | | ADDRESS REDACTED | | | | | |
| MARIANO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIANO GONZALEZ TOLEDO | | ADDRESS REDACTED | | | | | |
| MARIANO LAGUNAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIANO M DIAZ | | ADDRESS REDACTED | | | | | |
| MARIANO OROSCO | | ADDRESS REDACTED | | | | | |
| MARIANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIA'S FINE JEWELRY | | ADDRESS REDACTED | | | | | |
| MARIBEL JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARIBEL LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| MARIBEL MORENO | | ADDRESS REDACTED | | | | | |
| MARIBEL PEREZ | | ADDRESS REDACTED | | | | | |
| MARIBEL TALAVERA BERNABE | | ADDRESS REDACTED | | | | | |
| MARICELA AGUILAR | | ADDRESS REDACTED | | | | | |
| MARICELA C VARGAS | | ADDRESS REDACTED | | | | | |
| MARICRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARICRUZ LEAL FIERRO | | ADDRESS REDACTED | | | | | |
| MARICRUZ SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| MARIE TALPASH | | ADDRESS REDACTED | | | | | |
| MARIEL LAREDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARILEE HAYDEN | | ADDRESS REDACTED | | | | | |
| MARILU MANCERA | | ADDRESS REDACTED | | | | | |
| MARILU PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIN ALFORO CAMPOS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARINA BEATRIZ PINEDA TORRES | | ADDRESS REDACTED | | | | | |
| MARINA HERNANDEZ T | | ADDRESS REDACTED | | | | | |
| MARINER INC | | ADDRESS REDACTED | | | | | |
| MARINO CASTRO | | ADDRESS REDACTED | | | | | |
| MARINO FELIPE LOPEZ | | ADDRESS REDACTED | | | | | |
| MARINO LOPEZ SILVA | | ADDRESS REDACTED | | | | | |
| MARINO MERINO CARREON | | ADDRESS REDACTED | | | | | |
| MARIO A TULAIS | | ADDRESS REDACTED | | | | | |
| MARIO AGUILER DURAN | | ADDRESS REDACTED | | | | | |
| MARIO ALBERTO GARCIA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARIO ALMADA | | ADDRESS REDACTED | | | | | |
| MARIO ALVAREZ | | ADDRESS REDACTED | | | | | |
| MARIO AMEZCUA | | ADDRESS REDACTED | | | | | |
| MARIO ANTONIO AQUINO | | ADDRESS REDACTED | | | | | |
| MARIO ARAUJO | | ADDRESS REDACTED | | | | | |
| MARIO ARAUJO JR | | ADDRESS REDACTED | | | | | |
| MARIO AREVALO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARIO ARREDONDO | | ADDRESS REDACTED | | | | | |
| MARIO ARREOLA SUASTIGUI | | ADDRESS REDACTED | | | | | |
| MARIO AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| MARIO B. LUGO | | ADDRESS REDACTED | | | | | |
| MARIO BARRIOS AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO CALDERON | | ADDRESS REDACTED | | | | | |
| MARIO CALDERON ANDRADE | | ADDRESS REDACTED | | | | | |
| MARIO CAMACHO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO CANO | | ADDRESS REDACTED | | | | | |
| MARIO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO CHAVEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO CHAVEZ-RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO CORONA | | ADDRESS REDACTED | | | | | |
| MARIO CUEVAS FLORES | | ADDRESS REDACTED | | | | | |
| MARIO D CRUZ | | ADDRESS REDACTED | | | | | |
| MARIO D MARAVILLA | | ADDRESS REDACTED | | | | | |
| MARIO DE JESUS GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO DELAPAZ REYES | | ADDRESS REDACTED | | | | | |
| MARIO DIAZ QUEZADAS | | ADDRESS REDACTED | | | | | |
| MARIO DUENAS AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO F. GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| MARIO FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| MARIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIO FIGUEROA SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIO GALDINO FACIO CARRILLO | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA-MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO GARCILAZO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO GOJARA | | ADDRESS REDACTED | | | | | |
| MARIO GOMEZ | | ADDRESS REDACTED | | | | | |
| MARIO GUIJOSA | | ADDRESS REDACTED | | | | | |
| MARIO GUTIERRES CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIO H HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANADEZ LIRA | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HUMBERTO IRUEGAS | | ADDRESS REDACTED | | | | | |
| MARIO IBARRA TRINIDAD | | ADDRESS REDACTED | | | | | |
| MARIO ISLAS PARRA | | ADDRESS REDACTED | | | | | |
| MARIO JERONIMO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARIO JERONIMO | | ADDRESS REDACTED | | | | | |
| MARIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARIO JOHANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO JOSE VALERIO SILVA | | ADDRESS REDACTED | | | | | |
| MARIO JUAREZ | | ADDRESS REDACTED | | | | | |
| MARIO LEMUS | | ADDRESS REDACTED | | | | | |
| MARIO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO M. GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIO MACIAS CO. INC. | | 8200 STOCKDALE HWY #M10-336 | | BAKERSFIELD | CA | 93311 | |
| MARIO MACIAS ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIO MAGDALENO MIRANDA | | ADDRESS REDACTED | | | | | |
| MARIO MALDONADO | | ADDRESS REDACTED | | | | | |
| MARIO MANZO AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ CEDILLO | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ VARGAS | | ADDRESS REDACTED | | | | | |
| MARIO MEJIA RIVERA | | ADDRESS REDACTED | | | | | |
| MARIO MERINO CAVERO | | ADDRESS REDACTED | | | | | |
| MARIO MIRANDA ZAMARON | | ADDRESS REDACTED | | | | | |
| MARIO MIRELES | | ADDRESS REDACTED | | | | | |
| MARIO MURILLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO NERI RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIO OCHOA MD | | ADDRESS REDACTED | | | | | |
| MARIO OLIVAS | | ADDRESS REDACTED | | | | | |
| MARIO OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO OROSCO FLORES | | ADDRESS REDACTED | | | | | |
| MARIO P GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO PACHECO PALOS | | ADDRESS REDACTED | | | | | |
| MARIO PANTOJA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ MARQUEZ | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ TORREZ | | ADDRESS REDACTED | | | | | |
| MARIO PULIDO | | ADDRESS REDACTED | | | | | |
| MARIO QUIROZ-ONTIVERO | | ADDRESS REDACTED | | | | | |
| MARIO R. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO RAMIREZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARIO REYNOSO | | ADDRESS REDACTED | | | | | |
| MARIO RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIO ROJAS | | ADDRESS REDACTED | | | | | |
| MARIO ROSALES | | ADDRESS REDACTED | | | | | |
| MARIO ROSALES | | ADDRESS REDACTED | | | | | |
| MARIO RUIZ NARANJO | | ADDRESS REDACTED | | | | | |
| MARIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIO SANTA CRUZ ALFARO | | ADDRESS REDACTED | | | | | |
| MARIO SOTO | | ADDRESS REDACTED | | | | | |
| MARIO TORRES | | ADDRESS REDACTED | | | | | |
| MARIO UBALDO FRANCO | | ADDRESS REDACTED | | | | | |
| MARIO VALMONTE | | ADDRESS REDACTED | | | | | |
| MARIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARIO VASQUEZ MORALEZ | | ADDRESS REDACTED | | | | | |
| MARISELA GRANADOS MORENO | | ADDRESS REDACTED | | | | | |
| MARISOL TORRES MEDEL | | ADDRESS REDACTED | | | | | |
| MARITZA GUZMAN | | ADDRESS REDACTED | | | | | |
| MARJORIE DITTENBER | | ADDRESS REDACTED | | | | | |
| MARK A CHAVARRIA | | ADDRESS REDACTED | | | | | |
| MARK CHACON | | ADDRESS REDACTED | | | | | |
| MARK CHACON | | ADDRESS REDACTED | | | | | |
| MARK FAUCHEUZ | | ADDRESS REDACTED | | | | | |
| MARK FREED | | ADDRESS REDACTED | | | | | |
| MARK GILLETTE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK GREENSPUN | | ADDRESS REDACTED | | | | | |
| MARK GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARK MCKEAN FARMS | | PO BOX 445 | | RIVERDALE | CA | 93656 | |
| MARK MURAI | | ADDRESS REDACTED | | | | | |
| MARK P LUNGREN DC | | ADDRESS REDACTED | | | | | |
| MARK P. VIETTY | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK S. RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK SIMONIAN MD | | ADDRESS REDACTED | | | | | |
| MARK W BERLINGER | | ADDRESS REDACTED | | | | | |
| MARK W BERLINGER | | ADDRESS REDACTED | | | | | |
| MARKET BASKET PRODUCE | | 875 EAST STREET | | TEWKSBURY | MA | 1876 | |
| MARKET DISPATCH SERVICE, INC. | | 1500 S ZARZAMORA ST, RM 243 | | SAN ANTONIO | TX | 78207 | |
| MARKET EXPRESS TRANSPORTATION, INC. | | 2449 S CHERRY AVENUE | | FRESNO | CA | 93706 | |
| MARKET TRACK LLC | | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | |
| MARKET TRANSPORT, LTD. | | 110 NORTH MAINE DRIVE | | PORTLAND | OR | 97217 | |
| MARKETING PLUS | | 499 W BEDFORD AVE, SUITE101 | | FRESNO | CA | 93711 | |
| MARKOR MARKING & LABELING SYSTEMS | | 7447 N PALM BLUFFS AVE, SUITE 105 | | FRESNO | CA | 93711 | |
| MARLENE GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARLIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARSIEL ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| MARTA P RODRIGUEZ G | | ADDRESS REDACTED | | | | | |
| MARTA RUIZ | | ADDRESS REDACTED | | | | | |
| MARTA ZAVALA | | ADDRESS REDACTED | | | | | |
| MARTEL OROZCO CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARTENS CHEVROLET | | 1050 I STREET | | REEDLEY | CA | 93654 | |
| MARTHA A CASILLAS | | ADDRESS REDACTED | | | | | |
| MARTHA ALEXANDRA MEDRANO | | ADDRESS REDACTED | | | | | |
| MARTHA AMAYA | | ADDRESS REDACTED | | | | | |
| MARTHA ANDRADE | | ADDRESS REDACTED | | | | | |
| MARTHA ARELLANO CRUZ | | ADDRESS REDACTED | | | | | |
| MARTHA BEDOLLA | | ADDRESS REDACTED | | | | | |
| MARTHA COVARRUBIAS DE NUNEZ | | ADDRESS REDACTED | | | | | |
| MARTHA E LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTHA ELENA AMAYA DE MEDRANO | | ADDRESS REDACTED | | | | | |
| MARTHA GAMEZ | | ADDRESS REDACTED | | | | | |
| MARTHA JASSO | | ADDRESS REDACTED | | | | | |
| MARTHA MARIA MONTES BARRELLEZA | | ADDRESS REDACTED | | | | | |
| MARTHA P ANGUIANO GUARDIAN | | ADDRESS REDACTED | | | | | |
| MARTHA PEREZ AVILA | | ADDRESS REDACTED | | | | | |
| MARTHA PLAZA | | ADDRESS REDACTED | | | | | |
| MARTHA RAZO | | ADDRESS REDACTED | | | | | |
| MARTHA'S MEXICAN REST. | | | | OROSI | CA | | |
| MARTHEDAL FARMS | | 8180 SOUTH ORANGE AVE | | FRESNO | CA | 93725 | |
| MARTHO ESCALANTE | | ADDRESS REDACTED | | | | | |
| MARTHO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN A SERRANO | | ADDRESS REDACTED | | | | | |
| MARTIN A VIZCARRA | | ADDRESS REDACTED | | | | | |
| MARTIN ABARCA | | ADDRESS REDACTED | | | | | |
| MARTIN ACEVEDO LOZA | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR MUNOZ | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR-JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR-REA | | ADDRESS REDACTED | | | | | |
| MARTIN AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARTIN ALARCON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ALARCON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ALBERT LIVE | | ADDRESS REDACTED | | | | | |
| MARTIN ALONSO GUTIERREZ JR. | | ADDRESS REDACTED | | | | | |
| MARTIN ARROYO | | ADDRESS REDACTED | | | | | |
| MARTIN BARTOLO GUTIERREZ OLVERA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTIN BECERRA ORNELAS | | ADDRESS REDACTED | | | | | |
| MARTIN BOTELLO | | ADDRESS REDACTED | | | | | |
| MARTIN BOTELLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MARTIN BROS ENTERPRISES, INC. | | 460 WEST TEAPOT DOME | | PORTERVILLE | CA | 93257 | |
| MARTIN CANDELAS RIVERA | | ADDRESS REDACTED | | | | | |
| MARTIN CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARTIN CARRILLO PEREZ | | ADDRESS REDACTED | | | | | |
| MARTIN CASTRO | | ADDRESS REDACTED | | | | | |
| MARTIN CERVANTES ARELLANO | | ADDRESS REDACTED | | | | | |
| MARTIN CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| MARTIN CISNEROS | | ADDRESS REDACTED | | | | | |
| MARTIN CONTRERAS FARIAS | | ADDRESS REDACTED | | | | | |
| MARTIN CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| MARTIN CORTES | | ADDRESS REDACTED | | | | | |
| MARTIN COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| MARTIN CRUZ CEJA | | ADDRESS REDACTED | | | | | |
| MARTIN CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| MARTIN DEL RIO | | ADDRESS REDACTED | | | | | |
| MARTIN DIAZ VALDIVIA | | ADDRESS REDACTED | | | | | |
| MARTIN ESPINOZA MARINO | | ADDRESS REDACTED | | | | | |
| MARTIN ESPITIA | | ADDRESS REDACTED | | | | | |
| MARTIN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN FLORES ACOSTA | | ADDRESS REDACTED | | | | | |
| MARTIN FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| MARTIN G CASTRO | | ADDRESS REDACTED | | | | | |
| MARTIN G PICENO | | ADDRESS REDACTED | | | | | |
| MARTIN GALLAGA | | ADDRESS REDACTED | | | | | |
| MARTIN GALLAGA M | | ADDRESS REDACTED | | | | | |
| MARTIN GALVAN | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GENERAL HOSPITAL | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALES CORTES | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUERRA T. | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ RUBIO | | ADDRESS REDACTED | | | | | |
| MARTIN H VARGAS | | ADDRESS REDACTED | | | | | |
| MARTIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN HERREJON FERREYRA | | ADDRESS REDACTED | | | | | |
| MARTIN HINOJOSA | | ADDRESS REDACTED | | | | | |
| MARTIN HUERTA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN J IBARRA | | ADDRESS REDACTED | | | | | |
| MARTIN J. MANUEL TREJO | | ADDRESS REDACTED | | | | | |
| MARTIN JAIME TOVAR | | ADDRESS REDACTED | | | | | |
| MARTIN JASSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN JUAREZ FLORES | | ADDRESS REDACTED | | | | | |
| MARTIN L GUZMAN | | ADDRESS REDACTED | | | | | |
| MARTIN LA BALLE | | ADDRESS REDACTED | | | | | |
| MARTIN LARA VALDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN LEYVA LEAL | | ADDRESS REDACTED | | | | | |
| MARTIN LIBE-LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ CHAGOYA | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTIN MARTINEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| MARTIN MEDINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MENDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MENDOZA | | ADDRESS REDACTED | | | | | |
| MARTIN MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN MERCADO | | ADDRESS REDACTED | | | | | |
| MARTIN MONTELONGO | | ADDRESS REDACTED | | | | | |
| MARTIN MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| MARTIN MORENO LUPERCIO | | ADDRESS REDACTED | | | | | |
| MARTIN NERI | | ADDRESS REDACTED | | | | | |
| MARTIN NERI | | ADDRESS REDACTED | | | | | |
| MARTIN NERI ENCISO | | ADDRESS REDACTED | | | | | |
| MARTIN NERI HUERTA | | ADDRESS REDACTED | | | | | |
| MARTIN NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| MARTIN O. JAIME GAONA | | ADDRESS REDACTED | | | | | |
| MARTIN PADILLA CABRERA | | ADDRESS REDACTED | | | | | |
| MARTIN PANCHO MORENO | | ADDRESS REDACTED | | | | | |
| MARTIN PEREZ | | ADDRESS REDACTED | | | | | |
| MARTIN QUIROZ | | ADDRESS REDACTED | | | | | |
| MARTIN R. MERCADO ESPARZA | | ADDRESS REDACTED | | | | | |
| MARTIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARTIN REYES CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARTIN RIVERA | | ADDRESS REDACTED | | | | | |
| MARTIN RIZO NERY | | ADDRESS REDACTED | | | | | |
| MARTIN RIZO NERY | | ADDRESS REDACTED | | | | | |
| MARTIN ROBLES MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ROBLES S | | ADDRESS REDACTED | | | | | |
| MARTIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN RODRIGUEZ-GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN RUIZ | | ADDRESS REDACTED | | | | | |
| MARTIN S BONILLA | | ADDRESS REDACTED | | | | | |
| MARTIN SALGADO DELGADO | | ADDRESS REDACTED | | | | | |
| MARTIN SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| MARTIN SANCHEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| MARTIN SANCHEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| MARTIN SANTIAGO BERMUDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN SIERRA-GOMEZ | | ADDRESS REDACTED | | | | | |
| MARTIN SOLIZ | | ADDRESS REDACTED | | | | | |
| MARTIN T PAZ | | ADDRESS REDACTED | | | | | |
| MARTIN TAPIA | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES AMBRIZ | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES SERRANO | | ADDRESS REDACTED | | | | | |
| MARTIN TOVAR | | ADDRESS REDACTED | | | | | |
| MARTIN TOVAR | | ADDRESS REDACTED | | | | | |
| MARTIN TRUJILLO | | ADDRESS REDACTED | | | | | |
| MARTIN TZITZIHUA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VALDEZ LARA | | ADDRESS REDACTED | | | | | |
| MARTIN VALENCIA | | ADDRESS REDACTED | | | | | |
| MARTIN VARELA AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARTIN VARGAS CERDA | | ADDRESS REDACTED | | | | | |
| MARTIN VASQUEZ CANDELAS | | ADDRESS REDACTED | | | | | |
| MARTIN VASQUEZ PALACIOS | | ADDRESS REDACTED | | | | | |
| MARTIN VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VENTURA CARRANZA | | ADDRESS REDACTED | | | | | |
| MARTIN VILLEGAS | | ADDRESS REDACTED | | | | | |
| MARTIN WATER COMPANY | | 79 NORTH SUNNYSIDE AVE | | CLOVIS | CA | 93611 | |
| MARTINA GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARTINA NUNEZ | | ADDRESS REDACTED | | | | | |
| MARTINA PADILLA DE ESPITIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTINIANO GREGORIO | | ADDRESS REDACTED | | | | | |
| MARTINO ROSALES RIQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN'S SILK & DRY FLOWERS | | | | FRESNO | CA | | |
| MARTIR CHAVEZ ARANA | | ADDRESS REDACTED | | | | | |
| MARTRAC | | PO BOX 1309 | | PARAMUS | NJ | 07653-1309 | |
| MARTY FRANICH JEEP | | | | FRESNO | CA | | |
| MARTY TOOMEY | | PO BOX 213 | | VISALIA | CA | 93279 | |
| MARTZA GUZMAN | | ADDRESS REDACTED | | | | | |
| MARTZEN & MARTZEN | | 13272 EAST ROSE AVENUE | | SELMA | CA | 93662 | |
| MARVIN A CHAIDEZ ACHEVARRIA | | ADDRESS REDACTED | | | | | |
| MARVIN O ELROD | | ADDRESS REDACTED | | | | | |
| MARVIN ORLANDO HERRERA | | ADDRESS REDACTED | | | | | |
| MARY AGRIFOGLIO | | ADDRESS REDACTED | | | | | |
| MARY COX | | ADDRESS REDACTED | | | | | |
| MARY E LOMELI | | ADDRESS REDACTED | | | | | |
| MARY ELLEN LOMELI | | ADDRESS REDACTED | | | | | |
| MARY OLSEN | | ADDRESS REDACTED | | | | | |
| MARY RUIZ | | ADDRESS REDACTED | | | | | |
| MARYS REGALOS Y MAS | | 777 N REED | | REEDLEY | CA | 93654 | |
| MAS ALLA DEL SOL AG | | 12894 E NEBRASKA AVE | | SELMA | CA | 93662 | |
| MAS CONTRACTING INC | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| MAS CONTRACTING INC | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| MAS ENTERTAINMENT | | 5100 N SIXTH ST SUITE 173 | | FRESNO | CA | 93710 | |
| MASSMUTUAL | | DEFINED CONTRIBUTION OPERATIONS N405 1295 STATE STREET | | SPRINGFIELD | MA | 01111-0001 | |
| MATEO DOMINGO PEDRO | | ADDRESS REDACTED | | | | | |
| MATEO DOMINGO PEDRO | | ADDRESS REDACTED | | | | | |
| MATEO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MATEO GARCIA | | ADDRESS REDACTED | | | | | |
| MATEO GASPAR | | ADDRESS REDACTED | | | | | |
| MATEO GASPAR | | ADDRESS REDACTED | | | | | |
| MATEO GASPAR RAMIREZ | | ADDRESS REDACTED | | | | | |
| MATEO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MATEO MARTINEZ GIRON | | ADDRESS REDACTED | | | | | |
| MATEO NAVARRO CADENA | | ADDRESS REDACTED | | | | | |
| MATHEW SAUL ACOSTA | | ADDRESS REDACTED | | | | | |
| MATHEW SAUL ACOSTA | | ADDRESS REDACTED | | | | | |
| MATHIAS MATOIAN | | ADDRESS REDACTED | | | | | |
| MATILDE REYES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MATRANA'S PRODUCE | | 201 LOUISIANA ST | | WESTWEGO | LA | 70094 | |
| MATRIX SCIENCES | | 1061 FEEHANVILLE DRIVE | | MT PROSPECT | IL | 60056 | |
| MATSON ALARM CO., INC | | 581 W FALLBROOK AVE | | FRESNO | CA | 93711 | |
| MATT WILLEMS | | ADDRESS REDACTED | | | | | |
| MATTHEW ACOSTA | | ADDRESS REDACTED | | | | | |
| MATTHEW GERAWAN 2012 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| MATTHEW JACOB GARCIA | | ADDRESS REDACTED | | | | | |
| MATTHEW MOORE | | ADDRESS REDACTED | | | | | |
| MATTHEW VELA | | ADDRESS REDACTED | | | | | |
| MAU CIENFUEGOS | | 1235 S WINERY APT 120 | | FRESNO | CA | 93727 | |
| MAURICIO A HERNANDEZ CORTES | | ADDRESS REDACTED | | | | | |
| MAURICIO ALFARO NAVARRO | | ADDRESS REDACTED | | | | | |
| MAURICIO ALONSO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| MAURICIO GALVAN JASSO | | ADDRESS REDACTED | | | | | |
| MAURICIO GARCIA DE JESUS | | ADDRESS REDACTED | | | | | |
| MAURICIO GARCIA ORTIZ | | ADDRESS REDACTED | | | | | |
| MAURICIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO JIMENEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| MAURICIO JIMINEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| MAURICIO PACHECO GARCIA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MAURICIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAURICIO RAMIREZ MARTINES | | ADDRESS REDACTED | | | | | |
| MAURICIO ROSAS | | ADDRESS REDACTED | | | | | |
| MAURILIO FLORES MEDEL | | ADDRESS REDACTED | | | | | |
| MAURILIO MONTES RUBIO | | ADDRESS REDACTED | | | | | |
| MAURO BAUTISTA CRUZ | | ADDRESS REDACTED | | | | | |
| MAURO BENAVIDEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MAURO CALDERON | | ADDRESS REDACTED | | | | | |
| MAURO DE JESUS | | ADDRESS REDACTED | | | | | |
| MAURO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURO LOPEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MAURO MONTENEGRO RUIZ | | ADDRESS REDACTED | | | | | |
| MAURO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAURO SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| MAURO TORNEZ CRUZ | | ADDRESS REDACTED | | | | | |
| MAXCO SUPPLY INC | | PO BOX 814 | | PARLIER | CA | 93648 | |
| MAXIMILIANO FIGUEROA | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO G VASQUEZ | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO ORTIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO ORTIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO TORRES-MACHUCA | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO VAZQUEZ LEMUS | | ADDRESS REDACTED | | | | | |
| MAXIMINA MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MAXIMINO ANTONIO | | ADDRESS REDACTED | | | | | |
| MAXIMINO CATARINO VIRGINIO | | ADDRESS REDACTED | | | | | |
| MAXIMINO CHAVEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MAXIMINO CRUZ | | ADDRESS REDACTED | | | | | |
| MAXIMINO VILLADO CONSTANCIO | | ADDRESS REDACTED | | | | | |
| MAXIMO DE JESUS ISABEL | | ADDRESS REDACTED | | | | | |
| MAXIMO GERONIMO VERA | | ADDRESS REDACTED | | | | | |
| MAXIMO GIRON | | ADDRESS REDACTED | | | | | |
| MAXIMO MORA ROSALES | | ADDRESS REDACTED | | | | | |
| MAXIMO ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| MAXINE L OLSON FAMILY TRUST | | ADDRESS REDACTED | | | | | |
| MAXINE OLSON | | ADDRESS REDACTED | | | | | |
| MAYER MARTINEZ Y ASOCIADOS S.C. | | PO BOX 2283 | | NOGALES | AZ | 85628 | |
| MAYFLOWER MARKETING CORP. | | 301 NORTH G STREET | | EXETER | CA | 93221 | |
| MAYOLO LUIS RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAYOLO MACEDO LEGORRETA | | ADDRESS REDACTED | | | | | |
| MAYRA AZUCENA ALCANTAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| MAYRA C. AGUILAR | | ADDRESS REDACTED | | | | | |
| MAYRA MANZO MANZO | | ADDRESS REDACTED | | | | | |
| MAYRA MANZO MANZO | | ADDRESS REDACTED | | | | | |
| MAYRA MEDINA | | ADDRESS REDACTED | | | | | |
| MAYRA PAREDES MALDONADO | | ADDRESS REDACTED | | | | | |
| MAYRA PAZCUAL ALONSO | | ADDRESS REDACTED | | | | | |
| MAYRA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MAYRA VERONICA LUA GARCIA | | ADDRESS REDACTED | | | | | |
| MAZZEI-FRANCONI CO., LLC. | | PO BOX 98 | | EDISON | CA | 93220 | |
| MBNA AMERICA | | PO BOX 15019 | | WILMINGTON | DE | 19886-5019 | |
| MC CURDY TRANSPORTATION | | 401 NORA'S LANE | | HOUSTON | TX | 77022 | |
| MC EXPRESS INC. | | PO BOX 19188 | | JONESBORO | AR | 72402-9188 | |
| MC GRAPHICS | | 15143 E NOBLE AVE | | VISALIA | CA | 93292 | |
| MCARRON MFG | | 10319 S BETHEL AVE | | SELMA | CA | 93662 | |
| MCBEE SYSTEMS, INC. | | PO BOX 4270 | | ATHENS | OH | 45701-4270 | |
| MCCAHILL'S BULLDOZER SERVICE | | 5491 S RIO VISTA | | REEDLEY | CA | 93654 | |
| MCCLURE INDUSTRIES, INC. | | 4907 E LANSING WAY | | FRESNO | CA | 93727-7408 | |
| MCCORMICK, BARSTOW LLP | | PO BOX 28912 | | FRESNO | CA | 93729-8912 | |
| MCDONALD INSPECTION | | 1086 LOTAF PLACE | | PORTERVILLE | CA | 93257 | |
| MCELMOYL REFRIGERATION, INC | | 1345 N AMERICAN ST | | VISALIA | CA | 93291 | |
| MCEWEN NURSERY | | 22144 BOSTON AVE | | EXETER | CA | 93221 | |
| MCHEM INC | | 2425 GOLDENHILL RD SUITE 106-234 | | PASO ROBLES | CA | 93446 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCI WORLDCOM | | PO BOX 96023 | | CHARLOTTE | NC | 28296-0023 | |
| MCINTOSH & ASSOCIATES, LLC | | 2900 K STREET, NM, SUITE 404 | | WASHINGTON | DC | 20007 | |
| MCKENNA LEEANN SOLIZ | | ADDRESS REDACTED | | | | | |
| MCKINSEY & COMPANY, INC | | PO BOX 7247-7255 | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSEY & COMPANY, INC | | PO BOX 7247-7255 | | Philadelphia | PA | 19170-7255 | |
| MCL FRESH, INC | | 5555 E OLYMPIC BLVD | | LOS ANGELES | CA | 90022-5129 | |
| MCLANE TRANSPORT, INC. | | 8498 HWY 67 NORTH | | POPLAR BLUFF | MO | 63901 | |
| MCLANE TRANSPORT, INC. | | PO BOX 309 | | POPLAR BLUFF, | MO | 63901 | |
| MCLEAN JONES PODIATRY | | PO BOX 27195 | | FRESNO | CA | 93729 | |
| MCLELLAN INDUSTRIES INC | | 13221 CROWN AVE | | HANFORD | CA | 93230 | |
| MCMASTER-CARR | | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| MD CONCRETE CUTTING & DEMOLITION | | 7533 AVENUE 304 | | VISALIA | CA | 93291 | |
| M-D VENTURES | | 933 G STREET | | REEDLEY | CA | 93654-2626 | |
| MD VIP | | 1875 NW CORPORATE BLVD, SUITE 300 | | BOCA RATON | FL | 33431 | |
| MEAT MARKET | | | | FRESNO | CA | | |
| MECHANICAL DRIVES & BELTING | | PO BOX 102454 LOS ANGELES RUBBER CO | | PASADENA | CA | 91189 | |
| MEDA M. BILLYS, MD | | ADDRESS REDACTED | | | | | |
| MEDALLION SUPPLY | | PO BOX 888835 | | LOS ANGELES | CA | 90088-8835 | |
| MEDE RANCH | | 2461 STROUD | | KINGSBURG | CA | 93631 | |
| MED-LEGAL LLC | | PO BOX 1288 | | WEST COVINA | CA | 91793 | |
| MEDWAY PLASTICS CORP | | 2250 E CHERRY INDUSTRIAL CIRCLE | | LONG BEACH | CA | 90805 | |
| MEE INDUSTRIES INC | | 16021 ADELANTE ST | | IRWINDALE | CA | 91702 | |
| MEEDER EQUIPMENT COMPANY | | PO BOX 12446 | | FRESNO | CA | 93777 | |
| MEGAN RINALDI | | ADDRESS REDACTED | | | | | |
| MEGAN SUE RINALDI | | ADDRESS REDACTED | | | | | |
| MEGAN WILLEY | | ADDRESS REDACTED | | | | | |
| MEGA-PRINTS | | 4270 N BRAWLEY AVE | | FRESNO | CA | 93722 | |
| MEGHAN LEVIGNE | | ADDRESS REDACTED | | | | | |
| MEIJER CORPORATE | | PO BOX 74008449 | | CHICAGO | IL | 60674-8449 | |
| MEIJER, INC. | | 2929 WALKER AVE, NW | | GRAND RAPIDS | MI | 49504 | |
| MEILLAND STAR ROSES | | | | CUTLER | CA | 93615 | |
| MELCHISEDEC MENDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MELCHOR CALDERON | | ADDRESS REDACTED | | | | | |
| MELCHOR F CERDA | | ADDRESS REDACTED | | | | | |
| MELCHOR GARCIA | | ADDRESS REDACTED | | | | | |
| MELECIO JUAREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MELINO GOMEZ ARIAS | | ADDRESS REDACTED | | | | | |
| MELISSA VIDAL | | ADDRESS REDACTED | | | | | |
| MELISSA'S WORLD VARIETY PRODUCE | | PO BOX 514599 | | LOS ANGELES | CA | 90051 | |
| MELITON CORONADO SOLIS | | ADDRESS REDACTED | | | | | |
| MELITON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MELVI ORTEGA GUARDADO | | ADDRESS REDACTED | | | | | |
| MELVIN NIELMEIER | | ADDRESS REDACTED | | | | | |
| MELVIN NILMEIER | | ADDRESS REDACTED | | | | | |
| MEMO'S TREE GRAFTING SERVICE | | 806 E WASHINGTON | | REEDLEY | CA | 93654 | |
| MENDEZ | | ADDRESS REDACTED | | | | | |
| ME-N-EDS PIZZA | | | | DINUBA | CA | 93618 | |
| MENTOR VALUATIONS GROUP, INC | | 245 FOSS CREEK CIRCLE | | HEALDSBURG | CA | 95448 | |
| MENYHAY, WILLIAM | | ADDRESS REDACTED | | | | | |
| MERARY SARAI GOMEZ CARBAJAL | | ADDRESS REDACTED | | | | | |
| MERAS WATER SOLUTIONS | | PO BOX 129 | | SALIDA | CA | 95368 | |
| MERCADO M DELGADO | | ADDRESS REDACTED | | | | | |
| MERCED CANO RAZO | | ADDRESS REDACTED | | | | | |
| MERCEDES CASTRO AGUDO | | ADDRESS REDACTED | | | | | |
| MERCEDES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MERCEDES-BENZ FINANCIAL | | 7055 N PALM AVENUE | | FRESNO | CA | 93650 | |
| MERCEDEZ-BENZ OF FRESNO | | 7055 N PALM | | FRESNO | CA | 93650 | |
| MERCHOLOGY LLC | | 3000 NIAGARA LANE N | | PLYMOUTH | MN | 55447 | |
| MERCURY MGIT TIC LLC | | | | | | | |
| MERCURY TIC LLC | | | | | | | |
| MERK FARMS, INC | | 555 S ROSS AVENUE | | SANGER | CA | 93657 | |
| MERLE STONE CHEVROLET | | 2100 EAST TULARE | | TULARE | CA | 93274 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MERRITT FARMS | | 1523 ORCHARD LANE | | REEDLEY | CA | 93654 | |
| MESMERIZE JUAREZ | | ADDRESS REDACTED | | | | | |
| METLIFE INVESTMENT MANAGEMENT LLC | | | | | | | |
| METRO EXPRESSLANES | | PO BOX 3339 | | GARDENA | CA | 90247 | |
| METRO NETWORKS | | 555 W SHAW AVE, C-3 | | FRESNO | CA | 93704 | |
| METRO PRODUCE DIST. INC | | 2700 EAST 28TH STREET, SUITE B | | MINNEAPOLIS | MN | 55406 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | | | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY | | | | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY, A MEMBER OF THE STEERCO | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: GLENN SIEGEL AND MATTHEW ZIEGLER | 101 PARK AVE | NEW YORK | NY | 10178-0060 | |
| METTLER-TOLEDO, INC | | 22670 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | |
| MH TRUCK BROKERAGE LLC | | 21 KIPPER ST | | RIO RICO | AZ | 95648 | |
| MH TRUCK BROKERAGE LLC | | 21 KIPPER ST | | RIO RICO | AZ | 95648 | |
| MI TIENDITA | | 12384 AVE 416 | | OROSI | CA | 93647 | |
| MICAELA JUANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MICHAEL A VASQUEZ | | ADDRESS REDACTED | | | | | |
| MICHAEL ANTHONY SOTO | | ADDRESS REDACTED | | | | | |
| MICHAEL B STRAMBI | | ADDRESS REDACTED | | | | | |
| MICHAEL CALVILLO | | ADDRESS REDACTED | | | | | |
| MICHAEL COX | | ADDRESS REDACTED | | | | | |
| MICHAEL CUTLER OF CALIFORNIA INC | | 110 TERRACE DRIVE | | OLYPHANT | PA | 18447 | |
| MICHAEL HILL | | ADDRESS REDACTED | | | | | |
| MICHAEL HILL | | ADDRESS REDACTED | | | | | |
| MICHAEL J BRIANO | | ADDRESS REDACTED | | | | | |
| MICHAEL L HILL | | ADDRESS REDACTED | | | | | |
| MICHAEL L MENDOZA | | ADDRESS REDACTED | | | | | |
| MICHAEL MARUYAMA | | ADDRESS REDACTED | | | | | |
| MICHAEL PENNER FARMS | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| MICHAEL R. GERAWAN | | ADDRESS REDACTED | | | | | |
| MICHAEL RENE SANTANA | | ADDRESS REDACTED | | | | | |
| MICHAEL ROCHA | | ADDRESS REDACTED | | | | | |
| MICHAEL SALERNO | | ADDRESS REDACTED | | | | | |
| MICHAEL SHUKLIAN | | ADDRESS REDACTED | | | | | |
| MICHAEL SHUKLIAN | | ADDRESS REDACTED | | | | | |
| MICHAEL W. GROMIS, MD | | ADDRESS REDACTED | | | | | |
| MICHAEL WLASICHUK | | ADDRESS REDACTED | | | | | |
| MICHAEL'S TOWING | | | | SANGER | CA | | |
| MICHEL FLORES SAMANO | | ADDRESS REDACTED | | | | | |
| MICHEL TROMPIZ | | ADDRESS REDACTED | | | | | |
| MICHELLE R BRASIL | | ADDRESS REDACTED | | | | | |
| MICRO PARADOX INC | | 3560 SANKEY ROAD | | PLEASANT GROVE | CA | 95668 | |
| MICROCORRE DIAGNOSTIC LAB | | 890 CHERRY ST | | TULARE | CA | 93274 | |
| MICROFLEX | | PO BOX 32000 | | RENO | NV | 89533-2000 | |
| MID TERM | | 2642 E CHURCH AVE | | FRESNO | CA | 93706-4510 | |
| MID VALLEY DISPOSAL | | PO BOX 12146 | | FRESNO | CA | 93777 | |
| MID VALLEY DISPOSAL | | PO BOX 12146 | | FRESNO | CA | 93777 | |
| MID VALLEY DISTRIBUTORS | | 3886 EAST JENSEN | | FRESNO | CA | 93725 | |
| MID VALLEY PACKAGING & SUPPLY | | PO BOX 96 | | FOWLER | CA | 93625 | |
| MID VALLEY PACKAGING & SUPPLY | | PO BOX 96 | | FOWLER | CA | 93625 | |
| MID VALLEY PUBLISHING INC | | 1130 G STREET | | REEDLEY | CA | 93654 | |
| MID VALLEY PUMP TESTING | | PO BOX 1751 | | TULARE | CA | 93274 | |
| MID VALLEY SURGICAL SUPPLY | | 2105 NORTH FINE STREET | | FRESNO | CA | 93727 | |
| MID VALLEY WATER WELL TESTING | | 1255 N CHERRY #514 | | TULARE | CA | 93274 | |
| MIDCOM DATA INTERNATIONAL, INC | | 33493 W 14 MILE RD SUITE 150 | | FARMINGTON HILLS | MI | 48331 | |
| MIDLAND TRACTOR | | PO BOX 1227 | | MADERA | CA | 93639 | |
| MIDNIGHT EXPRESS TRUCKING CO. | | PO BOX 10048 | | FRESNO | CA | 93745 | |
| MIDVAL AG, INC. | | 6404 E LOWE AVE | | FRESNO | CA | 93727 | |
| MID-VALLEY PIPE & SUPPLY, INC | | PO BOX 2023 | | TULARE | CA | 93275 | |
| MID-VALLEY TRANSPORT | | PO BOX 794 | | KEYS | CA | 95328 | |
| MIDWAY AUTO PARTS | | 41415 ROAD 128 | | OROSI | CA | 93647 | |
| MIGEL MENCIAS HUERTA | | ADDRESS REDACTED | | | | | |
| MIGEUL SANTOS GARCIA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIGEUL TREJO GALVAN | | ADDRESS REDACTED | | | | | |
| MIGHTY FUDGE STUDIOS | | 4230 EVANS DRIVE | | BOULDER | CO | 80303 | |
| MIGUEL A DIAZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A HUATO | | ADDRESS REDACTED | | | | | |
| MIGUEL A LEMUS | | ADDRESS REDACTED | | | | | |
| MIGUEL A LIZARRAGA LEON | | ADDRESS REDACTED | | | | | |
| MIGUEL A MARCIAL | | ADDRESS REDACTED | | | | | |
| MIGUEL A MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A PENA | | ADDRESS REDACTED | | | | | |
| MIGUEL A RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A SANCHEZ ROSALES | | ADDRESS REDACTED | | | | | |
| MIGUEL A. FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL A. GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A. MAGANA CARDOSO | | ADDRESS REDACTED | | | | | |
| MIGUEL A. MARTINEZ-GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL A. ORNELAS | | ADDRESS REDACTED | | | | | |
| MIGUEL A. RAFAEL JULIAN | | ADDRESS REDACTED | | | | | |
| MIGUEL A. TORRES | | ADDRESS REDACTED | | | | | |
| MIGUEL A. TORRES ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A. VAZQUEZ MILLAN | | ADDRESS REDACTED | | | | | |
| MIGUEL ACOSTA JASSO | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILAR H | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILAR SILVA | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILERA | | ADDRESS REDACTED | | | | | |
| MIGUEL ALVAREZ CATILLA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANALCO CASTRO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ARELLANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ARREDONDO - CAUDILLO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL AVILA TORRES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CHAVEZ DUARTE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CUEVA-PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL DE LA TORRE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL DURAN DIAZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ESPINOZA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ESQUIVEL | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL FRANCO ESCOBAR | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL FRAUSTO ACOSTA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GOMEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GUZMAN RUVALCABA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HUERTA ANAYA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL JAIMES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LARIOS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LUA DIAZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MARMOLEJO MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA JR | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL PALMA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RUIZ-VIDAL | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANCHEZ SEBASTIAN | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SOSA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL TORRES CEJA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL TORRES PLANCARTE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL YANEZ-OLEA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANTONIO MEJIA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL ARANDA P. | | ADDRESS REDACTED | | | | | |
| MIGUEL ARMANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ARROYO | | ADDRESS REDACTED | | | | | |
| MIGUEL AVILA SORIANO | | ADDRESS REDACTED | | | | | |
| MIGUEL BAJO | | ADDRESS REDACTED | | | | | |
| MIGUEL BARAJAS ROMERO | | ADDRESS REDACTED | | | | | |
| MIGUEL BARRERA OJEDA | | ADDRESS REDACTED | | | | | |
| MIGUEL BELLO ESTEBAN | | ADDRESS REDACTED | | | | | |
| MIGUEL C. GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL C. VENTURA | | ADDRESS REDACTED | | | | | |
| MIGUEL CALLETANO | | ADDRESS REDACTED | | | | | |
| MIGUEL CAMPOS ESTRADA | | ADDRESS REDACTED | | | | | |
| MIGUEL CARRILLO TZAPUT | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTOR | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTRO ARAUJO | | ADDRESS REDACTED | | | | | |
| MIGUEL CERDA MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL CHAVEZ-NUNEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL CRUZ ACEVEDO | | ADDRESS REDACTED | | | | | |
| MIGUEL CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL DOMINGUEZ MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL ELIAS SINCHI | | ADDRESS REDACTED | | | | | |
| MIGUEL ESTEBAN CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL FELIPE ELIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL FRAILE ARAGON | | ADDRESS REDACTED | | | | | |
| MIGUEL FRANCO | | ADDRESS REDACTED | | | | | |
| MIGUEL GALBAN | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA DEJESUS | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GARIVAY A | | ADDRESS REDACTED | | | | | |
| MIGUEL GONZALES GONZALES | | ADDRESS REDACTED | | | | | |
| MIGUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL H PASILLAS | | ADDRESS REDACTED | | | | | |
| MIGUEL H SALDANA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ MAGANA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ VALLEJO | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ VERDIN | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA AYUNGUA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL IBARRA REFUGIO | | ADDRESS REDACTED | | | | | |
| MIGUEL IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ISRAEL SANCHEZ RAMOS | | ADDRESS REDACTED | | | | | |
| MIGUEL JAZO GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL JUAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LEDESMA | | ADDRESS REDACTED | | | | | |
| MIGUEL LOAEZA | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ JR | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LUA LUA | | ADDRESS REDACTED | | | | | |
| MIGUEL MACIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL MADRIGAL AGUILAR | | ADDRESS REDACTED | | | | | |
| MIGUEL MALAGON NINO | | ADDRESS REDACTED | | | | | |
| MIGUEL MANZO | | ADDRESS REDACTED | | | | | |
| MIGUEL MARIN MARQUEZ GALVAN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL MARTINEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ PEREGRINA | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ QUINONEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MATA | | ADDRESS REDACTED | | | | | |
| MIGUEL MATA L | | ADDRESS REDACTED | | | | | |
| MIGUEL MENDOZA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MEZA PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MONTELONGO | | ADDRESS REDACTED | | | | | |
| MIGUEL MONTOYA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MORA | | ADDRESS REDACTED | | | | | |
| MIGUEL MORA CRUZ | | ADDRESS REDACTED | | | | | |
| MIGUEL NARANJO | | ADDRESS REDACTED | | | | | |
| MIGUEL OJEDA | | ADDRESS REDACTED | | | | | |
| MIGUEL OLAYO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL OROSCO ARELLANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ORTIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL P HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PIEDRA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PLASENCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL QUEZADA BANALES | | ADDRESS REDACTED | | | | | |
| MIGUEL R RANGEL | | ADDRESS REDACTED | | | | | |
| MIGUEL REYES MONTES | | ADDRESS REDACTED | | | | | |
| MIGUEL RIVERA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ROBLES-GAITAN | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ BORJA | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MIGUEL ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ROMERO | | ADDRESS REDACTED | | | | | |
| MIGUEL ROMERO GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL ROSALES | | ADDRESS REDACTED | | | | | |
| MIGUEL ROSALES M | | ADDRESS REDACTED | | | | | |
| MIGUEL RUBALCABA | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ TELLEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SALCEDA LUA | | ADDRESS REDACTED | | | | | |
| MIGUEL SALINAS CORTES | | ADDRESS REDACTED | | | | | |
| MIGUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SILVA AGUILAR | | ADDRESS REDACTED | | | | | |
| MIGUEL SOLIS-GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SOTELO VALDOVINOS | | ADDRESS REDACTED | | | | | |
| MIGUEL TOLEDO LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL V SANTOS | | ADDRESS REDACTED | | | | | |
| MIGUEL VALDEZ-PULIDO | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS COYT | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL VEGA RENTERIA | | ADDRESS REDACTED | | | | | |
| MIGUEL VELTRAN | | ADDRESS REDACTED | | | | | |
| MIGUEL VENANCIO ORTEGA | | ADDRESS REDACTED | | | | | |
| MIGUEL VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL WESAW | | ADDRESS REDACTED | | | | | |

 STRETTO

**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIGUEL ZAVALA | | ADDRESS REDACTED | | | | | |
| MIGUEL ZAVALA GARCIA | | ADDRESS REDACTED | | | | | |
| MIKE BRIGGS PROPERTIES | | ADDRESS REDACTED | | | | | |
| MIKE COFFEY | | ADDRESS REDACTED | | | | | |
| MIKE EGGERS LTD | | ADDRESS REDACTED | | | | | |
| MIKE GERAWAN | | ADDRESS REDACTED | | | | | |
| MIKE GIANNANDREA | | ADDRESS REDACTED | | | | | |
| MIKE JENSEN FARMS | | ADDRESS REDACTED | | | | | |
| MIKE NORDSTROM | | ADDRESS REDACTED | | | | | |
| MIKE PENNER | | ADDRESS REDACTED | | | | | |
| MIKE PENNER | | ADDRESS REDACTED | | | | | |
| MIKE PREWITT | | ADDRESS REDACTED | | | | | |
| MIKE S FRANCO | | ADDRESS REDACTED | | | | | |
| MIKE SULLIVAN | | ADDRESS REDACTED | | | | | |
| MIKE SWANSON | | ADDRESS REDACTED | | | | | |
| MIKE SWEENEY FARMS | | ADDRESS REDACTED | | | | | |
| MIKE THORNLEY | | ADDRESS REDACTED | | | | | |
| MIKE YAMAMOTO | | ADDRESS REDACTED | | | | | |
| MIKE'S LOADING SERVICE, INC | | ADDRESS REDACTED | | | | | |
| MILADY BARRALES | | ADDRESS REDACTED | | | | | |
| MILDRED AGUILAR | | ADDRESS REDACTED | | | | | |
| MILE-X-EQUIPMENT | | 801 N 2ND STREET | | COLDWATER | OH | 45828 | |
| MILEYDI L ESPANA | | ADDRESS REDACTED | | | | | |
| MILITARY PRODUCE GROUP | | 1106 INGLESIDE ROAD | | NORFOLK | VA | 23502 | |
| MILLER BEARING COMPANY, INC | | 420 PORTAGE BOULEVARD | | BRIMFIELD | OH | 44240 | |
| MILLER BEARING COMPANY, INC. | | 420 PORTAGE BLVD | | KENT | OH | 44240 | |
| MILLER MEMORIAL CHAPEL | | 1120 WEST GOSHEN AVE | | VISALIA | CA | 93291 | |
| MILLER ZELL, INC | | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| MILLER'S AUTO CENTER-REEDLEY | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| MILLER'S AUTOMOTIVE- DINUBA | | 281 WEST MERCED STREET | | DINUBA | CA | 93618 | |
| MILLER'S AUTOMOTIVE, REEDLEY | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| MILLER'S RENTAL LAND, INC. | | 1696 GLENDALE AVENUE | | HANFORD | CA | 93230 | |
| MILLIMAN INC | | 650 CALIFORNIA STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| MILTON ALAN GARCIA | | ADDRESS REDACTED | | | | | |
| MILTON S FRANK CO INC | | 180 MASON CIRCLE SUITE A | | CONCORD | CA | 94520 | |
| MINARETS MEDICAL GROUP INC | | 1340 W HERNDON AEV #101 | | FRESNO | CA | 93711 | |
| MINERAL KING PEDIATRIC | | 1700 S COURT ST STE D | | VISALIA | CA | 93277 | |
| MINERAL KING RADIOLOGICAL GRP | | 1700 S COURT ST SUITE F | | VISALIA | CA | 93277-4948 | |
| MINERVA CRUZ ARREOLA | | ADDRESS REDACTED | | | | | |
| MINERVA MARTINEZ VEGA | | ADDRESS REDACTED | | | | | |
| MINIMALLY INVASIVE SURGERY | | | | FRESNO | CA | 93711 | |
| MINUTEMAN PRESS OF CLOVIS | | 657 SHAW AVE | | CLOVIS | CA | 93612 | |
| MIRABELLA FARMS, INC. | | 5551 S ORANGE AVE | | FRESNO | CA | 93725-9505 | |
| MIRACLE LEAGUE | | | | VISALIA | CA | | |
| MIRACLE TRANSPORTATION, INC | | PO BOX 25607 | | SCOTTSDALE | AZ | 85255 | |
| MIRAMONTE SANITATION INC | | PO BOX 129 | | REEDLEY | CA | 93654 | |
| MIRAMONTE SANITATION INC | | PO BOX 129 | | REEDLEY | CA | 93654 | |
| MIRANDA MARTINEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| MIRELLA LANDA | | ADDRESS REDACTED | | | | | |
| MIREY CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIRIAM BISENTA DIAZ | | ADDRESS REDACTED | | | | | |
| MIRIAM FIGUEROA | | ADDRESS REDACTED | | | | | |
| MIRIAM GOMEZ PRIDA | | ADDRESS REDACTED | | | | | |
| MIRIAM J AGUAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIRIAM MALENA CARREON HERRERA | | ADDRESS REDACTED | | | | | |
| MIRIAM VASQUEZ | | ADDRESS REDACTED | | | | | |
| MIRNA ESPINOZA PEREZ | | ADDRESS REDACTED | | | | | |
| MIRNA PAZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MIRNA TENANGO TENDERO | | ADDRESS REDACTED | | | | | |
| MIRTHA VILLAFANA AMBRIZ | | ADDRESS REDACTED | | | | | |
| MISAEL GUERRA CERDA | | ADDRESS REDACTED | | | | | |
| MISAEL JOSE BARRIOS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MISAEL MAGANA | | ADDRESS REDACTED | | | | | |
| MISAEL PINEDA ARIZAGA | | ADDRESS REDACTED | | | | | |
| MISAEL ROSALES PIMENTE | | ADDRESS REDACTED | | | | | |
| MISAEL SAGRERO CORREA | | ADDRESS REDACTED | | | | | |
| MISAEL SALAZAR | | ADDRESS REDACTED | | | | | |
| MISS KINGS COUNTY SCHOLARSHIP COMM. | | | | HANFORD | CA | | |
| MISSION LINEN SUPPLY | | 520 EAST MINERAL KING AVENUE | | VISALIA | CA | 93292-6921 | |
| MISSION VENTURES, INC | | PO BOX 311 | | REEDLEY | CA | 93654 | |
| MITCHELL KIMURA | | ADDRESS REDACTED | | | | | |
| MITCHELL KIMURA | | ADDRESS REDACTED | | | | | |
| MITCHELL ROBERT CLARK | | ADDRESS REDACTED | | | | | |
| MITSUI SUMITOMO INSURANCE | | | | | | | |
| MITTMAN FAMILY LP | | 307 S FREMONT DRIVE | | LINDSAY | CA | 93247 | |
| MITTRY FARMS INC | | PO BOX 3431 | | SHELL BEACH | CA | 93448 | |
| MITTRY FARMS INC | | PO BOX 3431 | | SHELL BEACH | CA | 93448 | |
| MITTRY FARMS TRUST | | PO BOX 338 | | SULTANA | CA | 93666 | |
| MIXTEC GROUP ASSOCIATES | | 2600 FOOTHILL BOULEVARD, SUITE 202 | | LA CRESCENTA | CA | 91214 | |
| MJR CREATIVE GROUP | | 1114 N FULTON ST | | FRESNO | CA | 93728 | |
| MJX | | | | | | | |
| MK GRANITE | | PO BOX 10075 | | FRESNO | CA | 93745 | |
| MK MEDICAL | | 4555 NORTH CEDAR | | FRESNO | CA | 93726 | |
| MKF TECH SERVICE | | 2351 SUNSET BLVD #170-254 | | ROCKLIN | CA | 95765 | |
| MMR MEDICAL GROUP | | | | FRESNO | CA | | |
| MNL FARMS INC | | 12557 AVENUE 396 | | CUTLER | CA | 93615 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | | PO BOX 45043 | | SAN FRANCISCO | CA | 94145 | |
| MOBILE UNIFORMS | | PO BOX 6271 | | BURBANK | CA | 91510-6271 | |
| MOBYNET COMMUNICATIONS | | 1159 F STREET | | REEDLEY | CA | 93654 | |
| MODAS Y REGALOS DE LAO | | 168 N L STREET | | DINUBA | CA | 93618 | |
| MODERN COMMERCIAL PEST CONTROL, INC | | 6737 N MILBURN AVE, STE 160,PMB 20 | | FRESNO | CA | 93722 | |
| MODESTA HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| MODESTO AGUILAR | | ADDRESS REDACTED | | | | | |
| MODESTO ARAUJO PEREZ | | ADDRESS REDACTED | | | | | |
| MODESTO BAEZ | | ADDRESS REDACTED | | | | | |
| MODESTO COSME | | ADDRESS REDACTED | | | | | |
| MODESTO COSME | | ADDRESS REDACTED | | | | | |
| MODESTO MAGANA | | ADDRESS REDACTED | | | | | |
| MODESTO ROBLEDO MORALES | | ADDRESS REDACTED | | | | | |
| MOHAMED HUSSIN | | ADDRESS REDACTED | | | | | |
| MOHAMED HUSSIN | | ADDRESS REDACTED | | | | | |
| MOISES CARRANZA | | ADDRESS REDACTED | | | | | |
| MOISES CASTILLO MEDEL | | ADDRESS REDACTED | | | | | |
| MOISES CASTREJON | | ADDRESS REDACTED | | | | | |
| MOISES COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| MOISES DAVILA JAUREGUI | | ADDRESS REDACTED | | | | | |
| MOISES ESPINOZA | | ADDRESS REDACTED | | | | | |
| MOISES FUENTES ZAMUDIO | | ADDRESS REDACTED | | | | | |
| MOISES GONZALEZ BARRIOS | | ADDRESS REDACTED | | | | | |
| MOISES GONZALEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MOISES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MOISES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MOISES HUERTA TALAMANTES | | ADDRESS REDACTED | | | | | |
| MOISES MARTINEZ SALVADOR | | ADDRESS REDACTED | | | | | |
| MOISES MOLINA SALGADO | | ADDRESS REDACTED | | | | | |
| MOISES MORALES L | | ADDRESS REDACTED | | | | | |
| MOISES MORELOS RIVERA | | ADDRESS REDACTED | | | | | |
| MOISES MURILLO SOSA | | ADDRESS REDACTED | | | | | |
| MOISES ONOFRE CHAVEZ | | ADDRESS REDACTED | | | | | |
| MOISES ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MOISES ORTIZ GATICA | | ADDRESS REDACTED | | | | | |
| MOISES PACHECO CAMACHO | | ADDRESS REDACTED | | | | | |
| MOISES RAMIREZ CABRERA | | ADDRESS REDACTED | | | | | |
| MOISES TERRIQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MOISES TRANQUILINO | | ADDRESS REDACTED | | | | | |
| MOISES VALENCIA | | ADDRESS REDACTED | | | | | |
| MOISES VARGAS FLORES | | ADDRESS REDACTED | | | | | |
| MOISES VASQUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| MOLINAR TRUCKING | | PO BOX 3091 | | INDIO | CA | 92201 | |
| MOM'S ORGANIC | | 5612 RANDOLPH ROAD | | ROCKVILLE | MD | 20852 | |
| MONARCA LABOR, INC. | | 2807 EDMONTON ST | | BAKERSFIELD | CA | 93309 | |
| MONARCH ALTERNATIVE CAPITAL LP | | | | | | | |
| MONCRIEF & HART, PC | | 16 W GABILAN STREET | | SALINAS | CA | 93901 | |
| MONICA BALTAZAR | | ADDRESS REDACTED | | | | | |
| MONICA CRANE | | ADDRESS REDACTED | | | | | |
| MONICA NOEMI YAHUACA HERNENDEZ | | ADDRESS REDACTED | | | | | |
| MONICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MONICA ROSAS | | ADDRESS REDACTED | | | | | |
| MONICA VALLADARES ESCALERA | | ADDRESS REDACTED | | | | | |
| MONICO GALVAN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICO GALVAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICO GALVAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICO LUNA | | ADDRESS REDACTED | | | | | |
| MONROE & SONS PRODUCE DIST. | | PO BOX 3247 | | BAKERSFIELD | CA | 93385 | |
| MONROE CHARLOTTE | | ADDRESS REDACTED | | | | | |
| MONSERRAT RIVAS | | ADDRESS REDACTED | | | | | |
| MONSON MARKET | | 38845 MONSON DR | | DINUBA | CA | 93618 | |
| MONSON MARKET | | 38845 MONSON DRIVE | | DINUBA | CA | 93618 | |
| MONSON SULTANA SCHOOL | | | | SULTANA | CA | | |
| MONTE CRISTO FARMS LLC | | 11156 E ANNADALE AVE | | SANGER | CA | 93657 | |
| MONTEJANO PACKING HOUSE SERV INC | | 10099 AVE 424 | | DUNIBA | CA | 93618 | |
| MONTOY, JORGE F. | | ADDRESS REDACTED | | | | | |
| MOODY'S INVESTORS SERVICES INC | | 7WTC AT 250 GREENWICH ST | | NEW YORK | NY | 10007 | |
| MOONLIGHT MFG. | | 5259 AVENUE 408 | | REEDLEY | CA | 93654 | |
| MOONLIGHT PACKING CO LLC | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| MOONLIGHT PACKING CO LLC | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| MOORE & VAN ALLEN PLLC | | 100 NORTH TRYON STREET SUITE 4700 | | CHARLOTTE | NC | 28202-4003 | |
| MOORE CONCRETE SAWING | | PO BOX 1626 | | CLOVIS | CA | 93613 | |
| MOORE TWINING ASSOCIATES, INC | | 2527 FRESNO STREET | | FRESNO | CA | 93721 | |
| MORGAN & SLATES STORE | | 12918 HANFORD/ARMONA ROAD | | HANFORD | CA | 93230 | |
| MORGAN ALLEN | | ADDRESS REDACTED | | | | | |
| MORGAN GALLACHER | | ADDRESS REDACTED | | | | | |
| MORGAN, LEWIS & BOCKIUS | | | | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178-6050 | |
| MORRIS GENERAL CONTRACTING INC | | 14451 WHITESBRIDGE RD | | KERMAN | CA | 93630 | |
| MORRISON & FOERSTER LLP | | PO BOX 742335 | | LOS ANGELES | CA | 90074-2335 | |
| MOSIER BROS INC | | PO BOX 577 | | WOODLAKE | CA | 93286 | |
| MOSS ADAMS LLP | | PO BOX 101822 | | PASADENA | CA | 91189-1822 | |
| MOTEL 6/STUDIO 6 | | PO BOX 846175 | | DALLAS | TX | 75284-6175 | |
| MOTEL 6/STUDIO 6 | | PO BOX 846175 | | DALLAS | TX | 75284-6175 | |
| MOTION & FLOW CONTROL PRODUCTS INC | | 3667 S BAGLEY #102 | | FRESNO | CA | 93725 | |
| MOTION INDUSTRIES, INC. | | FILE 57463 | | LOS ANGELES | CA | 90074-7463 | |
| MOUNTAIN VIEW COLD STORAGE INC | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| MOUNTAIN VIEW FARMS INC | | 24079 AVENUE 196 | | STRATHMORE | CA | 93267 | |
| MOUNTIAN VIEW FRUIT SALES, INC. | | 4275 AVE 416 | | REEDLEY | CA | 93654 | |
| MOXXY MARKETING | | 1522 CONSTITUTION BLVD #314 | | SALINAS | CA | 93905 | |
| MOYA TRUCKING | | 7919 S ALTA AVE | | REEDLEY | CA | 93654 | |
| MOYSES BENITES | | ADDRESS REDACTED | | | | | |
| MP FARM MANAGEMENT INC | | 1414 EAST GRIFFITH WAY #208 | | FRESNO | CA | 93704 | |
| MPI LABEL SYSTEMS | | 2315 STATION DRIVE | | STOCKTON | CA | 95215 | |
| MRS ELEANOR ZYVIEC | | ADDRESS REDACTED | | | | | |
| MRS. LEONARD RENNER | | ADDRESS REDACTED | | | | | |
| MRS. ROSEANN KIRSCH | | ADDRESS REDACTED | | | | | |
| MS FIRE PROTECTION INC | | PO BOX 2339 | | FRESNO | CA | 93745-2339 | |
| MSC INDUSTRIAL SUPPLY COMPANY | | 515 BROADHOLLOW ROAD, SUITE 100 | | MELVILLE | NY | 11747-3151 | |
| MT VIEW AG SERVICE INC | | PO BOX 112 | | DINUBA | CA | 93618 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MULHOLLAND CITRUS | | 5505 S HILLS VALLEY RD | | ORANGE COVE | CA | 93646 | |
| MULLER FARMING INC | | 1576 N KAWEAH | | EXETER | CA | 93221 | |
| MURGUIA FRUIT COMPANY, INC. | | 1100 DRAPER ST, SUITE E | | KINGSBURG | CA | 93631 | |
| MURPHY BANK | | PO BOX 9725 | | FRESNO | CA | 93794-9725 | |
| MURRAY EQUIPMENT INC. | | 2515 CHARLESTON PLACE | | FORT WAYNE | IN | 46808 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | 1943 NORTH GATEWAY BLVD, #101 | | FRESNO | CA | 93727 | |
| MUTCHLER MACHINE | | 1439 N EMERALD AVE | | MODESTO | CA | 95351 | |
| MVK ENTERPRISES LLC | | ADDRESS REDACTED | | | | | |
| MVK FARMCO LLC | | | | | | | |
| MVK INTERMEDIATE HOLDINGS LLC | | | | | | | |
| MVK MANAGEMENT LLC | | | | | | | |
| MVP SAFETY PROFESSIONALS LLC | | 201 EAST STREET | | WOODLAND | CA | 95776 | |
| MYCOM NORTH AMERICAN, INC | | 4718 GREENLEAF COURT SUITE #5 | | MODESTO | CA | 95356 | |
| MYCROFT COMPUTING | | PO BOX 12101 | | BALTIMORE | MD | 21281 | |
| MYERS BROS | | | | FRESNO | | | |
| MYERS BROTHERS INC. | | 8650 LACEY BLVD | | HANFORD | CA | 93230 | |
| MYERS TIRE SUPPLY | | PO BOX 100169 | | PASADENA | CA | 91189-0169 | |
| MYERS WARD TRACTOR & EQUIP. | | 131 W RIVERDALE AVE | | RIVERDALE | CA | 93656 | |
| MYRA SUMMERS | | ADDRESS REDACTED | | | | | |
| MYSAFETYSIGN.COM | | 300 CADMAN PLAZA WEST SUITE 1303 | | BROOKLYN | NY | 11201 | |
| MYVISUALHARVEST | | 38900 ROAD 56 | | DINUBA | CA | 93618 | |
| N AND S TRACTOR | | PO BOX 910 | | MERCED | CA | 95341 | |
| N ELANA MAGDALENO ZAVALA | | ADDRESS REDACTED | | | | | |
| N&S TRACTOR | | 20280 MAIN ST | | STRATFORD | CA | 93266 | |
| N.O.F.T. GOLF | | 3800 ORANGE AVENUE | | CLEVELAND | OH | 44115 | |
| NABOR AGUILAR | | ADDRESS REDACTED | | | | | |
| NABOR ESPINOZA | | ADDRESS REDACTED | | | | | |
| NABOR ESPINOZA ARMENTA | | ADDRESS REDACTED | | | | | |
| NABOR FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| NABOR GONZALES SALGADO | | ADDRESS REDACTED | | | | | |
| NABOR MENDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| NABOR MENDOZA MALDONADO | | ADDRESS REDACTED | | | | | |
| NABOR PANZO CHIPAHUA | | ADDRESS REDACTED | | | | | |
| NADEL | | PO BOX 8342 | | PASADENA | CA | 91109-8342 | |
| NAHUM MARIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| NAHUM MARQUEZ PINA | | ADDRESS REDACTED | | | | | |
| NANCY BUBB | | ADDRESS REDACTED | | | | | |
| NANCY KARINA ARAIZA | | ADDRESS REDACTED | | | | | |
| NANCY SANDOVAL DE EVANS | | ADDRESS REDACTED | | | | | |
| NANCY UU | | ADDRESS REDACTED | | | | | |
| NAPA AUTO PARTS | | 1945 W FRONT STREET | | SELMA | CA | 93662 | |
| NAPA AUTO PARTS KINGBURG | | 2025 SIMPSON | | KINGSBURG | CA | 93631 | |
| NAPA AUTO PARTS REEDLEY | | 1184 I STREET | | REEDLEY | CA | 93654 | |
| NAPA AUTO PARTS SANGER | | 1234 7TH ST | | SANGER | CA | 93657 | |
| NAPIER PARK | | | | | | | |
| NAPOLEON QUIROZ RAZO | | ADDRESS REDACTED | | | | | |
| NARAYAN, GUJARATHI | | ADDRESS REDACTED | | | | | |
| NARAYANA AMBATI, MD | | ADDRESS REDACTED | | | | | |
| NARCISO LOPEZ ROMO | | ADDRESS REDACTED | | | | | |
| NARCISO LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| NARCISO PULIDO-SERVINE | | ADDRESS REDACTED | | | | | |
| NASH-DE CAMP CO. | | PO BOX 3127 | | VISALIA | CA | 93278 | |
| NASH-FINCH CO. | | PO BOX 355 | | MINNEAPOLIS | MN | 55440-0355 | |
| NATALIA AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| NATALIE VANESSA ARMENTA | | ADDRESS REDACTED | | | | | |
| NATALIO AGUIRRE A | | ADDRESS REDACTED | | | | | |
| NATHAN HAWE | | ADDRESS REDACTED | | | | | |
| NATHAN PASCUA RIVERA | | ADDRESS REDACTED | | | | | |
| NATHANAEL JESUS GUZMAN | | ADDRESS REDACTED | | | | | |
| NATHANIEL ROBERTS | | ADDRESS REDACTED | | | | | |
| NATHANIEL ROBERTS | | ADDRESS REDACTED | | | | | |
| NATIONAL GROCERS | | 6810 40TH STREET SE | | CALGARY AB | T2C | 2A5 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATIONAL HARDWARE SUPPLY | | 7173 N BLACKSTONE | | PINEDALE | CA | 93650 | |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOC | | 1001 NORTH FAIRFAX STREET SUITE 600 | | ALEXANDRIA | VA | 22314 | |
| NATIONAL NOTARY ASS. | | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL PEACH COUNCIL | | 12 NICKLAUS LANE, SUITE 101 | | COLUMBIA | SC | 29229 | |
| NATIONS BANKER TRUST | | PO BOX 1752 | | MEMPHIS | TN | 38101-1752 | |
| NATIVIDAD GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| NAUMES, INC | | PO BOX 996 | | MEDFORD | OR | 97501-0071 | |
| NAVA PRO INC. | | 820 PARK ROW PMB 433 | | SALINAS | CA | 93901 | |
| NAVA RPT INC LA | | | | LOS ANGELES | CA | | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | CHARLOTTE | NC | 28260-0941 | |
| NAVOR PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| NAYELI MARICHE | | ADDRESS REDACTED | | | | | |
| NAYELI PEREZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| NAZAEL ALEJO | | ADDRESS REDACTED | | | | | |
| NAZAEL ALEJO | | | | | | | |
| NAZARIO CHAVEZ HERREJON | | ADDRESS REDACTED | | | | | |
| NAZARIO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| NB ALTERNATIVES ADVISERS LLC | | | | | | | |
| NB TRUCKING, INC. | | 2317 N HANOVER AVE | | FRESNO | CA | 93722 | |
| NC AG INC TRUCKING | | 703 G STREET | | REEDLEY | CA | 93654 | |
| NCI BUILDING SYSTEMS | | PO BOX 840435 | | DALLAS | TX | 75284 | |
| NEFTALI CHAVEZ C. | | ADDRESS REDACTED | | | | | |
| NEGOCIOS LIBERTAD | | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| NEGOCIOS LIBERTAD LLC (NV) | | ADDRESS REDACTED | | | | | |
| NEIL ZERLANG- LAND SURVEYOR, INC | | 2908-B WEST MAIN STREET | | VISALIA | CA | 93291 | |
| NELIDA REBOLLO | | ADDRESS REDACTED | | | | | |
| NELSON BYERS INSURANCE | | 1300 WEST SHAW AVE, SUITE 4D | | FRESNO | CA | 93711 | |
| NELSON GARIBAY-GUERRERO | | ADDRESS REDACTED | | | | | |
| NELSON RAMOS | | ADDRESS REDACTED | | | | | |
| NELSON-JAMESON, INC. | | PO BOX 1147 | | MARSHFIELD | WI | 54449 | |
| NELSON'S ACE HARDWARE | | 2125 10TH AVE | | KINGSBURG | CA | 93631 | |
| NELSON'S POWER CENTER | | 2104 E FRONT ST | | SELMA | CA | 93662 | |
| NEMATODES INC | | 1577 W FRONT ST STE B | | SELMA | CA | 93662 | |
| NEMESIO REYES RAFAEL | | ADDRESS REDACTED | | | | | |
| NEREIDA MENDOZA | | ADDRESS REDACTED | | | | | |
| NEREIDA MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| NEREO MAYO | | ADDRESS REDACTED | | | | | |
| NERO HUERTA | | ADDRESS REDACTED | | | | | |
| NESGAR MORENO GONZALEZ | | ADDRESS REDACTED | | | | | |
| NESTOR EDUARDO GARCIA | | ADDRESS REDACTED | | | | | |
| NESTOR FELIX | | ADDRESS REDACTED | | | | | |
| NESTOR RAUL VELASQUEZ | | ADDRESS REDACTED | | | | | |
| NETFALI BONILLA | | ADDRESS REDACTED | | | | | |
| NETFALI HUMBERTO MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| NETFALI RANGEL | | ADDRESS REDACTED | | | | | |
| NETTALI GARCIA | | ADDRESS REDACTED | | | | | |
| NETTO AG, INC | | 10044 FLINT AVE | | HANFORD | CA | 93230 | |
| NETWORK DEPOSITION SERVICES | | 1800 CENTURY PARK EAST SUITE 150 | | LOS ANGELES | CA | 90067 | |
| NEUFELD FARMS | | 38250 ROAD 32 | | KINGSBURG | CA | 93631 | |
| NEW ANSWERNET, INC. | | 6501 BOEING DRIVE, SUITE H-1 | | EL PASO | TX | 79925 | |
| NEW ENGLAND SAFETY, LLC | | PO BOX 58 | | KENSINGTON | CT | 6037 | |
| NEW ERA FARM SERVICE, INC | | 2904 E OAKDALE AVE | | TULARE | CA | 93274 | |
| NEW ERA LOGISTICS INC | | 9402 TOWNE SQUARE AVE STE D | | CINCINNATI | OH | 45242 | |
| NEW GENERATION TRUCK LINES | | 2111 GRER RD, BLDG F, SUITE 208 | | TURLOCK | CA | 95380 | |
| NEW HORIZON FARMS LLC | | 15625 AVE 144 | | TIPTON | CA | 93272 | |
| NEW LEAF | | PO BOX 129 | | TRAVER | CA | 93673 | |
| NEW LEAF DISTRIBUTING | | 2600 NEWPORT BEACH BLVD STE #122 | | NEWPORT BEACH | CA | 92663 | |
| NEW SON YENG PRODUCE LLC | | 32 BEADEL STREET | | BROOKLYN | NY | 11222 | |
| NEW TANGRAM LLC | | 9200 SORENSEN AVE | | SANTA FE SPRINGS | CA | 90670 | |
| NEWEGG BUSINESS INC. | | 17560 ROWLAND ST | | CITY OF INDUSTRY | CA | 91748 | |
| NEWMATODES INC | | 1577 W FRONT ST STE B | | SELMA | CA | 93662 | |
| NEXT STEP COMMUNICATIONS | | 1307 S MOONEY | | VISALIA | CA | 93277 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NEXTEL COMMUNICATIONS | | PO BOX 54977 | | LOS ANGELES | CA | 90054-0977 | |
| NEXUS CAPITAL MANAGEMENT LP | | | | | | | |
| NEYRA YAZMIN GARCIA AMBROSIO | | ADDRESS REDACTED | | | | | |
| NG FARMING LLC | | | | | | | |
| NG FARMING PARTNERS LLC | | | | | | | |
| NG FARMING SERVICES LLC | | | | | | | |
| NH3 PLUS, INC. | | 5382 S PEACH | | FRESNO | CA | 93725 | |
| NICANDRO BUELVAS ROBLES | | ADDRESS REDACTED | | | | | |
| NICANDRO MELCHOR RUEDA | | ADDRESS REDACTED | | | | | |
| NICANDRO OLAYA CORTES | | ADDRESS REDACTED | | | | | |
| NICANOR ZARCO MENDOZA | | ADDRESS REDACTED | | | | | |
| NICASIO DIAZ MEDINA | | ADDRESS REDACTED | | | | | |
| NICHOLAS AYALA | | ADDRESS REDACTED | | | | | |
| NICHOLAS FRANCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICHOLAS LABENDEIRA | | ADDRESS REDACTED | | | | | |
| NICHOLAS LAMBERTO JUAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| NICHOLAS S BOOS | | ADDRESS REDACTED | | | | | |
| NICK BOOS | | ADDRESS REDACTED | | | | | |
| NICK BURATOVICH | | ADDRESS REDACTED | | | | | |
| NICK KALANDER | | ADDRESS REDACTED | | | | | |
| NICK MENDOZA FARM MGMT INC | | 1320 11TH STREET | | REEDLEY | CA | 93654 | |
| NICK'S CUSTOM GOLF CARS | | 5340 GATEWAY PLAZA DR | | BENICIA | CA | 94510 | |
| NICOL ARAUJO PEREZ | | ADDRESS REDACTED | | | | | |
| NICOLAS C VASQUEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CARRILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS CARRILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS CELIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CERVANTES GORDILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CORREA ARCE | | ADDRESS REDACTED | | | | | |
| NICOLAS CORREA ARCE | | ADDRESS REDACTED | | | | | |
| NICOLAS ESPINOZA PIMENTEL | | ADDRESS REDACTED | | | | | |
| NICOLAS FLORES ZAMORA | | ADDRESS REDACTED | | | | | |
| NICOLAS GARCIA-ANALCO | | ADDRESS REDACTED | | | | | |
| NICOLAS GATIVA | | ADDRESS REDACTED | | | | | |
| NICOLAS GAYTAN | | ADDRESS REDACTED | | | | | |
| NICOLAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS HERNANDEZ PILENO | | ADDRESS REDACTED | | | | | |
| NICOLAS HIGUERA | | ADDRESS REDACTED | | | | | |
| NICOLAS HUARACHA PAZ | | ADDRESS REDACTED | | | | | |
| NICOLAS LOPEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS MARQUEZ ELACIO | | ADDRESS REDACTED | | | | | |
| NICOLAS MATA MELECIO | | ADDRESS REDACTED | | | | | |
| NICOLAS MENDOZA TRUJILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS PADILLA | | ADDRESS REDACTED | | | | | |
| NICOLAS PERES | | ADDRESS REDACTED | | | | | |
| NICOLAS PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| NICOLAS RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RUIZ MEJIA | | ADDRESS REDACTED | | | | | |
| NICOLAS TOBON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS YEPEZ | | ADDRESS REDACTED | | | | | |
| NICOLASA LANDA ROMAN | | ADDRESS REDACTED | | | | | |
| NICOLASA PADILLA DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NICOMEDE ONOFRE | | ADDRESS REDACTED | | | | | |
| NIELSEN CONSUMER LLC | | 40 DANBURY RD | | WILTON | CT | 6897 | |
| NIJJER BROS. TRUCKING | | PO BOX 277 | | MADERA | CA | 93639 | |
| NILMEIER FARMS | | 7373 E NORTH AVE | | FRESNO | CA | 93725 | |
| NIRMAL S. BRAR MD INC | | | | FRESNO | CA | | |
| NISEI FARMERS LEAGUE | | 1775 N FINE | | FRESNO | CA | 93727 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NITZIA GALLARDO | | ADDRESS REDACTED | | | | | |
| NIVARDO LOPEZ MORALES | | ADDRESS REDACTED | | | | | |
| NM GRIGGS COMPANY | | 3636 HWY 86 | | BRAWLEY | CA | 92227 | |
| NM REGAL, LLC | | ADDRESS REDACTED | | | | | |
| NMC V EQUITY FUND, LP | | ADDRESS REDACTED | | | | | |
| NMHG FINANCIAL SERVICES, INC. | | PO BOX 643749 | | PITTSBURGH | PA | 15264-3749 | |
| NOBLE TRUCK ACCESSORY CENTERS | | 6770 N BLACKSTONE | | FRESNO | CA | 93710 | |
| NODBERTO ROSARIO CARRETO | | ADDRESS REDACTED | | | | | |
| NOE ALEJANDRO VALDOVINOS CERDA | | ADDRESS REDACTED | | | | | |
| NOE ALVARADO | | ADDRESS REDACTED | | | | | |
| NOE ALVARADO PANTALEON | | ADDRESS REDACTED | | | | | |
| NOE AVALOS MONDRAGON | | ADDRESS REDACTED | | | | | |
| NOE BRAVO JIMENEZ | | ADDRESS REDACTED | | | | | |
| NOE CASTRO | | ADDRESS REDACTED | | | | | |
| NOE COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| NOE FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| NOE FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| NOE GARCIA | | ADDRESS REDACTED | | | | | |
| NOE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NOE J. GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| NOE LUNA | | ADDRESS REDACTED | | | | | |
| NOE MANZO | | ADDRESS REDACTED | | | | | |
| NOE MERCADO AMBRIZ | | ADDRESS REDACTED | | | | | |
| NOE MORALES TORRES | | ADDRESS REDACTED | | | | | |
| NOE MORALES TORRES | | ADDRESS REDACTED | | | | | |
| NOE QUIROS JACOBO | | ADDRESS REDACTED | | | | | |
| NOE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NOE SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| NOEL GARCIA | | ADDRESS REDACTED | | | | | |
| NOEL JIMENEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| NOEL LOPEZ | | ADDRESS REDACTED | | | | | |
| NOEL LUA-DIAZ | | ADDRESS REDACTED | | | | | |
| NOEL NEVAREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| NOEL ROMERO | | ADDRESS REDACTED | | | | | |
| NOELIA BARAJAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOELIA CORTES | | ADDRESS REDACTED | | | | | |
| NOELIA PERALTA BELLO | | ADDRESS REDACTED | | | | | |
| NOELIA PEREZ | | ADDRESS REDACTED | | | | | |
| NOEMI HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NOEMI HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NOEMI MARTINEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOEMI RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOHEMI PERALTA | | ADDRESS REDACTED | | | | | |
| NOHEMY PINEDA | | ADDRESS REDACTED | | | | | |
| NOLAN SORENSEN | | ADDRESS REDACTED | | | | | |
| NOLAN SORENSEN | | ADDRESS REDACTED | | | | | |
| NOLAN TRANSPORTATION GROUP | | PO BOX 931184 | | ATLANTA, | GA | 31193-1184 | |
| NOLBERTO RAMIREZ ALONZO | | ADDRESS REDACTED | | | | | |
| NOLDER CEDILLO SANDOVAL | | ADDRESS REDACTED | | | | | |
| NOLVERTO NUNEZ MACEDO | | ADDRESS REDACTED | | | | | |
| NORA BELLELY BARRIOS CORTES | | ADDRESS REDACTED | | | | | |
| NORA ISELA SANCHEZ REBOYA | | ADDRESS REDACTED | | | | | |
| NORBERTO AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO BECERRA PINEDA | | ADDRESS REDACTED | | | | | |
| NORBERTO CELSO GOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| NORBERTO CLEMENTE VICENTE | | ADDRESS REDACTED | | | | | |
| NORBERTO MELCHOR SOTO | | ADDRESS REDACTED | | | | | |
| NORBERTO OROZCO | | ADDRESS REDACTED | | | | | |
| NORBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO VALENZUELA JIMENEZ | | ADDRESS REDACTED | | | | | |
| NOR-CAL CONTROLS, INC | | 1952 CONCOURSE DRIVE | | SAN JOSE | CA | 95131 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NOR-CAL PRODUCE,INC | | 2995 OATES STREET | | WEST SACRAMENTO, | CA | 95691 | |
| NORDSON CUSTOMER SERVICE | | 11475 LAKEFIELD DRIVE | | DULUTH | GA | 30097 | |
| NORMA A. MORALES | | ADDRESS REDACTED | | | | | |
| NORMA AMAYA | | ADDRESS REDACTED | | | | | |
| NORMA ANN GASCA | | ADDRESS REDACTED | | | | | |
| NORMA C LLANES LANDA | | ADDRESS REDACTED | | | | | |
| NORMA CORTEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| NORMA GASCA CASTRO | | ADDRESS REDACTED | | | | | |
| NORMA NUNLEY | | ADDRESS REDACTED | | | | | |
| NORMA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NORMA T. ZEPEDA AVINA | | ADDRESS REDACTED | | | | | |
| NORMAN BARAO | | ADDRESS REDACTED | | | | | |
| NORTH AMERICAN CAPACITY INSURANCE CO | | | | | | | |
| NORTH AMERICAN FOREST PRODUCTS | | PO BOX 2615 | | SUMAS | WA | 98295 | |
| NORTH AMERICAN PRODUCE | | 165 THE QUEENS WAY 336 ONTARIO FOOD TERM | | TORONTO ON | M8Y | 1H8 | |
| NORTH AMERICAN TITLE | | 6425 N PALM AVE, SUITE 101 | | FRESNO | CA | 93704 | |
| NORTH FRESNO EMER MED GRP | | | | FRESNO | CA | | |
| NORTH STAR TRANSPORT | | | | SOUTH PORTLAND | ME | | |
| NORTHCIRCLE LLC | | 481 RIDGE TOP LN | | NSL | UT | 84054 | |
| NORTHERN TOOL EQUIPMENT | | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILLE | MN | 55306 | |
| NORTHSTAR FARMING | | PO BOX 758 | | LEMOORE | CA | 93245 | |
| NORTHSTAR MANAGEMENT, INC | | 7110 N FRESNO STREET SUITE 100 | | FRESNO | CA | 93720 | |
| NORTHSTAR PRODUCE INC. | | 4301 HIGHWAY 7, SUITE 155 | | ST LOUIS PARK | MN | 55416-5807 | |
| NORTHSTAR PRODUCTS, INC | | PO BOX 1481 | | SOUTHAMPTON | PA | 18966-1481 | |
| NORTHSTATE TITLE CO. | | | | CA | | | |
| NORTHWEST MEDICAL GROUP | | | | FRESNO | CA | | |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | | ADDRESS REDACTED | | | | | |
| NOTARY FOUNDATION OF CALIF. | | 9640-B MISSION GORGE RD #351 | | SANTEE | CA | 92071 | |
| NOTARY LEARNING CENTER | | PO BOX 1534 | | UPLAND | CA | 91785-1534 | |
| NOTTINGHAM'S COMMUNICATIONS | | PO BOX 65 | | RAYMOND | CA | 93653 | |
| NOVA AG INC | | 1255 N CHERRY ST #503 | | TULARE | CA | 93274 | |
| NOVATIME TECHNOLOGY INC | | DEPT CH 16364 | | PALATINE | IL | 60055-6364 | |
| NOVAZONE | | 346 EARHART WAY | | LIVERMORE | CA | 94550 | |
| NRCC | | | | FRESNO | CA | | |
| NRK SERVICES | | | | CA | | | |
| NU-LANE CARGO SERVICES | | PO BOX 7360 | | VISALIA | CA | 93290 | |
| NUNES FARMS | | PO BOX 130 | | ALPAUGH | CA | 93201 | |
| NUNEZ BROTHERS INC | | 14095 ZACHARY AVE | | MCFARLAND | CA | 93250 | |
| NUTRA-PARK INC. | | 3225 DEMING WAY SUITE 140 | | MIDDLETON | WI | 53562 | |
| NUTRIEN AG SOLUTIONS, INC | | 3173 S CHESTNUT | | FRESNO | CA | 93725 | |
| NUTRIEN AG SOLUTIONS, INC | | PO BOX 1067 | | VISALIA | CA | 93279 | |
| NUTRIEN AG SOLUTIONS, INC | | 3173 S CHESTNUT | | FRESNO | CA | 93725 | |
| NUVEEN, LLC | | | | | | | |
| NVB EQUIPMENT INC | | PO BOX 2367 | | FRESNO | CA | 93745 | |
| NYDIO TREJO AVILA | | ADDRESS REDACTED | | | | | |
| O.K. PRODUCE | | 1762 "G" STREET | | FRESNO | CA | 93706 | |
| OAK HILL ADVISORS, L.P. | | | | | | | |
| OAKPORT INC | | 7307 EDGEWATER DRIVE UNIT A | | OAKLAND | CA | 94621 | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | | | | | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND II, L.P. | | | | | | | |
| OAKTREE SPECIAL SITUATIONS FUND III, L.P. | | | | | | | |
| OAKVIEW MEDICAL GROUP | | | | VISALIA | CA | | |
| OASIS RADIOLOGY | | | | FRESNO | CA | | |
| OB/GYN ASSOCIATES | | | | FRESNO | CA | | |
| OBED GARCIA CRISTOBAL | | ADDRESS REDACTED | | | | | |
| OCCUPATIONAL MEDICAL ASSOC. | | 5160 N FRESNO ST, SUITE 102 | | FRESNO | CA | 93710 | |
| OCHOA FAMILY MEDICAL CLINIC | | | | OROSI | CA | | |
| OCTAVIANO CHAGOLLA | | ADDRESS REDACTED | | | | | |
| OCTAVIANO CONTRERAS | | ADDRESS REDACTED | | | | | |
| OCTAVIANO JUAREZ PANTALEON | | ADDRESS REDACTED | | | | | |
| OCTAVIANO LERMA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OCTAVIANO NAVARRETE | | ADDRESS REDACTED | | | | | |
| OCTAVIO AMBRIZ ORTEGA | | ADDRESS REDACTED | | | | | |
| OCTAVIO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| OCTAVIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO DOMINGUEZ VERDIA | | ADDRESS REDACTED | | | | | |
| OCTAVIO ENRIQUES RAMIREZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO GALINDO LUPERCIO | | ADDRESS REDACTED | | | | | |
| OCTAVIO GONZALEZ VIDRIO | | ADDRESS REDACTED | | | | | |
| OCTAVIO GUTIERREZ TREJO | | ADDRESS REDACTED | | | | | |
| OCTAVIO IBARRA | | ADDRESS REDACTED | | | | | |
| OCTAVIO LOPEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| OCTAVIO RAMIREZ ESTRADA | | ADDRESS REDACTED | | | | | |
| OCTAVIO SAAVEDRA T. | | ADDRESS REDACTED | | | | | |
| OCTAVIO YASBET ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| ODILON GORDILLO | | ADDRESS REDACTED | | | | | |
| ODILON QUIAHUA MACUIXTLE | | ADDRESS REDACTED | | | | | |
| ODON ESPINOZA PALMA | | ADDRESS REDACTED | | | | | |
| OFELIA C GARCIA | | ADDRESS REDACTED | | | | | |
| OFELIO B RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OFELIO LUIS MENDOZA | | ADDRESS REDACTED | | | | | |
| OFELIO RUIZ GORDILLO | | ADDRESS REDACTED | | | | | |
| OFFICE DEPOT | | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE FURNITURE USA | | 6610 N BLACKSTONE AVE | | FRESNO | CA | 93710 | |
| OFFICE MAX | | | | SELMA | CA | 93662 | |
| OFFICE OF THE KANSAS TREASURER DIVISION OF UNCLAIMED PROPERTY REPORTING SECTION | | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612-1235 | |
| OFFICE TEAM | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| OFFICESUPPLY.COM | | 302 INDUSTRIAL DRIVE | | COLUMBUS | WI | 53925 | |
| OFFSHORE CANDA LOGISTICS | | 165 THE QUEENSWAY, SUITE 337 | | ETOBICOKE ON | M8Y | 1H8 | |
| OFR, INC | | PO BOX 1423 | | SELMA | CA | 93662 | |
| OFVELIA VILLARREAL | | ADDRESS REDACTED | | | | | |
| OK PRODUCE | | 1888 S EAST AVE | | FRESNO | CA | 93721 | |
| OKUBO FARMS INC. | | 2887 25TH AVE | | KINGSBURG | CA | 93631 | |
| OLD DOMINION FREIGHT LINE, INC. | | PO BOX 742296 | | LOS ANGELES | CA | 90074-2296 | |
| OLD WEST EXPORT, INC | | 1416 W CENTER AVE | | VISALIA | CA | 93291 | |
| OLEGARIO AGUSTIN L. | | ADDRESS REDACTED | | | | | |
| OLEGARIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| OLGA BANDA MAGALLANES | | ADDRESS REDACTED | | | | | |
| OLGA LOPEZ | | ADDRESS REDACTED | | | | | |
| OLGA LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| OLIBER FELIPE ORDONEZ | | ADDRESS REDACTED | | | | | |
| OLIGARIO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| OLIVER FARMS | | ADDRESS REDACTED | | | | | |
| OLIVER ORTIZ | | ADDRESS REDACTED | | | | | |
| OLIVERIO MORALES | | ADDRESS REDACTED | | | | | |
| OLIVERIO ROMERO FLORES | | ADDRESS REDACTED | | | | | |
| OLIVIA CORONA SERRANO | | ADDRESS REDACTED | | | | | |
| OLIVIA HERRERA GARCIA | | ADDRESS REDACTED | | | | | |
| OLIVIO HERNANDEZ M | | ADDRESS REDACTED | | | | | |
| OLIVO BANDA ALVARADO | | ADDRESS REDACTED | | | | | |
| OLIVO ZAVALA GARCIA | | ADDRESS REDACTED | | | | | |
| OLSEN FAMILY FARMS | | PO BOX 337 | | KINGSBURG | CA | 93631 | |
| OLSEN WELL DRILLING | | 39762 ROAD 40 | | KINGSBURG | CA | 93631 | |
| OMAR ANTONIO VALERO ARELLANO | | ADDRESS REDACTED | | | | | |
| OMAR CARRERA MUNOZ | | ADDRESS REDACTED | | | | | |
| OMAR DOLORES AVENDANO | | ADDRESS REDACTED | | | | | |
| OMAR EDGAR MORAN | | ADDRESS REDACTED | | | | | |
| OMAR ESTEBAN | | ADDRESS REDACTED | | | | | |
| OMAR FERNANDEZ VIDAL | | ADDRESS REDACTED | | | | | |
| OMAR GARCIA ALEJO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OMAR HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OMAR I SUNA | | ADDRESS REDACTED | | | | | |
| OMAR JIMENEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| OMAR LEMUS MACIAS | | ADDRESS REDACTED | | | | | |
| OMAR LOPEZ | | ADDRESS REDACTED | | | | | |
| OMAR LUNA GONZALEZ | | ADDRESS REDACTED | | | | | |
| OMAR MATIAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| OMAR NARANJO | | ADDRESS REDACTED | | | | | |
| OMAR NAVARRO MORA | | ADDRESS REDACTED | | | | | |
| OMAR ORTIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| OMAR PEREZ | | ADDRESS REDACTED | | | | | |
| OMAR RODRIGUEZ CASTRO | | ADDRESS REDACTED | | | | | |
| OMAR ROJAS LINARES | | ADDRESS REDACTED | | | | | |
| OMAR ROJAS SOTO | | ADDRESS REDACTED | | | | | |
| OMAR RUIZ BOTELLO | | ADDRESS REDACTED | | | | | |
| OMAR SALADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OMAR SALINAS PEREZ | | ADDRESS REDACTED | | | | | |
| OMAR SANCHEZ OJEDA | | ADDRESS REDACTED | | | | | |
| OMAR VALENCIA MENDOZA | | ADDRESS REDACTED | | | | | |
| OMAR VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| OMAR YEPEZ DIAS | | ADDRESS REDACTED | | | | | |
| OMEGA ENGINEERING INC | | 26904 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | |
| OMEGA INDUSTRIAL SUPPLY, INC. | | 101 GROBRIC CT #1 | | FAIRFIELD | CA | 94534-1673 | |
| OMER F SYED | | ADDRESS REDACTED | | | | | |
| OMERO FERRERRA | | ADDRESS REDACTED | | | | | |
| OMNI ANESTHESIA ASSOCIATES | | | | VISALIA | CA | | |
| OMOR GARCIA HEREDIA | | ADDRESS REDACTED | | | | | |
| OMRI | | PO BOX 11558 | | EUGENE | OR | 97440-3758 | |
| ON A ROLL TRUCKING, INC | | PO BOX 5684 | | CAROL STREAM | IL | 60197-5684 | |
| ONDEMAND RESOURCES, LLC | | 265 TURKEY SAG TRAIL, SUITE 102, PMB 112 | | PALMYRA | VA | 22963 | |
| ONESIMO NUNES | | 267 W ROY | | FRESNO | CA | 93706 | |
| ONLINELABELS.COM | | 2021 E LAKE MARY BLVD | | SANFORD | FL | 32773 | |
| ONLY THE BEST, TRUCK BROKER | | 354 EAST 40TH AVENUE | | EUGENE | OR | 97405-3404 | |
| ONOFRE FELIPE | | ADDRESS REDACTED | | | | | |
| ONOFRE PEREZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ONTRAC | | DEPARTMENT #1664 | | LOS ANGELES | CA | 90084-1664 | |
| OPEN SEZ ME | | 1529 S MICHAEL COURT | | VISALIA | CA | 93292 | |
| OPPENHEIMER, DAVID, & COMPANY I, L.L.C. | | PO BOX 3409 | | BUFFALO | NY | 14240-3409 | |
| OPTISOFT SYSTEMS | | 1649 E PROSPECT AVENUE | | VISALIA | CA | 93292 | |
| OPTISOFT SYSTEMS | | PO BOX 6580 | | VISALIA | CA | 93290 | |
| ORALIA REYES SELIX | | ADDRESS REDACTED | | | | | |
| ORANGE BELT STAGES | | PO BOX 949 | | VISALIA | CA | 93279 | |
| ORANGE BELT SUPPLY COMPANY | | PO BOX 249 | | LINDSAY | CA | 93247-0249 | |
| ORANGE COUNTY | | PO BOX 448 | | SANTA ANA | CA | 92702 | |
| ORANGE COVE AUTOMOTIVE CENTER | | 1045 WEST RAILROAD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE HARDWARE | | 507 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE HIGH SCHOOL | | 1700 ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION | | PO BOX 308 | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE MART | | 410 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE QUICK SHOP | | 1257 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE ENTERPRISES, INC | | 2377 W SHAW AVE, #205 | | FRESNO | CA | 93711 | |
| ORCHARD MACHINERY CORPORATION | | 2700 COLUSA HWY | | YUBA CITY | CA | 95993 | |
| ORCHID INTERPRETING, INC | | 1602 E DIVISADERO STREET | | FRESNO | CA | 93721 | |
| OREGON ONIONS, INC. | | PO BOX 9187 | | BROOKS | OR | 97305-0187 | |
| O'REILLY AUTO PARTS | | PO BOX 9464 | | SPRINGFIELD | MO | 65801-9464 | |
| ORENA GUILLEN | | ADDRESS REDACTED | | | | | |
| ORGANIC SHOW, LLC | | 5 HARRIS CT, BLDG 0 BOX 2 | | MONTEREY | CA | 93940 | |
| ORGANIC SOIL BUILDERS, INC. | | 3326 W MINERAL KING AVE | | VISALIA | CA | 93291 | |
| ORGANIC TRANSPORT | | PO BOX 70098 | | BAKERSFIELD | CA | 93387 | |
| ORION PACIFIC TRADERS, INC. | | 554 YGNACIO VALLEY ROAD, SUITE B | | WALNUT CREEK | CA | 94596 | |
| ORKIN PEST CONTROL | | 3663 ARCH ROAD, SUITE G | | STOCKTON | CA | 95215 | |
| ORLANDO GALINDO MORALES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ORLANDO GUTIERREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO N LEON ESCALANTE | | ADDRESS REDACTED | | | | | |
| ORLANDO PEREZ | | ADDRESS REDACTED | | | | | |
| ORLANDO PICENO GODINEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO RAMIREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO TELLEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| OROSI FAMILY MEDICAL CARE | | 12683 AVENUE 416 | | OROSI | CA | 93647 | |
| OROSI FOOD MART | | 12514 AVE 416 | | OROSI | CA | 93647 | |
| OROSI HIGH SCHOOL | | | | OROSI | CA | | |
| OROSI PIZZA HOUSE | | 41369 ROAD 128 | | OROSI | CA | 93647 | |
| OROSI PIZZA HOUSE | | | | OROSI | CA | 93647 | |
| OROSI PREMIUM CITRUS, LLC | | 11022 SANTA MONICA BLVD, SUITE 90025 | | LOS ANGELES | CA | 90025 | |
| OROSI SOCCER LEAGUE | | 919 W HAROLD AVE | | VISALIA | CA | 93291 | |
| ORSAT | | PO BOX 9332 | | YAKIMA | WA | 98909 | |
| ORTEGA'S TAQUERIA | | 1401 I STREET | | REEDLEY | CA | 93654 | |
| ORTENCIO CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ORTHOPEDIC ASSOC. MEDICAL CLINIC | | PO BOX 2632 | | VISALIA | CA | 93279-2632 | |
| OSBALDO & SONIA DIAZ | | ADDRESS REDACTED | | | | | |
| OSBALDO ALVAREZ | | ADDRESS REDACTED | | | | | |
| OSBALDO HERNANDEZ CABRERA | | ADDRESS REDACTED | | | | | |
| OSCAR ACOSTA | | ADDRESS REDACTED | | | | | |
| OSCAR AGUILERA GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR AGUIRRE GARCIA | | ADDRESS REDACTED | | | | | |
| OSCAR ALEJANDRO NUNEZ FRIAS | | ADDRESS REDACTED | | | | | |
| OSCAR ALEJANDRO PINTO LIMON | | ADDRESS REDACTED | | | | | |
| OSCAR ARMONDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR AVILA LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR BLANCO RAMIREZ | | ADDRESS REDACTED | | | | | |
| OSCAR C RIOS | | ADDRESS REDACTED | | | | | |
| OSCAR CARRILLO | | ADDRESS REDACTED | | | | | |
| OSCAR CASTILLO MORADO | | ADDRESS REDACTED | | | | | |
| OSCAR DE LA CRUZ ORTIZ | | ADDRESS REDACTED | | | | | |
| OSCAR DIAZ CRUZ | | ADDRESS REDACTED | | | | | |
| OSCAR EDUARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR ESCOBAR FLORES | | ADDRESS REDACTED | | | | | |
| OSCAR FABIAN TORRES BARAJAS | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA BONILLA | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA CRUZ | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| OSCAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR GURRERO CORTES | | ADDRESS REDACTED | | | | | |
| OSCAR GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR HUMBERTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR IBARRA MEDINA | | ADDRESS REDACTED | | | | | |
| OSCAR J TLEHUACTLE ZOPIYACTLE | | ADDRESS REDACTED | | | | | |
| OSCAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR JONATHAN GUILLERMO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR JUAREZ | | ADDRESS REDACTED | | | | | |
| OSCAR JULIO | | ADDRESS REDACTED | | | | | |
| OSCAR L. ALCANTAR | | ADDRESS REDACTED | | | | | |
| OSCAR LOERA | | ADDRESS REDACTED | | | | | |
| OSCAR M MORALEZ LIZARRAGA | | ADDRESS REDACTED | | | | | |
| OSCAR M. MONTELONGO | | ADDRESS REDACTED | | | | | |
| OSCAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR MIRANDA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR OMAR GOMEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR OMAR HUERTA DIAZ | | ADDRESS REDACTED | | | | | |
| OSCAR OSWUALDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| OSCAR PERALTA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OSCAR PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| OSCAR PRODUCE | | ADDRESS REDACTED | | | | | |
| OSCAR RAMIREZ GALAVIS | | ADDRESS REDACTED | | | | | |
| OSCAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR ROLDAN | | ADDRESS REDACTED | | | | | |
| OSCAR ROMERO | | ADDRESS REDACTED | | | | | |
| OSCAR S ESTRADA | | ADDRESS REDACTED | | | | | |
| OSCAR S SILVA | | ADDRESS REDACTED | | | | | |
| OSCAR SALDANA ESPINOZA | | ADDRESS REDACTED | | | | | |
| OSCAR SANCHEZ ROSALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SAUL ALFARO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SILVA | | ADDRESS REDACTED | | | | | |
| OSCAR SILVIANO JARQUIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SOSA MACIEL | | ADDRESS REDACTED | | | | | |
| OSCAR TORRES | | ADDRESS REDACTED | | | | | |
| OSCAR V GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR VALLE | | ADDRESS REDACTED | | | | | |
| OSCAR VAZQUEZ RAYO | | ADDRESS REDACTED | | | | | |
| OSCAR VERA SANCHEZ | | ADDRESS REDACTED | | | | | |
| OSCAR VILLAREAL | | ADDRESS REDACTED | | | | | |
| OSEAS PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| OSEAS PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| OSEGUERA TRUCKING CO., INC | | 2634 E 26TH STREET | | VERNON | CA | 90058 | |
| OSIEL GARCIA PAHUA | | ADDRESS REDACTED | | | | | |
| OSKAM FARMS, INC | | 5497 AVENUE 376 | | KINGSBURG | CA | 93631 | |
| OSMAR CORTES SALINAS | | ADDRESS REDACTED | | | | | |
| OSRAMI NATIONAL CORPORATION | | 5211 E WASHINGTON BLVD #2-220 | | COMMERCE | CA | 90040 | |
| OSVALDO COTA | | ADDRESS REDACTED | | | | | |
| OSVALDO CRUZ PALACIO | | ADDRESS REDACTED | | | | | |
| OSVALDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| OSVALDO ESQUIVEL CABRERA | | ADDRESS REDACTED | | | | | |
| OSVALDO GARCIA | | ADDRESS REDACTED | | | | | |
| OSVALDO GOMEZ REYNOSO | | ADDRESS REDACTED | | | | | |
| OSVALDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSVALDO GUTIERREZ M. | | ADDRESS REDACTED | | | | | |
| OSWALDO ALEJANDRO NUNEZ CORONADO | | ADDRESS REDACTED | | | | | |
| OSWALDO DE LA CRUZ VALTIERRA | | ADDRESS REDACTED | | | | | |
| OSWALDO GOMEZ BOCANEGRA | | ADDRESS REDACTED | | | | | |
| OTAY MESA SALES INC | | 8530 AVENIDA COSTA NORTE | | SAN DIEGO | CA | 92154 | |
| OTHON ZARATE | | ADDRESS REDACTED | | | | | |
| OTHONIEL MORALES DIAS | | ADDRESS REDACTED | | | | | |
| OTILIA GARCIA RAMOS | | ADDRESS REDACTED | | | | | |
| OTILIA LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| OTILIO NUNEZ DIAZ | | ADDRESS REDACTED | | | | | |
| OTONIEL CRISTOVAL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OTONIEL PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| OUTDOOR GEAR EXCHANGE | | 37 CHURCH STREET | | BURLINGTON | VT | 5401 | |
| OUTLAW SCREENPRINTING & SIGNS | | 344 CLOVIS AVE | | CLOVIS | CA | 93612 | |
| OVERHEAD DOOR COMPANY | | 2465 N MIAMI | | FRESNO | CA | 93727 | |
| OXBORROW ENTERPRISES INC. | | PO BOX 113 | | COALINGA | CA | 93210 | |
| OZARK TRUCK BROKERS, INC. | | PO BOX 6880 | | SPRINGDALE | AR | 72766-6880 | |
| OZCAR BASURTO PIMENTEL | | ADDRESS REDACTED | | | | | |
| OZONE INTERNATIONAL FINANCIAL | | PO BOX 749642 | | LOS ANGELES | CA | 90074 | |
| P&L MARKETING, INC. | | 1430 S CAIN STREET | | VISALIA | CA | 93292 | |
| P&P INTERNATIONAL, INC. | | 2014 SECOND STREET | | SELMA | CA | 93662 | |
| P5 HEALTH PLAN SOLUTIONS | | | | FRESNO | CA | | |
| PAAK TRANSPORT | | 8237 JOSE BENTO WAY | | SACRAMENTO | CA | 95829 | |
| PABEL ANDRADE | | ADDRESS REDACTED | | | | | |
| PABLINO LEON MEZA | | ADDRESS REDACTED | | | | | |
| PABLO AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| PABLO ALVARADO BERNAL | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PABLO ANDRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| PABLO B AVILA | | ADDRESS REDACTED | | | | | |
| PABLO BAUTISTA | | ADDRESS REDACTED | | | | | |
| PABLO CABRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| PABLO CAMACHO SILVA | | ADDRESS REDACTED | | | | | |
| PABLO CARBALLO | | ADDRESS REDACTED | | | | | |
| PABLO CARLOS | | ADDRESS REDACTED | | | | | |
| PABLO CARRANZA | | ADDRESS REDACTED | | | | | |
| PABLO CARRANZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PABLO CASTRO | | ADDRESS REDACTED | | | | | |
| PABLO CELEDONIO LAGUNERO | | ADDRESS REDACTED | | | | | |
| PABLO CISNEROS ROCHA | | ADDRESS REDACTED | | | | | |
| PABLO CRUZ ARGUELLO | | ADDRESS REDACTED | | | | | |
| PABLO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| PABLO DELGADO | | ADDRESS REDACTED | | | | | |
| PABLO DELGADO TEMORES | | ADDRESS REDACTED | | | | | |
| PABLO DIAZ | | ADDRESS REDACTED | | | | | |
| PABLO ESQUER | | ADDRESS REDACTED | | | | | |
| PABLO FELIPE-ELIAS | | ADDRESS REDACTED | | | | | |
| PABLO GOMEZ | | ADDRESS REDACTED | | | | | |
| PABLO GONSALEZ | | ADDRESS REDACTED | | | | | |
| PABLO H. FLORENCIO | | ADDRESS REDACTED | | | | | |
| PABLO HERNAN GARCIA BARCELO | | ADDRESS REDACTED | | | | | |
| PABLO HERNANDEZ-GALVAN | | ADDRESS REDACTED | | | | | |
| PABLO HERRERA | | ADDRESS REDACTED | | | | | |
| PABLO ILDEFONSO | | ADDRESS REDACTED | | | | | |
| PABLO LARA SANCHEZ | | ADDRESS REDACTED | | | | | |
| PABLO LASCANO VARGAS | | ADDRESS REDACTED | | | | | |
| PABLO LOPEZ CRUZ | | ADDRESS REDACTED | | | | | |
| PABLO MADRIGAL MANZO | | ADDRESS REDACTED | | | | | |
| PABLO MAGANA | | ADDRESS REDACTED | | | | | |
| PABLO MARTINEZ ROSALES | | ADDRESS REDACTED | | | | | |
| PABLO MATA GUERRA | | ADDRESS REDACTED | | | | | |
| PABLO MATA GUERRA | | ADDRESS REDACTED | | | | | |
| PABLO MELCHOR ROMERO | | ADDRESS REDACTED | | | | | |
| PABLO MENDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| PABLO MENDOZA | | ADDRESS REDACTED | | | | | |
| PABLO MENDOZA ORTIZ | | ADDRESS REDACTED | | | | | |
| PABLO MERCADO | | ADDRESS REDACTED | | | | | |
| PABLO N ALVAREZ | | ADDRESS REDACTED | | | | | |
| PABLO P GARCIA | | ADDRESS REDACTED | | | | | |
| PABLO QUIROZ | | ADDRESS REDACTED | | | | | |
| PABLO QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| PABLO RAYA FIGUEROA | | ADDRESS REDACTED | | | | | |
| PABLO RIOS | | ADDRESS REDACTED | | | | | |
| PABLO RIOS | | ADDRESS REDACTED | | | | | |
| PABLO RUIZ | | ADDRESS REDACTED | | | | | |
| PABLO RUIZ C. | | ADDRESS REDACTED | | | | | |
| PABLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PABLO SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| PABLO SILVA RIVERA | | ADDRESS REDACTED | | | | | |
| PABLO SOSA | | ADDRESS REDACTED | | | | | |
| PABLO VASQUEZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| PAC AUTO | | 449 MANNING AVE | | PARLIER | CA | 93648 | |
| PAC WEST DISTRIBUTING | | 231 MARKET PL, SUITE 304 | | SAN RAMON | CA | 94583 | |
| PACE INTERNATIONAL LLC | | PO BOX 894948 | | LOS ANGELES | CA | 90189-4948 | |
| PACE INTERNATIONAL LLC | | PO BOX 894948 | | LOS ANGELES | CA | 90189-4948 | |
| PACE SUPPLY CORP | | 6000 STATE FARM DR STE 200 | | ROHNERT PARK | GA | 94928 | |
| PACIANO BRAVO-TORRES | | ADDRESS REDACTED | | | | | |
| PACIFIC BELL | | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | |
| PACIFIC BUILDING MAINTENANCE | | 315 E AVANTE AVE | | FRESNO | CA | 93720 | |
| PACIFIC COAST FRUIT COMPANY | | PO BOX 1659 | | PORTLAND | OR | 97207 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PACIFIC DISTRIBUTING, INC | | PO BOX 9308 | | YAKIMA | WA | 98909 | |
| PACIFIC EMPLOYERS | | 306 NORTH WILLIS STREET | | VISALIA | CA | 93291 | |
| PACIFIC EMPLOYERS INSURANCE CO | | P O BOX P | | WILKES-BARRE | PA | 18773-0016 | |
| PACIFIC ENERGY CONCEPTS LLC | | 210 WEST 3RD ST | | VANCOUVER | WA | 98660 | |
| PACIFIC ENGINEERING & CONSULTING | | 1788 N HELM AVE STE 112 | | FRESNO | CA | 93727 | |
| PACIFIC GAS AND ELECTRIC | | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS AND ELECTRIC | | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GRO PRODUCTS, INC. | | 1525 E NOBLE, SUITE 265 | | VISALIA | CA | 93292 | |
| PACIFIC INDUSTRIAL CONSTRUCTORS,INC | | 4956 E PONTIAC WAY | | FRESNO | CA | 93727 | |
| PACIFIC INTERNATIONAL MARKETING, INC. | | PO BOX 3737 | | SALINAS | CA | 93912 | |
| PACIFIC LOGISTICS LLC | | 703 G ST | | REEDLEY | CA | 93654 | |
| PACIFIC LUMBER INSPECTION BUREAU | | 1010 S 336TH ST STE 210 | | FEDERAL WAY | WA | 98003 | |
| PACIFIC MEDICAL INC | | OP BOX 45342 | | SAN FRANCISCO | CA | 94145-0342 | |
| PACIFIC MOBILE STRUCTURES INC | | PO BOX 24747 | | SEATTLE | WA | 98124 | |
| PACIFIC SOUTHWEST CONTAINER, LLC | | DEPARTMENT 44763 PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4763 | |
| PACIFIC TRELLIS FRUIT LLC. | | PO BOX 391 | | REEDLEY | CA | 93654 | |
| PACIFIC VALLEY HEATING & AIR | | 4956 E PONTIAC WAY | | FRESNO | CA | 93727 | |
| PACIFIC WEST PRODUCE | | PO BOX 1427 | | VISALIA | CA | 93279 | |
| PACIFICARE | | | | | CA | | |
| PACION M ALFEREZ | | ADDRESS REDACTED | | | | | |
| PACKAGING SOLUTION | | 7797 N FIRST STREET | | FRESNO | CA | 93720 | |
| PACKERS MANUFACTURING, INC. | | 30467 ROAD 158 | | VISALIA | CA | 93292-9643 | |
| PACKLINE TECHNOLOGIES, INC | | PO BOX 636 | | KINGSBURG | CA | 93631 | |
| PACO DIONICIO ARIAS | | ADDRESS REDACTED | | | | | |
| PACOMIO HERRERA | | ADDRESS REDACTED | | | | | |
| PACON INC | | 4249 N PUENTE AVE | | BALDWIN PARK | CA | 91706 | |
| PADAE INC | | PO BOX 800640 | | VALENCIA | CA | 91380 | |
| PAIN | | 83 E SHAW, SUITE 202 | | FRESNO | CA | 93710 | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV AIV, L | | ONE FRANKLIN PARKWAY, BUILDING 910, SUITE 120 | | SAN MATEO | CA | 94403 | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV AIV, L.P. | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV CO-INVESTORS AIV, L.P. | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV GP, L.P. | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV GP, LTD. | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ PARTNERS | | ONE FRANKLIN PKWY, BLDG 1, STE 120 | | SAN MATEO | CA | 94403 | |
| PAINE SCHWARTZ PARTNERS, LLC | | ADDRESS REDACTED | | | | | |
| PAINTSUPPLY.COM | | 3223 LAKE AVE UNIT 156,#145 | | WILMETTE | IL | 60091 | |
| PAKSENSE, INC. | | PO BOX 102071 | | PASADENA | CA | 91189-2071 | |
| PALEMON ESTRADA LORENZO | | ADDRESS REDACTED | | | | | |
| PALEMON GARCIA MORALES | | ADDRESS REDACTED | | | | | |
| PALEMON MARCOS SANTIAGO | | ADDRESS REDACTED | | | | | |
| PALEMON VIERA | | ADDRESS REDACTED | | | | | |
| PALEMON VIERA PORTILLO | | ADDRESS REDACTED | | | | | |
| PALL CORPORATION | | ADDRESS REDACTED | | | | | |
| PALL FILTER SPECIALTISTS, INC | | 1243 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0012 | |
| PALM MEDICAL GROUP INC | | 222 W SHAW AVE | | FRESNO | CA | 93704 | |
| PALM ROW RANCHES | | 36370 MILLWOOD DR | | WOODLAKE | CA | 93286 | |
| PALMETTO PROCESSING SOLUTIONS | | 5 RW DUBOSE ROAD | | RIDGE SPRING | SC | 29129 | |
| PALOGIX INTERNATIONAL | | PO BOX 86 | | FOWLER | CA | 93625 | |
| PAM YOUNG AND COMPANY, INC. | | 1311 DAYTON ST SUITE A | | SALINAS | CA | 93901-4410 | |
| PANDOL BROS. | | 401 RD 192 | | DELANO | CA | 97215-9598 | |
| PANFILO ALCANTAR REYES | | ADDRESS REDACTED | | | | | |
| PANTALION GREGORIO | | ADDRESS REDACTED | | | | | |
| PANTHER ELITE BASKETBALL | | 520 W RIO VIEW CIRCLE | | FRESNO | CA | 93711 | |
| PANUCO SALVADOR | | ADDRESS REDACTED | | | | | |
| PANUNCIO GARCIA | | ADDRESS REDACTED | | | | | |
| PAOLA I GALVAN PAZ | | ADDRESS REDACTED | | | | | |
| PAOLA MAGANA MAGANA | | ADDRESS REDACTED | | | | | |
| PAOLA SERRATO | | ADDRESS REDACTED | | | | | |
| PAPA | | PO BOX 80095 | | SALINAS | CA | 93912-0095 | |
| PAPA GROUP INC | | 355 GOODPASTURE ISLAND RD #300 | | EUGENE | OR | 97401 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAPE KENWORTH | | ADDRESS REDACTED | | | | | |
| PAPE MACHINERY, INC | | PO BOX 31544 #5077 | | SEATTLE | WA | 98124-5144 | |
| PAPE MATERIAL HANDLING | | PO BOX 35144 #5077 | | SEATTLE | WA | 98124-5144 | |
| PARADIGM SHIFT MARKETING | | 2555 W BLUFF AVE #154 | | FRESNO | CA | 93711 | |
| PARAMOUNT CITRUS ASSOCIATION | | | | VISALIA | CA | | |
| PARAMOUNT EXPORT COMPANY | | 175 FILBERT STREET, STE 201 | | OAKLAND | CA | 94607-2524 | |
| PARAMOUNT PEST CONTROL SERVICE, INC | | 5250 N CORNELIA | | FRESNO | CA | 93722 | |
| PARC ENVIRONMENTAL | | PO BOX 10077 | | FRESNO | CA | 93745-0077 | |
| PARDINI'S CATERING | | 2257 WEST SHAW AVE | | FRESNO | CA | 93711 | |
| PARKER JAVID | | ADDRESS REDACTED | | | | | |
| PARKER, KERN, NARD & WENZEL | | 7112 N FRESNO ST, SUITE 300 | | FRESNO | CA | 93720 | |
| PARLIER IVY LEAGUE PROJECT | | PO BOX 267 | | OROSI | CA | 93647 | |
| PARTICIO MEDINA | | ADDRESS REDACTED | | | | | |
| PARTNERRE IRELAND INSURANCE DA | | | | | | | |
| PASCALE CO | | 401 PRIMROSE AVENUE | | PLACENTIA | CA | 92870 | |
| PASCASIO CASTRO-PARRA | | ADDRESS REDACTED | | | | | |
| PASCUAL ACEVEDO DOMINGO | | ADDRESS REDACTED | | | | | |
| PASCUAL ARELLANO ROMERO | | ADDRESS REDACTED | | | | | |
| PASCUAL AYALA MIRANDA | | ADDRESS REDACTED | | | | | |
| PASCUAL CASTANEDA NAVAYO | | ADDRESS REDACTED | | | | | |
| PASCUAL GARCIA | | ADDRESS REDACTED | | | | | |
| PASCUAL GOMEZ PEREZ | | ADDRESS REDACTED | | | | | |
| PASCUAL LUCAS | | ADDRESS REDACTED | | | | | |
| PASCUAL M BUSTOS | | ADDRESS REDACTED | | | | | |
| PASCUAL MOGUEL CASTRO | | ADDRESS REDACTED | | | | | |
| PASCUAL MOGUEL CASTRO | | ADDRESS REDACTED | | | | | |
| PASCUAL PETANTZIN | | ADDRESS REDACTED | | | | | |
| PASCUAL R CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| PASCUAL RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PASSPORT SERVICES | | | | FRESNO | CA | | |
| PASTELERIA PLAZA | | 1617 11TH ST | | REEDLEY | CA | 93654 | |
| PAT JENSEN | | ADDRESS REDACTED | | | | | |
| PAT MAGAN | | ADDRESS REDACTED | | | | | |
| PAT WOODEN | | ADDRESS REDACTED | | | | | |
| PATHOLOGY ASSOC. MEDICAL GROUP | | PO BOX 2130 | | CLOVIS | CA | 93613 | |
| PATRICIA ABIGAIL VARGAS ROSALES | | ADDRESS REDACTED | | | | | |
| PATRICIA ANZALDO V. | | ADDRESS REDACTED | | | | | |
| PATRICIA FRAUSTO | | ADDRESS REDACTED | | | | | |
| PATRICIA LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA MARIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| PATRICIA MARTINEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA MORALES CAMPOS | | ADDRESS REDACTED | | | | | |
| PATRICIA SOTO | | ADDRESS REDACTED | | | | | |
| PATRICIA VILLANUEVA A | | ADDRESS REDACTED | | | | | |
| PATRICIA ZAMUDIO | | ADDRESS REDACTED | | | | | |
| PATRICIO DIAZ | | ADDRESS REDACTED | | | | | |
| PATRICIO MATA | | ADDRESS REDACTED | | | | | |
| PATRICIO RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| PATRICIO RAMIREZ CATARINO | | ADDRESS REDACTED | | | | | |
| PATRICIO REYES VENEGAS | | ADDRESS REDACTED | | | | | |
| PATRICIO SANTOS REYES | | ADDRESS REDACTED | | | | | |
| PATRICIO TORRES BARRERA | | ADDRESS REDACTED | | | | | |
| PATRICK ENTERPRISES, INC | | 10367 HOUSTON AVE | | HANFORD | CA | 93230 | |
| PATRICK J BRAUNER, M.D. | | ADDRESS REDACTED | | | | | |
| PATRIOTS YOUTH BASEBALL | | | | VISALIA | CA | | |
| PATROCINEO GONZALEZ-GUILLEN | | ADDRESS REDACTED | | | | | |
| PATT ANDERSEN | | ADDRESS REDACTED | | | | | |
| PAUL A GARCIA | | ADDRESS REDACTED | | | | | |
| PAUL BENNETT | | ADDRESS REDACTED | | | | | |
| PAUL BRUNKHORST | | ADDRESS REDACTED | | | | | |
| PAUL D. SUPNIK | | ADDRESS REDACTED | | | | | |
| PAUL ENNS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAUL G HALL | | ADDRESS REDACTED | | | | | |
| PAUL JUAREZ-BACTAR | | ADDRESS REDACTED | | | | | |
| PAUL LARA | | ADDRESS REDACTED | | | | | |
| PAUL LOCKER | | ADDRESS REDACTED | | | | | |
| PAUL MARISCAL | | ADDRESS REDACTED | | | | | |
| PAUL MORTANIAN | | ADDRESS REDACTED | | | | | |
| PAUL MURADIAN | | ADDRESS REDACTED | | | | | |
| PAUL NYBERG TRUCKING | | 16025 E JOHNSON | | KINGSBURG | CA | 93631 | |
| PAUL R MORTANIAN | | ADDRESS REDACTED | | | | | |
| PAUL TEITLER | | ADDRESS REDACTED | | | | | |
| PAUL WILLEMS | | ADDRESS REDACTED | | | | | |
| PAUL,WEISS,RIFKND,WHARTON&GARRISON | | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PAULA GONZALEZ | | ADDRESS REDACTED | | | | | |
| PAULA GONZALEZ | | ADDRESS REDACTED | | | | | |
| PAULINA V CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| PAULINA VEGA | | ADDRESS REDACTED | | | | | |
| PAULINO CIRENIO EVANGELISTA | | ADDRESS REDACTED | | | | | |
| PAULINO LAURBANO CASTRO | | ADDRESS REDACTED | | | | | |
| PAULINO MERINO GARCIA | | ADDRESS REDACTED | | | | | |
| PAULINO REYES PACHECO | | ADDRESS REDACTED | | | | | |
| PAULINO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| PAULO NARANJO | | ADDRESS REDACTED | | | | | |
| PAULO NUNGARAY VILLA | | ADDRESS REDACTED | | | | | |
| PAULO PACHECO ANTONIO | | ADDRESS REDACTED | | | | | |
| PAULO RAMIREZ | | ADDRESS REDACTED | | | | | |
| PAVICH FAMILY FARMS. | | PO BOX 10420 | | TERRA BELLA | CA | 93270 | |
| PAYROLL PEOPLE INC | | 2152 COPPER AVE | | FRESNO | CA | 93730 | |
| PBM SUPPLY & MFG INC | | PO BOX 3129 | | CHICO | CA | 95927 | |
| PC SOLUTIONS | | 550 N BUSH AVE SUITE 101 | | CLOVIS | CA | 93611 | |
| PCA CENTRAL CALIFORNIA CORRUGATED LLC | | PO BOX 51677 | | LOS ANGELES | CA | 90051-5977 | |
| PEACHWOOD MEDICAL GROUP, INC. | | 275 W HERNDON | | CLOVIS | CA | 93612 | |
| PEARCE WORLDWIDE LOGISTICS, INC | | PO BOX 307 | | BRENTWOOD | TN | 37024-0307 | |
| PEARSON OLDS PONTIAC & GMC | | | | SUNNYVALE | CA | 94087 | |
| PECO PALLET, INC | | 2990 MOMENTUM PLACE | | CHICAGO | IL | 60689-5329 | |
| PEDIATRIC ANESTHESIA ASSOC. | | 6235 N FRESNO ST. #103 | | FRESNO | CA | 93710 | |
| PEDRO A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ACEVEDO | | ADDRESS REDACTED | | | | | |
| PEDRO ALAMILLO | | ADDRESS REDACTED | | | | | |
| PEDRO ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO AMADOR RAMOS | | ADDRESS REDACTED | | | | | |
| PEDRO ANTONIO ARGUETA DEL CID | | ADDRESS REDACTED | | | | | |
| PEDRO AQUINO ALONSO | | ADDRESS REDACTED | | | | | |
| PEDRO ARREGUIN | | ADDRESS REDACTED | | | | | |
| PEDRO B. MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO BAUTISTA RUIZ | | ADDRESS REDACTED | | | | | |
| PEDRO CABALLERO | | ADDRESS REDACTED | | | | | |
| PEDRO CABERO | | ADDRESS REDACTED | | | | | |
| PEDRO CALDERON VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| PEDRO CANELA CANELA | | ADDRESS REDACTED | | | | | |
| PEDRO CARRASCO ACEVEDO | | ADDRESS REDACTED | | | | | |
| PEDRO CASIANO CABRERA | | ADDRESS REDACTED | | | | | |
| PEDRO CASTRO | | ADDRESS REDACTED | | | | | |
| PEDRO CASTRO | | ADDRESS REDACTED | | | | | |
| PEDRO CASTRO MORALES | | ADDRESS REDACTED | | | | | |
| PEDRO CEJA | | ADDRESS REDACTED | | | | | |
| PEDRO CELERINO MORENO | | ADDRESS REDACTED | | | | | |
| PEDRO CISNEROS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| PEDRO CONTRERAS | | ADDRESS REDACTED | | | | | |
| PEDRO CORONA | | ADDRESS REDACTED | | | | | |
| PEDRO CRESCENCIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CRUZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PEDRO CRUZ MONTELONGO | | ADDRESS REDACTED | | | | | |
| PEDRO D ARANA | | ADDRESS REDACTED | | | | | |
| PEDRO DAVID RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO DIAZ RIOS | | ADDRESS REDACTED | | | | | |
| PEDRO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO DUARTE | | ADDRESS REDACTED | | | | | |
| PEDRO DUARTE | | ADDRESS REDACTED | | | | | |
| PEDRO DUARTE HERRERA | | ADDRESS REDACTED | | | | | |
| PEDRO EPIFANIO INOCENCIA | | ADDRESS REDACTED | | | | | |
| PEDRO ESPINOZA GOMEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| PEDRO ESTRADA-MORALES | | ADDRESS REDACTED | | | | | |
| PEDRO FACUNDO OCHOA | | ADDRESS REDACTED | | | | | |
| PEDRO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO FRIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GALVAN MONTELONGO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA AYUSO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| PEDRO GOMEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALES RODRIGUES | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ GALINDOS | | ADDRESS REDACTED | | | | | |
| PEDRO GUERRA | | ADDRESS REDACTED | | | | | |
| PEDRO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| PEDRO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| PEDRO GUTIERREZ PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO GUZMAN GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ OLIVAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO I GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO IBARRA | | ADDRESS REDACTED | | | | | |
| PEDRO IGLESIAS ALVAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO JERONIMO | | ADDRESS REDACTED | | | | | |
| PEDRO JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO JOSE MEZA | | ADDRESS REDACTED | | | | | |
| PEDRO JUAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO LEMUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| PEDRO LOERA L | | ADDRESS REDACTED | | | | | |
| PEDRO LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO LUIS PACHECO | | ADDRESS REDACTED | | | | | |
| PEDRO LUIS RAMIREZ | | ADDRESS REDACTED | | | | | |
| PEDRO MANUEL CAUDILLO PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ CORNELIO | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| PEDRO MEDRANO | | ADDRESS REDACTED | | | | | |
| PEDRO MEJIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| PEDRO MENA FRANCO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEDRO MENCIAS | | ADDRESS REDACTED | | | | | |
| PEDRO MENDOZA | | ADDRESS REDACTED | | | | | |
| PEDRO MERCADO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| PEDRO MOSSO MOSSO | | ADDRESS REDACTED | | | | | |
| PEDRO NAVA | | ADDRESS REDACTED | | | | | |
| PEDRO NUNEZ RIVERA | | ADDRESS REDACTED | | | | | |
| PEDRO ORTIZ PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO P. VILLALOVOS OLGUIN | | ADDRESS REDACTED | | | | | |
| PEDRO PADILLA | | ADDRESS REDACTED | | | | | |
| PEDRO PALACIOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| PEDRO PASCUAL BENITO | | ADDRESS REDACTED | | | | | |
| PEDRO PERALES | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO PILAR | | ADDRESS REDACTED | | | | | |
| PEDRO PINEDA PANTIZI | | ADDRESS REDACTED | | | | | |
| PEDRO R MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RANGEL MOSQUEDA | | ADDRESS REDACTED | | | | | |
| PEDRO REYES SALGADO | | ADDRESS REDACTED | | | | | |
| PEDRO REYES SALGADO | | ADDRESS REDACTED | | | | | |
| PEDRO RIVERA RENTERIA | | ADDRESS REDACTED | | | | | |
| PEDRO ROBLES FLORES | | ADDRESS REDACTED | | | | | |
| PEDRO ROBLES HINOJOSA | | ADDRESS REDACTED | | | | | |
| PEDRO ROCHA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ RODRIGEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ ZEPEDA | | ADDRESS REDACTED | | | | | |
| PEDRO ROJAS BAROJAS | | ADDRESS REDACTED | | | | | |
| PEDRO ROMERO QUINTINO | | ADDRESS REDACTED | | | | | |
| PEDRO RUIZ HUERTA | | ADDRESS REDACTED | | | | | |
| PEDRO RUIZ HUERTA | | ADDRESS REDACTED | | | | | |
| PEDRO SALAS | | ADDRESS REDACTED | | | | | |
| PEDRO SALDANA | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ N. | | ADDRESS REDACTED | | | | | |
| PEDRO SANTOS | | ADDRESS REDACTED | | | | | |
| PEDRO SEBASTIAN LORENZO | | ADDRESS REDACTED | | | | | |
| PEDRO SEVILLA | | ADDRESS REDACTED | | | | | |
| PEDRO SIGUENZA | | ADDRESS REDACTED | | | | | |
| PEDRO SOLANO LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO SUAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO TOLENTINO | | ADDRESS REDACTED | | | | | |
| PEDRO TORRES | | ADDRESS REDACTED | | | | | |
| PEDRO TORRES GISAR | | ADDRESS REDACTED | | | | | |
| PEDRO URIBE | | ADDRESS REDACTED | | | | | |
| PEDRO V DIAZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO V JIMENEZ | | ADDRESS REDACTED | | | | | |
| PEDRO VALENTIN CHOLULA | | ADDRESS REDACTED | | | | | |
| PEDRO VALENTIN HERNANDEZ TREJO | | ADDRESS REDACTED | | | | | |
| PEDRO VASQUEZ DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| PEDRO VASQUEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO VAZQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO VEGA | | ADDRESS REDACTED | | | | | |
| PEDRO VEGA CASTILLO | | ADDRESS REDACTED | | | | | |
| PEDRO VILLALOBOS ARREDONDO | | ADDRESS REDACTED | | | | | |
| PEDRO VILLEGAS | | ADDRESS REDACTED | | | | | |
| PEDRO ZARAGOZA R. | | ADDRESS REDACTED | | | | | |
| PEGASUS ORCHARDS LLC | | 2116 WILSHIRE BLVD, SUITE 241 | | SANTA MONICA | CA | 90403 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PELTZER ENTERPRISES INC. | | 17396 AVENUE 344 | | VISALIA | CA | 93292 | |
| PENA AG INC | | PO BOX 417 | | WOODLAKE | CA | 93286 | |
| PENAS DISPOSAL INC | | 12094 AVENUE 408 | | CUTLER | CA | 93615 | |
| PENAS DISPOSAL INC | | 12094 AVENUE 408 | | CUTLER | CA | 93615 | |
| PENCO PRODUCTS, INC | | PO BOX 901176 | | CLEVELAND | OH | 44190 | |
| PENMAN, THOMAS | | ADDRESS REDACTED | | | | | |
| PENNER BROS. LASER LEVELING | | 40328 ROAD 56 | | DINUBA | CA | 93618 | |
| PENNER BROS. PARTS CO. | | 1023 G STREET | | REEDLEY | CA | 93654 | |
| PENNER ENTERPRISES, INC | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENNER TRACTOR RENTAL | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENNY NEWMAN GRAIN INC | | PO BOX 12147 | | FRESNO | CA | 93776-2147 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENTAGON FEDERAL CREDIT UNION | | PO BOX 1445 | | ALEXANDRIA | VA | 22313-2045 | |
| PEOPLEREADY INC | | 1015 A ST | | TACOMA | WA | 98402 | |
| PEPE GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| PERFORMANCE AUDIO & TINTING | | 1333 DRAPER STREET | | KINGSBURG | CA | 93631 | |
| PERFORMANCE PRODUCE | | 1113 LEXINGTON AVE | | SALSBURY | NC | 28145-1656 | |
| PERLA CAZARES | | ADDRESS REDACTED | | | | | |
| PERMACOLD ENGINEERING, INC | | 2945 NE ARGYLE STREET | | PORTLAND | OR | 97211 | |
| PESTICIDE WORKER SAFETY TRAINING PROG. | | 4437-B SOUTH LASPINA STREET | | TULARE | CA | 93274 | |
| PETE & SON'S, INC. | | 40017 ROAD 48 | | DINUBA | CA | 93618 | |
| PETE STOUGHTON | | 1591 PHEASANT WAY | | PARK CITY | UT | 84098 | |
| PETER MORRIS, MD | | ADDRESS REDACTED | | | | | |
| PETER RABBIT FARMS | | 88810 GRAPFRUIT BLVD | | COACHELLA | CA | 92236-1831 | |
| PETERSON FAMILY | | 38694 ROAD 16 | | KINGSBURG | CA | 93631-9106 | |
| PETERSON FRUIT COMPANY, INC | | PO BOX 1130 | | MUKILTEO | WA | 98275 | |
| PETERSON RANCHES INC | | PO BOX 238 | | KERMAN | CA | 93630 | |
| PETERSON TRUCKS INC | | PO BOX 101777 | | PASADENA | CA | 91189 | |
| PETERSON'S | | 39246 ROAD 12 | | KINGSBURG | CA | 93631 | |
| PETRA ALICIA REYES | | ADDRESS REDACTED | | | | | |
| PETRA CAMPILLO | | ADDRESS REDACTED | | | | | |
| PETRA GIJON CRUZ | | ADDRESS REDACTED | | | | | |
| PETROSIUS CONSTRUCTION | | 1110 N CAIN | | VISALIA | CA | 93292 | |
| PETTY CASH | | 7700 N PALM STE 206 | | FRESNO | CA | 93711 | |
| PETTY CASH - SARA MCNEELY | | 7700 N PALM AVE STE 206 | | FRESNO | CA | 93711 | |
| PETTY CASH- SERGE LEHENAFF | | 7108 N FRESNO STREET, SUITE 450 | | FRESNO | CA | 93720 | |
| PFM-BIO, INC | | PO BOX 12520 | | SCOTTSDALE | AZ | 85267 | |
| PG&E CFM/PPC DEPARTMENT | | PO BOX 997340 | | SACRAMENTO | CA | 95899-7340 | |
| PGGM PRIVATE EQUITY US HOLDING B.V. | | ADDRESS REDACTED | | | | | |
| PH TECHNOLOGIES LLC | | PO BOX 1337 | | GROVER BEACH | CA | 93483 | |
| PHIL BRAUN | | ADDRESS REDACTED | | | | | |
| PHIL BROWN WELDING CORP | | 4750-8 MILE RD | | CONKLIN | MI | 49403 | |
| PHIL JAMES | | ADDRESS REDACTED | | | | | |
| PHILADELPHIA INDEMNITY INSURANCE | | PO BOX 731178 | | DALLAS | TX | 75373-1178 | |
| PHILADELPHIA INSURANCE COMPANY | | | | | | | |
| PHILIP BALSAMO COMPANY | | 900 JORIE BLVD, SUITE 109 | | OAK BROOK | IL | 60523 | |
| PHILLIP CASTRO | | ADDRESS REDACTED | | | | | |
| PHILLIPS FARMS MARKETING | | 33779 RD 156 | | VISALIA | CA | 93292 | |
| PHOENIX RENEWABLE SERVICES | | 1946 KELLOGG AVENUE | | CARLSBAD | CA | 92008 | |
| PHOENIX RESOURCE GROUP | | 32932 PACIFIC COAST HWY, SUITE 14-181 | | DANA POINT | CA | 92629 | |
| PHONE BOOTH SYSTEMS | | 4649 W JACQUELYN | | FRESNO | CA | 93722 | |
| PHYLLIS BREI | | ADDRESS REDACTED | | | | | |
| PHYSICIANS IMAGING | | | | FRESNO | CA | | |
| PHYTECH US INC | | PO BOX 511 | | TULARE | CA | 93275 | |
| PI FARMS | | 1537 HIGHLAND AVE | | GLENDALE | CA | 91202 | |
| PICATTI BROTHERS INC | | PO BOX 9576 | | YAKIMA | WA | 98909 | |
| PICENO B FRANCISCO J | | ADDRESS REDACTED | | | | | |
| PICKER PARTS INC | | PO BOX 307 | | FOWLER | CA | 93625 | |
| PICKTRACE | | 500 N BRAND BLVD, SUITE 2000 OFFICE 35 | | GLENDALE | CA | 91203 | |
| PIER ONE | | | | VISALIA | CA | | |
| PILAR CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PILAR MIRANDA PALMA | | ADDRESS REDACTED | | | | | |
| PINA BROTHERS SERVICE | | 13474 W CENTRAL AVE | | KERMAN | CA | 93720 | |
| PINC | | PO BOX 3413 | | PINEDALE | CA | 93650 | |
| PINKERTON ORCHARDS | | PO BOX 937 | | REEDLEY | CA | 93654 | |
| PINNACLE CONSTURCTION CO | | 1447 W OLSEN | | REEDLEY | CA | 93654 | |
| PIONEER EQUIPMENT CO. | | 953 "G" STREET | | REEDLEY | CA | 93654 | |
| PIONEER RESEARCH CORP. | | 3443 N CENTRAL AVE SUITE 1200 | | PHOENIX | CA | 85012 | |
| PIOQUINTO COLIN | | ADDRESS REDACTED | | | | | |
| PIOQUINTO COLIN ROJAS | | ADDRESS REDACTED | | | | | |
| PIPKIN DETECTIVE AGENCY INC | | 4318 W MINERAL KING AVE | | VISALIA | CA | 93291 | |
| PITNEY BOWES INC. | | PO BOX 981022 | | BOSTON | MA | 02298-1022 | |
| PITTSBURGH PAINTS | | 127 W SHAW AVE | | CLOVIS | CA | 93612 | |
| PLACEMENT PROS - RANDSTAD | | PO BOX 894217 | | LOS ANGELES | CA | 90189-4217 | |
| PLACIDO CALIXTRO LOPEZ JR | | ADDRESS REDACTED | | | | | |
| PLACIDO JIMENEZ CASTRO | | ADDRESS REDACTED | | | | | |
| PLACIDO M. CALIXTRO | | ADDRESS REDACTED | | | | | |
| PLATINUM PLUS FOR BUSINESS | | PO BOX 15469 | | WILMINGTON | DE | 19886-5469 | |
| PLATT | | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |
| PLAUTILA BEDOLLA MEZA | | ADDRESS REDACTED | | | | | |
| PLAZA CONCRETE INC | | PO BOX 192 | | DEL REY | CA | 93616 | |
| PLEASANT MATTREE INC | | 375 S WEST AVE | | FRESNO | CA | 93706 | |
| PMSQUARE LLC | | 2100 CLEARWATER DR STE 330 | | OAK BROOK | IL | 60523 | |
| POLICARPO RAMIREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| POLITO ALONSO | | ADDRESS REDACTED | | | | | |
| POLLEN COLLECTIONS & SALES, INC. | | PO BOX 44090 | | LEMON COVE | CA | 93244 | |
| POLYMER LOGISTICS INC | | 1725 SIERRA RIDGE DR | | RIVERSIDE | CA | 92507 | |
| POLYMERSHAPES LLC | | PO BOX 505503 | | ST. LOUIS | MO | 63150-5503 | |
| POLYPORTABLES | | 99 CRAFTON DRIVE | | DAHLONEGA | GA | 30533 | |
| POM WONDERFUL | | 5286 S DEL REY AVE | | DEL REY | CA | 93616 | |
| POMONA SERVICE & SUPPLY., INC. | | PO BOX 2733 | | YAKIMA | WA | 98902 | |
| POMPELLO BERNAL CISNEROS | | ADDRESS REDACTED | | | | | |
| PONCE ORTIZ JUAREZ | | ADDRESS REDACTED | | | | | |
| PONDEROSA PAINT CO. INC | | 5626 E SHIELDS AVE | | FRESNO | CA | 93727 | |
| PONSIANO ALBERTO SANTIAGO | | ADDRESS REDACTED | | | | | |
| POPES PROPANE SERVICE | | PO BOX 95 | | OROSI | CA | 93647 | |
| PORFIRIO RAFAEL MORALES | | ADDRESS REDACTED | | | | | |
| PORFIRIO RAFAEL SOLIS | | ADDRESS REDACTED | | | | | |
| PORFIRIO RIOS SR. | | ADDRESS REDACTED | | | | | |
| PORFIRIO ROCHA MORALES | | ADDRESS REDACTED | | | | | |
| PORFIRIO TREJO | | ADDRESS REDACTED | | | | | |
| PORK IS GREAT | | 9009 FLINT AVE | | HANFORD | CA | 93230 | |
| PORTERVILLE CITRUS INC. | | PO BOX 10180 | | TERRA BELLA | CA | 93270 | |
| POSITATIVE ATTITUDE OUTLOOK, INC. | | | | | | | |
| POSTAL INK | | 9505 N SOMMERVILLE DR | | FRESNO | CA | 93720 | |
| POSTAL PRIVLEGE | | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| POSTMASTER | | | | OROSI | CA | | |
| POTTER ANDERSON CORROON LLP | | PO BOX 951 | | WILMINGTON | DE | 19899-0951 | |
| POTTER FARMS | | 2930 W CROMWELL | | FRESNO | CA | 93711 | |
| POWELL'S CUSTOM UPHOLSTERY | | 1321 G STREET | | REEDLEY | CA | 93654 | |
| POWER EQUIPMENT PROS CORP | | 3333 HENRY HUDSON PARKWAY | | RIVERDALE | NY | 10463 | |
| POWER PLAN | | 21310 NETWORK PLACE | | CHICAGO | IL | 60673-1213 | |
| POWER TRANSMISSION & SUPPLY INC | | 2625 E JENSEN AVE | | FRESNO | CA | 93706-5064 | |
| POWERSTRIDE BATTERY CO | | 2545 E JENSEN AVE | | FRESNO | CA | 93706 | |
| POZAR BROS. TRUCKING CO. | | 8130 ENTERPRISE DR | | NEWARK | CA | 94560 | |
| PPG ARCHITECTURAL FINISHES | | PO BOX 676340 | | DALLAS | TX | 75267-6340 | |
| PPG PAINTS | | 2010 EAST MINERAL KING | | VISALIA | CA | 93292 | |
| PR FARMS | | 2917 E SHEPHERD | | CLOVIS | CA | 93611 | |
| PR NEWSWIRE ASSOCIATION LLC | | GPO BOX 5897 | | NEW YORK | NY | 10087-5897 | |
| PRAXAIR DISTRIBUTION | | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| PRECISCION PLASTICS, INC. | | 998 N TEMPERANCE AVE | | CLOVIS | CA | 93611 | |
| PRECISION CRANE & HOIST INC | | PO BOX 98 | | CLOVIS | CA | 93613 | |
| PRECISION PORTABLE MACHINE | | 3830 W KAMM AVE | | CARUTHERS | CA | 93609 | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PRECISION PORTABLE MACHINE INC | | 1913 S CHERRY AVE | | FRESNO | CA | 93721 | |
| PRECISION PRODUCE INC | | 4572 AVENUE 400 | | DINUBA | CA | 93618 | |
| PRECISION REHAB & ORTHO | | 1730 W WALNUT SUITE B | | VISALIA | CA | 93277 | |
| PRECISION REHABILITATION | | | | VISALIA | CA | | |
| PRECISION TOXICOLOGY | | 3030 BUNKER HILL ST STE 101 | | SAN DIEGO | CA | 92109-5754 | |
| PREFERRED PUMP & EQUIPMENT | | PO BOX 849393 | | LOS ANGELES | CA | 90084-9393 | |
| PREMIER ACCESS INSURANCE CO, | | PO BOX 39000 | DEPT#34114 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| PREMIER FRUITS AND VEGETABLES BBL | | 9210 PIE IX BLVD | | MONTREAL PQ | H1Z | 4H7 | |
| PREMIER PATHOLOGY MED GRP | | | | REEDLEY | CA | | |
| PREMIER PRODUCE | | PO BOX 100667 | | FORT WORTH | TX | 76185 | |
| PREMIER WALK IN MEDICAL GROUP | | 5344 W CYPRESS AVE, SUITE 102 | | VISALIA | CA | 93277 | |
| PREMIUM INSULATION INC | | 1002 CARRIER PKWY ACE | | BAKERSFIELD | CA | 93308 | |
| PREPETITION AGENTS | C/O RICHARDS, LAYTON AND FINGER, P.A. | ATTN: MARC D COLLINS | ONE RODNEY SQUARE, 920 N KING ST | WILMINGTON | DE | 19801 | |
| PRESCILIANO HERRERA GARCIA | | ADDRESS REDACTED | | | | | |
| PRESITGE PRODUCE INC | | 7944 N MAPLE AVE, SUITE 101 | | FRESNO | CA | 93720-0115 | |
| PRESTIGE PAINT & AUTO BODY | | 1143 E HOUSTON AVE | | VISALIA | CA | 93292 | |
| PRG FARMS | | 7594 W CONEJO | | SELMA | CA | 93662 | |
| PRICILIANO MANJARREZ | | ADDRESS REDACTED | | | | | |
| PRIDE TRANSPORT INC | | 5499 WEST 2455 SOUTH | | SALT LAKE CITY | UT | 84120 | |
| PRIDESTAFF | | PO BOX 205287 | | DALLAS | TX | 75320-5287 | |
| PRIMA WAWONA | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| PRIMA WAWONA FREIGHT | | 7700 N PALM AVE SUITE 206 | | FRESNO | CA | 93711 | |
| PRIMA WAWONA SPV 1 LLC | | ADDRESS REDACTED | | | | | |
| PRIMA WAWONA SPV 1, LLC | | | | | | | |
| PRIMA WAWONA SPV 2 LLC | | ADDRESS REDACTED | | | | | |
| PRIMA WAWONA SPV 2, LLC | | | | | | | |
| PRIMA WAWONA SPV 3 LLC | | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 | |
| PRIMA WAWONA SPV 3 LLC | | | | | | | |
| PRIMARY CARE CONSULT | | 255 WEST BULLARD, SUITE 104 | | CLOVIS | CA | 93612 | |
| PRIMAVERA AG SERVICES | | 1315 E CURTIS AVE | | REEDLEY | CA | 93654 | |
| PRIME DIRT | | 20810 AVE 332 | | WOODLAKE | CA | 93286 | |
| PRIME HARVEST CONTRACTING | | 438 E SHAW AVE, SUITE 215 | | FRESNO | CA | 93710 | |
| PRIME PRODUCE, INC. | | 9550 FOREST LN, SUITE 510 | | DALLAS | TX | 75243 | |
| PRIME TIME EVENTS | | PO BOX 8453 | | FRESNO | CA | 93747 | |
| PRIME TOWING | | 1250 S O ST | | TULARE | CA | 93274 | |
| PRIME TOWING | | 1250 SOUTH O STREET | | TULARE | CA | 93274 | |
| PRIMETIME ADVERTISING | | PO BOX 155458 | | FT. WORTH | TX | 76155 | |
| PRIMETIME RESTAURANTS, LLC | | | | FRESNO | CA | 93702 | |
| PRIMITIVO GARCIA | | ADDRESS REDACTED | | | | | |
| PRIMITIVO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| PRIMITIVO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| PRIMITIVO LOPEZ | | ADDRESS REDACTED | | | | | |
| PRIMITIVO MURILLO CHAVEZ | | ADDRESS REDACTED | | | | | |
| PRIMITIVO PEREZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| PRIMITIVO VILLA GARCIA | | ADDRESS REDACTED | | | | | |
| PRIMUS AUDITING OPS | | PO BOX 5785 | | SANTA MARIA | CA | 93456 | |
| PRIMUS LABS CORP | | 2810 INDUSTRIAL PKWY | | SANTA MARIA | CA | 93455 | |
| PRIMUTIVO ANTONIO AYALA | | ADDRESS REDACTED | | | | | |
| PRINCETON, JAMES H | | ADDRESS REDACTED | | | | | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 603516 | | CHARLOTTE | NC | 28260 | |
| PRIORITY NUMBER ONE | | 1653 W SAN BRUNO | | FRESNO | CA | 93711 | |
| PRISCILLA RAMOS | | | | REEDLEY | CA | 93654 | |
| PRO CITRUS NETWORK INC. | | 4747 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| PRO*ACT, LLC. | | 24560 SILVER CLOUD CT | | MONTEREY | CA | 93940 | |
| PRO*FRESH SOURCING, LLC | | 40 RAGSDALE DRIVE, SUITE 200 | | MONTEREY | CA | 93940 | |
| PROACTIVE PACKAGING & DISPLAY | | DEPT LA 22872 | | PASADENA | CA | 91185-2872 | |
| PROCESS AIR SOLUTIONS,LLC | | PO BOX 776821 | | CHICAGO | IL | 60677-6821 | |
| PROCESS COOLING INTERNATIONAL, INC | | 4812 ENTERPRISE WAY | | MODESTO | CA | 95356 | |
| PROCURANT | | 180 WESTRIDGE DRIVE SUITE 100 | | WATSONVILLE | CA | 95076 | |
| PRODUCE CAREERS | | 1222 LE POINT STREET, SUITE 202 | | ARROYO GRANDE | CA | 93420 | |
| PRODUCE FOR KIDS | | 278 HIGHWAY 23 SOUTH | | REIDSVILLE | GA | 30453 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRODUCE JET LLC | | 3350 SCOTT BLVD BUILDING 5 #501 | | SANTA CLARA | CA | 95054-3108 | |
| PRODUCE MARKETING ASSOCIATION | | PO BOX 6036 | | NEWMARK | DE | 19714-6036 | |
| PRODUCE MERCHANDISING | | PO BOX 97159 | | CHICAGO | IL | 60678-7159 | |
| PRODUCTION SERVICES LLC | | PO BOX 155 | | DEL REY | CA | 93616 | |
| PRODUCTIVITY PLUS ACCOUNT | | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| PROFESSIONAL PRINT & MAIL INC | | 2818 E HAMILTON AVE | | FRESNO | CA | 93721 | |
| PROFESSIONAL UTILITY LOCATING SVC, L | | 13538 S MENDOCINO AVE | | KINGSBURG | CA | 93631 | |
| PRO-FIX MAINTENANCE & REPAIR | | 2276 LOS ALTOS | | CLOVIS | CA | 93611 | |
| PRO-FRUIT MARKETING, INC. | | PO BOX 429 | | FRENCHTOWN | NJ | 08825-0429 | |
| PROGRESSIVE | | PO BOX 894749 | | LOS ANGELES | CA | 90189-4749 | |
| PROMATE INC. | | 5688 S BOYLE AVE | | VERNON | CA | 90058 | |
| PROPANE CONSTRUCTION | | 1915 MOFFAT BLVD | | MANTECA | CA | 95336 | |
| PRO-TEC COATINGS, INC | | 2615 N BUSINESS PARK AVE | | FRESNO | CA | 93727 | |
| PROTECTION ONE/ADT | | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | |
| PROTEIN AND FAT TECHNOLOGIES INC | | 4717 HICKORY DRIVE | | ANACORTES | WA | 98221 | |
| PROVIDENCIO CHIPAHUA GALINDO | | 4092 BUTLER AVE APT A | | FRESNO | CA | 93702 | |
| PROVOST & PRITCHARD CONSULTING GROUP | | 455 W FIR AVE | | CLOVIS | CA | 93611-0242 | |
| PRUDENCIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PRUDENTIAL | | | | | | | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | SANTA ANA | CA | 92711-1210 | |
| PRUETT LLC | | 182 BOYKIN LAKES LOOP | | PIKE ROAD | AL | 36064 | |
| PS&L, INC | | 1039 VALLEY AVENUE NW | | PUYALLUP | WA | 98371 | |
| PSF, LLC | | | | FRESNO | CA | | |
| PSI EQUIPMENT SALES | | 2643 E CHURCH AVE | | FRESNO | CA | | |
| PT SIMONIAN MD | | PO BOX 28921 | | FRESNO | CA | 93710 | |
| PT. BANK RAKYAT INDONESIA | | | | | | | |
| PTC INC | | 29896 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| PUMP CATALOG | | 5044 INDUSTRIAL RD SUITE C | | FARMINGDALE | NJ | 7727 | |
| PUNELLI-LAZOPOULOS INC. | | 4300 STINE ROAD, STE 409 | | BAKERSFIELD | CA | 93389 | |
| PURE FRESH SALES, INC | | PO BOX 1318 | | SELMA | CA | 93662-1318 | |
| PURE PJ | | 531-D NORTH ALTA AVENUE | | DINUBA | CA | 93618 | |
| PUREGEN TECHNOLOGY INC | | 5423 G ST | | CHINO | CA | 91710 | |
| PUROTECS, INC | | 6678 OWENS DR, SUITE 104 | | PLEASANTON | CA | 94588 | |
| PURVIANCE TREE SERVICE, INC | | 8234 SOUTH FRANKWOOD | | REEDLEY | CA | 93654 | |
| PYGAR USA INC | | 10002 AURORA AVE N STE 36 PMD 393 | | SEATTLE | WA | 98133-9348 | |
| QA SUPPLIES, LLC. | | 1185 PINERIDGE ROAD | | NORFOLK | VA | 23502-2095 | |
| QMI-SAI CANADA LIMITED | | 20 CARLSON COURT, SUITE 200 | | TORONTO | ON | M9W 7K6 | |
| QUAD LOGISTICS | | 2250 HUNTINGTON DRIVE | | FAIRFIELD | CA | 94533 | |
| QUADRIGA LANDSCAPE ARCHITECTURE | | 1415 21ST ST STUDIO A | | SACRAMENTO | CA | 95811 | |
| QUALITY ALIGNMENT | | 3474 EAST CHURCH AVE | | FRESNO | CA | 93725 | |
| QUALITY ASSURANCE SERVICES | | 646 N VISTA STREET | | VISALIA | CA | 93292 | |
| QUALITY AUTO REPAIR | | 1755 8TH STE C | | REEDLEY | CA | 93654 | |
| QUALITY FARMING | | 19518 AVENUE 242 | | LINDSAY | CA | 93247 | |
| QUALITY MACHINERY CENTER | | 3820 SOUTH K STREET | | TULARE | CA | 93274 | |
| QUALITY SCALES UNLIMITED | | 5401 BYRON HOT SPRINGS ROAD | | BYRON | CA | 94514 | |
| QUAN PRODUCE, INC | | 1278 E 6TH ST | | LOS ANGELES | CA | 90021 | |
| QUANTITATIVE INTEREST APPLICATIONS INC | | 3215 ROBLAR AVENUE | | SANTA YNEZ | CA | 93460 | |
| QUANTUM HEALTHCARE | | | | CLOVIS | CA | | |
| QUANTUM LINK | | PO BOX 22108 | | TULSA | OK | 74121 | |
| QUEBIS ALBERTO PERDOMA FRANCO | | 638 W KERN ST | | DINUBA | CA | 93618-2608 | |
| QUEST DIAGNOSTICS INCORPORATE | | PO BOX 912411 | | PASADENA | CA | 91110-2411 | |
| QUICK SHOP | | 825 ANNADALE AVE | | SANGER | CA | 93657 | |
| QUICKBASE INC | | PO BOX 734227 | | CHICAGO | IL | 60673-4227 | |
| QUINLAN, KERSHAW, & FANUCCHI | | 2125 MERCED STREET | | FRESNO | CA | 93721 | |
| QUINN COMPANY | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINN COMPANY | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINN RENTAL SERVICES | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINONES TRUCKING | | PO BOX 42712 | | BAKERSFIELD | CA | 93384 | |
| QUIRINO MARTINEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| QUIRINO RAMIREZ IBANEZ | | ADDRESS REDACTED | | | | | |
| QUIRINO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| QUIRINO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| R & M INSULATION | | PO BOX 699 | | DUCOR | CA | 93218 | |
| R AG INC. | | 38595 ROAD 12 | | KINGSBURG | CA | 93631 | |
| R&S FARMS | | PO BOX 426 | | CANTUA CREEK | CA | 93608 | |
| R&J TRAILERS, INC | | 4099 E JEFFERSON | | FRESNO | CA | 93725 | |
| R&T GRAFTING LABOR, INC | | 10544 S CRAWFORD AVE | | DINUBA | CA | 93618 | |
| R.B.M. INDUSTRIES | | 13031 AVE 416 | | OROSI | CA | 93647 | |
| R.C. CAMP | | | | REEDLEY | CA | | |
| R.E. GARRISON TRUCKING | | PO BOX 830270 | | BIRMINGHAM | AL | 35283 | |
| R.F. MACDONALD CO. | | 25920 EDEN LANDING ROAD | | HAYWARD | CA | 94545 | |
| R.J. FOOD & GAS | | 1150 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| R.J. HELLAND COMPANY | | 6650 N LOCAN | | CLOVIS | CA | 93611 | |
| R.J. MCGLENNON CO., INC. | | 198 UTAH STREET | | SAN FRANCISCO | CA | 94103 | |
| R.L. SHOFFNER | | ADDRESS REDACTED | | | | | |
| R.R. SANCHEZ | | ADDRESS REDACTED | | | | | |
| R.R. SANCHEZ | | ADDRESS REDACTED | | | | | |
| R.S. QUALITY PRODUCTS | | 719 ROBLE RD STE 103 | | ALLENTOWN | PA | 18109 | |
| RABE ENGINEERING, INC. | | 2021 N GATEWAY BLVD | | FRESNO | CA | 93727 | |
| RABOBANK NEW YORK | | | | NEW YORK | NY | | |
| RACK SYSTEMS | | 357 LA VELA COURT | | MORGAN HILL | CA | 95037 | |
| RACKSPACE TECHNOLOGY | | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RACKSPACE TECHNOLOGY | | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RADIO SHACK | | | | DINUBA | CA | 93618 | |
| RAFAEL A GOMEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL AGUILAR | | ADDRESS REDACTED | | | | | |
| RAFAEL AGUILAR | | ADDRESS REDACTED | | | | | |
| RAFAEL AGUILAR ASENCIO | | ADDRESS REDACTED | | | | | |
| RAFAEL ALCALA RUIZ | | ADDRESS REDACTED | | | | | |
| RAFAEL ALEJANDRO ALVAREZ ALONZO | | ADDRESS REDACTED | | | | | |
| RAFAEL ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL BARAJAS | | ADDRESS REDACTED | | | | | |
| RAFAEL C ACEVEDO | | ADDRESS REDACTED | | | | | |
| RAFAEL C PONCE | | ADDRESS REDACTED | | | | | |
| RAFAEL CALVILLO | | ADDRESS REDACTED | | | | | |
| RAFAEL CAMACHO AVILA | | ADDRESS REDACTED | | | | | |
| RAFAEL COLOR ZAMBRANO | | ADDRESS REDACTED | | | | | |
| RAFAEL CONTRERAS AVILA | | ADDRESS REDACTED | | | | | |
| RAFAEL CUELLAR MD | | ADDRESS REDACTED | | | | | |
| RAFAEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL DOMINGUEZ CALVILLO | | ADDRESS REDACTED | | | | | |
| RAFAEL FLORES | | ADDRESS REDACTED | | | | | |
| RAFAEL FLORES AMADO | | ADDRESS REDACTED | | | | | |
| RAFAEL FREGOSO VERGARA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA LUA | | ADDRESS REDACTED | | | | | |
| RAFAEL GOMEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GOMEZ PALOMARES | | ADDRESS REDACTED | | | | | |
| RAFAEL GOMEZ QUIO | | ADDRESS REDACTED | | | | | |
| RAFAEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GONZALEZ CALOCA | | ADDRESS REDACTED | | | | | |
| RAFAEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RAFAEL HERRERA GUERRERO | | ADDRESS REDACTED | | | | | |
| RAFAEL HERRERA ZARCO | | ADDRESS REDACTED | | | | | |
| RAFAEL INIGUEZ-PARRA | | ADDRESS REDACTED | | | | | |
| RAFAEL LAMAS ESCOBEDO | | ADDRESS REDACTED | | | | | |
| RAFAEL LEDEZMA | | ADDRESS REDACTED | | | | | |
| RAFAEL LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| RAFAEL LISARDO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAFAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL LOPEZ MURO | | ADDRESS REDACTED | | | | | |
| RAFAEL LOYA | | ADDRESS REDACTED | | | | | |
| RAFAEL M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MACIAS | | ADDRESS REDACTED | | | | | |
| RAFAEL MADRIGAL MORALES | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ PADILLA | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| RAFAEL MELCHOR | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDOZA | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDOZA AYALA | | ADDRESS REDACTED | | | | | |
| RAFAEL MEZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL N BUCIO | | ADDRESS REDACTED | | | | | |
| RAFAEL ORENDAIN LARIOS | | ADDRESS REDACTED | | | | | |
| RAFAEL OROSCO PUGA | | ADDRESS REDACTED | | | | | |
| RAFAEL PAZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| RAFAEL PEREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PLANCARTE | | ADDRESS REDACTED | | | | | |
| RAFAEL RAMIREZ PACHECO | | ADDRESS REDACTED | | | | | |
| RAFAEL RAMIREZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL RENTERIA | | ADDRESS REDACTED | | | | | |
| RAFAEL REVELES | | ADDRESS REDACTED | | | | | |
| RAFAEL REYES GONZALO | | ADDRESS REDACTED | | | | | |
| RAFAEL REYNAGA | | ADDRESS REDACTED | | | | | |
| RAFAEL RUIZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SANCHEZ JAIMES | | ADDRESS REDACTED | | | | | |
| RAFAEL SANCHEZ LEON | | ADDRESS REDACTED | | | | | |
| RAFAEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| RAFAEL SANTOS | | ADDRESS REDACTED | | | | | |
| RAFAEL SEBASTIAN TOMAS | | ADDRESS REDACTED | | | | | |
| RAFAEL SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| RAFAEL SIXTOS ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SOLEDAD LEON | | ADDRESS REDACTED | | | | | |
| RAFAEL SORIA OLIVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL TADEO | | ADDRESS REDACTED | | | | | |
| RAFAEL TALAVERA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL TOLEDO M. | | ADDRESS REDACTED | | | | | |
| RAFAEL TORRES MANZO | | ADDRESS REDACTED | | | | | |
| RAFAEL TOVAR | | ADDRESS REDACTED | | | | | |
| RAFAEL TOVAR | | ADDRESS REDACTED | | | | | |
| RAFAEL URENA | | ADDRESS REDACTED | | | | | |
| RAFAEL VARGAS MENDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL VARGAS-VILLALVAZO | | ADDRESS REDACTED | | | | | |
| RAFAEL VERDUZCO | | ADDRESS REDACTED | | | | | |
| RAFAELA GALLO CISNEROS | | ADDRESS REDACTED | | | | | |
| RAFAELA MANZO LUA | | ADDRESS REDACTED | | | | | |
| RAFAELA PONCE | | ADDRESS REDACTED | | | | | |
| RAGER TOWING & RV REPAIR | | 401 WEST TULARE STREET | | DINUBA | CA | 93618 | |
| RAGHBIR BATTH | | 419 N 4TH STREET | | FOWLER | CA | 93625-2123 | |
| RAGLADY.COM | | 1415 SONNY SCHULZ BLVD STE A | | STEVENSVILLE | MD | 21666 | |
| RAILEX | | PO BOX 936 | | RIVERHEAD | NY | 11901 | |
| RAIN & HAIL INSURANCE SERVICE, INC. | | PO BOX 10496 | | DES MOINES | IA | 50306 | |
| RAIN AND HAIL LLC | | 9200 NORTHPARK DR STE 250 | | JOHNSTON | IA | 50131-3006 | |
| RAIN FOR RENT | | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | |
| RAIN NETWORKS | | 18323 BOTHELL-EVERETT HWY SUITE 345 | | BOTHELL | WA | 98012 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RALFEIA HALL, TRUSTEE OF THE RALPH H. ALVES SURVIVORS TRUST | | 38148 ROAD 40 | | KINGSBURG | CA | 93631 | |
| RALPH ALVES | | ADDRESS REDACTED | | | | | |
| RALPH HOVANASIAN | | ADDRESS REDACTED | | | | | |
| RALPH MOJICA | | ADDRESS REDACTED | | | | | |
| RAMIREZ AG LABOR SERVICES | | 1755 N FINE AVE | | FRESNO | CA | 93727 | |
| RAMIREZ CAR WASH | | 189 S K STREET | | DINUBA | CA | 93618 | |
| RAMIREZ GENERAL CONTRACTOR INC. | | 11606 WEST CHURCH | | FRESNO | CA | 93706 | |
| RAMIREZ LEDESMA REFUJIO | | ADDRESS REDACTED | | | | | |
| RAMIREZ MOBILE CAR WASH INC | | 189 SOUTH K STREET | | DINUBA | CA | 93618 | |
| RAMIRIO JUAREZ BUZO | | ADDRESS REDACTED | | | | | |
| RAMIRO ARIAS RETES | | ADDRESS REDACTED | | | | | |
| RAMIRO ARROYO AGUIRRE | | ADDRESS REDACTED | | | | | |
| RAMIRO AYALA | | ADDRESS REDACTED | | | | | |
| RAMIRO B. LEYUA | | ADDRESS REDACTED | | | | | |
| RAMIRO BARAJAS | | ADDRESS REDACTED | | | | | |
| RAMIRO C CASTANEDA | | ADDRESS REDACTED | | | | | |
| RAMIRO CALDERON GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO CALOCA TORRES | | ADDRESS REDACTED | | | | | |
| RAMIRO CASTILLO | | ADDRESS REDACTED | | | | | |
| RAMIRO CORTEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO DIAZ | | ADDRESS REDACTED | | | | | |
| RAMIRO ESPINDOLA | | ADDRESS REDACTED | | | | | |
| RAMIRO G ALEMAN | | ADDRESS REDACTED | | | | | |
| RAMIRO GARCIA | | ADDRESS REDACTED | | | | | |
| RAMIRO GODINA-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HARO | | ADDRESS REDACTED | | | | | |
| RAMIRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HERNANDEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO JUAREZ BUZO | | ADDRESS REDACTED | | | | | |
| RAMIRO LARA | | ADDRESS REDACTED | | | | | |
| RAMIRO LOPEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO M MORENO | | ADDRESS REDACTED | | | | | |
| RAMIRO MARAVILLA OCHOA | | ADDRESS REDACTED | | | | | |
| RAMIRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO OROZCO HERRERA | | ADDRESS REDACTED | | | | | |
| RAMIRO ORTIZ | | ADDRESS REDACTED | | | | | |
| RAMIRO ORTIZ ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO PACHECO | | ADDRESS REDACTED | | | | | |
| RAMIRO PEREZ | | ADDRESS REDACTED | | | | | |
| RAMIRO R. RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMIRO RAMOS JR | | ADDRESS REDACTED | | | | | |
| RAMIRO RANGEL | | ADDRESS REDACTED | | | | | |
| RAMIRO RANGEL CORTES | | ADDRESS REDACTED | | | | | |
| RAMIRO ROSALES | | ADDRESS REDACTED | | | | | |
| RAMIRO SAAVEDRA CHAVES | | ADDRESS REDACTED | | | | | |
| RAMIRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO SANCHEZ OROZCO | | ADDRESS REDACTED | | | | | |
| RAMIRO SARCO | | ADDRESS REDACTED | | | | | |
| RAMIRO SIERRA | | ADDRESS REDACTED | | | | | |
| RAMIRO SILVA MEZA | | ADDRESS REDACTED | | | | | |
| RAMIRO TAPIA OCHOA | | ADDRESS REDACTED | | | | | |
| RAMIRO VALLADARES RAMOS | | ADDRESS REDACTED | | | | | |
| RAMIRO VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| RAMIRO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON ACOSTA GAVERA | | ADDRESS REDACTED | | | | | |
| RAMON AGUILAR | | ADDRESS REDACTED | | | | | |
| RAMON ALARCON JR | | ADDRESS REDACTED | | | | | |
| RAMON ANDRADE | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAMON ANGUIANO | | ADDRESS REDACTED | | | | | |
| RAMON ANOTNIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON ARIAS | | ADDRESS REDACTED | | | | | |
| RAMON ARMENTA | | ADDRESS REDACTED | | | | | |
| RAMON ARREGUIN | | ADDRESS REDACTED | | | | | |
| RAMON AYON OSEGUEDA | | ADDRESS REDACTED | | | | | |
| RAMON BARRAGAN | | ADDRESS REDACTED | | | | | |
| RAMON BEDOLLA | | ADDRESS REDACTED | | | | | |
| RAMON CABRERA | | ADDRESS REDACTED | | | | | |
| RAMON CABRERA JR | | ADDRESS REDACTED | | | | | |
| RAMON CALLERES FARIAS | | ADDRESS REDACTED | | | | | |
| RAMON CAMPOS | | ADDRESS REDACTED | | | | | |
| RAMON CAMPOS | | ADDRESS REDACTED | | | | | |
| RAMON CARDONA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON CASTANOS Q | | ADDRESS REDACTED | | | | | |
| RAMON CHAVEZ | | ADDRESS REDACTED | | | | | |
| RAMON CLEMENTE CERANO | | ADDRESS REDACTED | | | | | |
| RAMON CLEMENTE CERANO | | ADDRESS REDACTED | | | | | |
| RAMON CRUZ | | ADDRESS REDACTED | | | | | |
| RAMON CUEVAS | | ADDRESS REDACTED | | | | | |
| RAMON CUEVAS | | ADDRESS REDACTED | | | | | |
| RAMON CUVEA | | ADDRESS REDACTED | | | | | |
| RAMON D SILVA | | ADDRESS REDACTED | | | | | |
| RAMON DAMAZO CHELUCA | | ADDRESS REDACTED | | | | | |
| RAMON DE DIOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON DE LA PAZ | | ADDRESS REDACTED | | | | | |
| RAMON DOLORES CARMONA | | ADDRESS REDACTED | | | | | |
| RAMON DOMINGUEZ TORRES | | ADDRESS REDACTED | | | | | |
| RAMON F GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAMON G BALENCIA | | ADDRESS REDACTED | | | | | |
| RAMON G. CONTRERAS | | ADDRESS REDACTED | | | | | |
| RAMON G. TREJO VALENEGRO | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA SAUCEDO | | ADDRESS REDACTED | | | | | |
| RAMON GARZA | | ADDRESS REDACTED | | | | | |
| RAMON GOMEZ ARAUJO | | ADDRESS REDACTED | | | | | |
| RAMON GOMEZ ARAUJO | | ADDRESS REDACTED | | | | | |
| RAMON GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GUADALUPE PENA JR | | ADDRESS REDACTED | | | | | |
| RAMON GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAMON GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAMON GUTIERREZ JR | | ADDRESS REDACTED | | | | | |
| RAMON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMON JIMENEZ DIAZ | | ADDRESS REDACTED | | | | | |
| RAMON L MORENO | | ADDRESS REDACTED | | | | | |
| RAMON L VERGARA | | ADDRESS REDACTED | | | | | |
| RAMON LARES | | ADDRESS REDACTED | | | | | |
| RAMON LOPEZ | | ADDRESS REDACTED | | | | | |
| RAMON LOPEZ | | ADDRESS REDACTED | | | | | |
| RAMON LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON MADRIGAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAMON MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON MARTINEZ PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ JR | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAMON OCHOA CUELLAR | | ADDRESS REDACTED | | | | | |
| RAMON PINEDA BECERRA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAMON PRIETO | | ADDRESS REDACTED | | | | | |
| RAMON PRIETO LOZANO | | ADDRESS REDACTED | | | | | |
| RAMON QUEZADA VALDEZ | | ADDRESS REDACTED | | | | | |
| RAMON QUINTERO | | ADDRESS REDACTED | | | | | |
| RAMON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON RANGEL | | ADDRESS REDACTED | | | | | |
| RAMON RANGUEL | | ADDRESS REDACTED | | | | | |
| RAMON RENTERIA | | ADDRESS REDACTED | | | | | |
| RAMON RODRIGUEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| RAMON ROJAS | | ADDRESS REDACTED | | | | | |
| RAMON ROJAS MEDRANO | | ADDRESS REDACTED | | | | | |
| RAMON ROSALES | | ADDRESS REDACTED | | | | | |
| RAMON RUIZ PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAMON SANDOVAL | | ADDRESS REDACTED | | | | | |
| RAMON SIMON JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON T. INIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMON T. RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON TALAMANTES VASQUEZ | | ADDRESS REDACTED | | | | | |
| RAMON TELLO | | ADDRESS REDACTED | | | | | |
| RAMON TORRES PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON TRUJILLO | | ADDRESS REDACTED | | | | | |
| RAMON TRUJILLO | | ADDRESS REDACTED | | | | | |
| RAMON VALDEZ FREGOSO | | ADDRESS REDACTED | | | | | |
| RAMON VALENCIA REYES | | ADDRESS REDACTED | | | | | |
| RAMON VALLE | | ADDRESS REDACTED | | | | | |
| RAMON VARGAS | | ADDRESS REDACTED | | | | | |
| RAMON VEGA RABAGO | | ADDRESS REDACTED | | | | | |
| RAMON ZAVALA | | ADDRESS REDACTED | | | | | |
| RAMONA MORENO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| RAMONA RUACHO | | ADDRESS REDACTED | | | | | |
| RANCH RHODESIA | | PO BOX 44150 | | LEMONCOVE | CA | 93244 | |
| RANCH SYSTEMS INC | | 865 SWEETSER AVE | | NOVATO | CA | 94945 | |
| RAND MACHINE WORKS | | 1955 SOUTH MARY | | FRESNO | CA | 93721 | |
| RANDALL YERBY ENTERPRISES | | PO BOX 964 | | TURLOCK | CA | 95381 | |
| RANDELL EQUIPMENT CO., INC | | PO BOX 777 | | WOODLAKE | CA | 93286 | |
| RANDELL EQUIPMENT MANUFACTURING, INC. | | 447 E CALDWELL AVE | | VISALIA, | CA | 93277-7606 | |
| RANDSTAD | | PO BOX 894217 | | LOS ANGELES | CA | 90189-4217 | |
| RANDY DANIEL HERRERA | | ADDRESS REDACTED | | | | | |
| RANDY HAGAR | | ADDRESS REDACTED | | | | | |
| RANDY LONG | | ADDRESS REDACTED | | | | | |
| RANDY SKIDGEL | | ADDRESS REDACTED | | | | | |
| RANDY TERAN | | ADDRESS REDACTED | | | | | |
| RANGEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RANU, GURDEEP S. | | ADDRESS REDACTED | | | | | |
| RANU, GURDEEP S. | | ADDRESS REDACTED | | | | | |
| RANULFO RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| RAO BABAR | | ADDRESS REDACTED | | | | | |
| RAQUEL ESTRADA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAQUEL LUA MADRIGAL | | ADDRESS REDACTED | | | | | |
| RAQUEL RIVAS DE ROJAS | | ADDRESS REDACTED | | | | | |
| RAQUEL STEM | | ADDRESS REDACTED | | | | | |
| RAQUEL VILLAVISENCIO | | ADDRESS REDACTED | | | | | |
| RAR TRUCKING | | PO BOX 1373 | | TULARE | CA | 93275 | |
| RARE ART MOTIF, INC. | | 1179 SIMPSON STREET | | KINGSBURG | CA | 93631-2224 | |
| RARESTEP, INC. | | 1900 2ND AVENUE NORTH, SUITE 300 | | BIRMINGHAM | AL | 35203 | |
| RASHEL S INIGUEZ DIAZ | | ADDRESS REDACTED | | | | | |
| RASMUSSEN PUMP CO. | | | | SANGER | CA | | |
| RAST PRODUCE COMPANY | | PO BOX 256 | | VISALIA | CA | 93279 | |
| RATTO BROS. INC. | | 6312 BECKWITH ROAD | | MODESTO | CA | 95358 | |
| RAUL A. NUNEZ | | ADDRESS REDACTED | | | | | |
| RAUL AQUINO D JESUS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAUL ARREOLA BEDOLLA | | ADDRESS REDACTED | | | | | |
| RAUL AVILA VERA | | ADDRESS REDACTED | | | | | |
| RAUL AVILA VERA | | ADDRESS REDACTED | | | | | |
| RAUL BALLESTEROS | | ADDRESS REDACTED | | | | | |
| RAUL BARRANCO SILVA | | ADDRESS REDACTED | | | | | |
| RAUL CABRERA | | ADDRESS REDACTED | | | | | |
| RAUL CALDERON | | ADDRESS REDACTED | | | | | |
| RAUL CAMPOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| RAUL CASTRO | | ADDRESS REDACTED | | | | | |
| RAUL CERVANTES JR | | ADDRESS REDACTED | | | | | |
| RAUL CORTEZ | | ADDRESS REDACTED | | | | | |
| RAUL ESPARZA | | ADDRESS REDACTED | | | | | |
| RAUL ESTEVAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAUL F. DEL TORO GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAUL FELIPE | | ADDRESS REDACTED | | | | | |
| RAUL FLORES VECERA | | ADDRESS REDACTED | | | | | |
| RAUL FRANCO ARCE | | ADDRESS REDACTED | | | | | |
| RAUL G GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL G. GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL GALAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL GALVAN RIOS | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA GONZALES | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA PALACIOS | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA REYES | | ADDRESS REDACTED | | | | | |
| RAUL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAUL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAUL GUZMAN MEDINA | | ADDRESS REDACTED | | | | | |
| RAUL HERNANDEZ RICO | | ADDRESS REDACTED | | | | | |
| RAUL JAMES RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL JIJON | | ADDRESS REDACTED | | | | | |
| RAUL JIMENEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAUL JR OLVERA VIDALES | | ADDRESS REDACTED | | | | | |
| RAUL LEON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL LEYVA | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAUL LUEVANO | | ADDRESS REDACTED | | | | | |
| RAUL LUEVANO VELASCO | | ADDRESS REDACTED | | | | | |
| RAUL MACEDA | | ADDRESS REDACTED | | | | | |
| RAUL MACIAS | | ADDRESS REDACTED | | | | | |
| RAUL MACIEL VALLE | | ADDRESS REDACTED | | | | | |
| RAUL MARCELO CRUZ | | ADDRESS REDACTED | | | | | |
| RAUL MARQUES CORNEJO | | ADDRESS REDACTED | | | | | |
| RAUL MARTINEZ FELIX | | ADDRESS REDACTED | | | | | |
| RAUL MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL MENDOZA VILLASENOR | | ADDRESS REDACTED | | | | | |
| RAUL MILAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| RAUL MIRON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL MIRON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL NUNEZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL OR FRANCES ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAUL OROPEZA ALOR | | ADDRESS REDACTED | | | | | |
| RAUL ORTIZ M. | | ADDRESS REDACTED | | | | | |
| RAUL RAMIREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| RAUL REYES SANTOS | | ADDRESS REDACTED | | | | | |
| RAUL RIOS VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RAUL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL RUIZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAUL S RUIZ | | ADDRESS REDACTED | | | | | |
| RAUL SALAMAN | | ADDRESS REDACTED | | | | | |
| RAUL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAUL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAUL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL SEGURA | | ADDRESS REDACTED | | | | | |
| RAUL VALLES | | ADDRESS REDACTED | | | | | |
| RAUL VEGA | | ADDRESS REDACTED | | | | | |
| RAUL ZARAGOZA | | ADDRESS REDACTED | | | | | |
| RAUL'S AUTO REPAIR | | 13323 S HERNDERSON RD | | CARUTHERS | CA | 93609 | |
| RAY BECERRA | | ADDRESS REDACTED | | | | | |
| RAY EGGEBRAATEN, CSR, INC. | | 1810 VAN NESS AVENUE | | FRESNO | CA | 93721-1133 | |
| RAY ENNS | | ADDRESS REDACTED | | | | | |
| RAY GENE & JOANNE THIESEN | | ADDRESS REDACTED | | | | | |
| RAY MORGAN COMPANY | | 3131 ESPLANADE | | CHICO | CA | 95973 | |
| RAYMOND E. ENNS FAMILY PARTNERSHIP | | 126 ANDRE DRIVE | | ARROYO GRANDE | CA | 93420 | |
| RAYMOND M. GERAWAN | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ABALOS MACIAS | | ADDRESS REDACTED | | | | | |
| RAYMUNDO FONSECA CARDOSO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ISAZAGA | | ADDRESS REDACTED | | | | | |
| RAYMUNDO JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO OROSCO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO QUIROZ | | ADDRESS REDACTED | | | | | |
| RAYMUNDO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ROBLEDO JR | | ADDRESS REDACTED | | | | | |
| RAYMUNDO SILVA CAMPOS | | ADDRESS REDACTED | | | | | |
| RAY'S CONSTRUCTION | | 5788 LAWRENCE AVE | | DINUBA | CA | 93618 | |
| RB INSULATION | | 3201 HOLLY AVE | | CLOVIS | CA | 93611 | |
| RBC CAPITAL MARKETS | | | | | | | |
| RC DAVIS CO. INC. | | 1600 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | |
| RCC | | 40453 ROAD 40 | | DINUBA | CA | 93618 | |
| RCIS | | PO BOX 38 | | ANOKA | MN | 55303 | |
| RCT, INC. | | 1110 ELECTRIC AVENUE | | WAYLAND, | MI | 49348 | |
| REAL MILK PAINT CO LLC | | 126 COMMERCE DR | | HOHENWALD | TN | 38462 | |
| REBECA MORALES CRUZ | | ADDRESS REDACTED | | | | | |
| REBECCA MORALES | | ADDRESS REDACTED | | | | | |
| REBEKAH PERCIVAL | | ADDRESS REDACTED | | | | | |
| REBERIANO COYAC AGUILAR | | ADDRESS REDACTED | | | | | |
| RED GATE FARMS INC. | | PO BOX 129 | | TRAVER | CA | 93673 | |
| RED TRIANGLE OIL COMPANY | | PO BOX 2625 | | FRESNO | CA | 93745 | |
| REDBALL | | | | TULARE | CA | | |
| REDLINE SOLUTIONS, INC. | | 3350 SCOTT BLVD BLDG 5, SUIT 501 | | SANTA CLARA | CA | 95054 | |
| REDNECK TRAILER SUPPLIES | | 2100 N WEST BYPASS | | SPRINGFIELD | MO | 65803 | |
| REDNER'S MARKETS, INC. | | #3 QUARRY ROAD | | READING, | PA | 19605 | |
| REDWOOD CAPITAL MANAGEMENT, LLC | | | | | | | |
| REDWOOD HOLDINGS | | | | | | | |
| REDZONE | | 1680 MERIDIAN AVE, SUITE 402 | | MIAMI BEACH | FL | 33139 | |
| REED SMITH LLP | | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| REED TRUST | | | | | | | |
| REEDLEY AUTOMOTIVE | | 1436 G STEET | | REEDLEY | CA | 93654 | |
| REEDLEY CABINET SHOP | | 627 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| REEDLEY COLLEGE | | | | REEDLEY | CA | | |
| REEDLEY EAGLES LODGE | | 1230 11TH STREET | | REEDLEY | CA | 93654 | |
| REEDLEY EXPONENT | | 1130 G STREET | | REEDLEY | CA | 93654 | |
| REEDLEY FARMING LLC | | | | REEDLEY | CA | 93654 | |
| REEDLEY FLOWER SHOP | | 1160 G ST | | REEDLEY | CA | 93654 | |
| REEDLEY FORKLIFT INC. | | 736 I STREET | | REEDLEY | CA | 93654 | |
| REEDLEY HIGH SCHOOL FFA | | 740 W NORTH AVE | | REEDLEY | CA | 93654 | |
| REEDLEY IRRIGATION & SUPPLY | | PO BOX 592 | | REEDLEY | CA | 93654 | |
| REEDLEY LITTLE LEAGUE | | PO BOX 64 | | REEDLEY | CA | 93654 | |
| REEDLEY LUMBER CO. INC | | PO BOX 71 | | REEDLEY | CA | 93654 | |
| REEDLEY MOWER CENTER | | 1149 I STREET | | REEDLEY | CA | 93654 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REEDLEY OCCUPATIONAL MEDICINE | | 372 W CYPRESS | | REEDLEY | CA | 93654 | |
| REEDLEY POA | | 843 G ST | | REEDLEY | CA | 93654 | |
| REEDLEY TRANSMISSION | | 1300 I STREET, SUITE 3 | | REEDLEY | CA | 93654 | |
| REEDLEY TRUCK & TRAILER | | PO BOX 110 | | REEDLEY | CA | 93654 | |
| REEDLEY WELLNESS CENTER | | | | REEDLEY | CA | 93654 | |
| REFRIGERATION SUPPLIES DIST. | | 26021 ATLANTIC OCEAN DR | | LAKE FOREST | CA | 92630-8831 | |
| REFRIGIWEAR | | 54 BREAKSTONE DRIVE | | DAHLONEGA | GA | 30533 | |
| REFUGIO CERVANTES MIRELES | | ADDRESS REDACTED | | | | | |
| REFUGIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REFUGIO HERRERA CARMONA | | ADDRESS REDACTED | | | | | |
| REFUGIO MATA | | ADDRESS REDACTED | | | | | |
| REFUGIO ORTIZ MENDOZA | | ADDRESS REDACTED | | | | | |
| REFUGIO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| REFUGIO SOTO | | ADDRESS REDACTED | | | | | |
| REFUGIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| REFUGIO VERA | | ADDRESS REDACTED | | | | | |
| REFUJIO A GALVAN | | ADDRESS REDACTED | | | | | |
| REGAL MARKETING INC. | | 1600 E 2ND ST SCOTCH PLAINS | | EDISON | NJ | 7076 | |
| REGATTA TROPICALS, LTD. | | 1742 MANHATTAN AVE STE C | | GROVER BEACH, | CA | 93433 | |
| REGGIE VOWELL | | ADDRESS REDACTED | | | | | |
| REGINALDO LOPEZ SALINAS | | ADDRESS REDACTED | | | | | |
| REGINALDO MORALES | | ADDRESS REDACTED | | | | | |
| REGINALDO TEJEDA | | ADDRESS REDACTED | | | | | |
| REGINO CALIXTRO | | ADDRESS REDACTED | | | | | |
| REGINO CONTRERAS | | ADDRESS REDACTED | | | | | |
| REGIONAL EMERGENCY MEDICAL | | | | FRESNO | CA | | |
| REGULO M GUERRERO | | ADDRESS REDACTED | | | | | |
| REGULO TEMOXTLE PANZO | | 445 S MAPLE AVE | | FRESNO | CA | 93702 | |
| REHAB SUPERSTORE | | 6929 N WILLOW AVE | | FRESNO | CA | 93710 | |
| REHAM FRANCO | | ADDRESS REDACTED | | | | | |
| REHAM M FRANCO | | ADDRESS REDACTED | | | | | |
| REHAM MISLEH FRANCO | | ADDRESS REDACTED | | | | | |
| REHRIG PACIFIC COMPANY | | PO BOX 514457 | | LOS ANGELES | CA | 90051-4457 | |
| REINA HUERTA | | ADDRESS REDACTED | | | | | |
| REINALDA SILVA | | ADDRESS REDACTED | | | | | |
| REINALDO TORRES BERMUDEZ | | ADDRESS REDACTED | | | | | |
| REITZ ALMOND HARVESTING INC | | 5386 E CONEJO AVE | | SELMA | CA | 93662 | |
| RELEVANT INDUSTRIAL LLC | | 9750 WEST SAM HOUSTON PARKWAY NORTH STE190 | | HOUSTON | TX | 77064 | |
| RELIABLE BUSINESS TECHNOLOGY INC | | 2050 N WINERY #103 | | FRESNO | CA | 93703 | |
| RELIABLE FIRE & SECURITY SOLUTIONS INC | | 6339 HWY 145 | | MADERA | CA | 93637 | |
| RELIABLE PAPER INC | | 1030 NORTHPOINT PKWY SE | | ACWORTH | GA | 30102 | |
| RELIABLE TRUCKING | | | | SELMA | CA | | |
| RELIANCE ALARM SYSTEMS | | PO BOX 9304 | | FRESNO | CA | 93791 | |
| RELIANCE STANDARD LIFE INS CO | | PO BOX 6504 | | CAROL STREAM | IL | 60197-6504 | |
| RELIANCE STANDARD LIFE INS CO | | PO BOX 82510 | | LINCOLN | NE | 68501-2510 | |
| RELIZON COMPANY | | PO BOX 31001-0731 | | PASADENA | CA | 91110-0731 | |
| REMEDIOS OCHOA TORRES | | ADDRESS REDACTED | | | | | |
| REMIGIO MALDONADO | | ADDRESS REDACTED | | | | | |
| REMIGIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| REMIGIO TORRES | | ADDRESS REDACTED | | | | | |
| REMMY MARKET | | 40021 RD 40 | | KINGSBURGE | CA | 93631 | |
| RENE A VELASCO | | ADDRESS REDACTED | | | | | |
| RENE ALEJANDRO GONZALEZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| RENE ARREZ GARCIA | | ADDRESS REDACTED | | | | | |
| RENE BANDERAS | | ADDRESS REDACTED | | | | | |
| RENE CERDA SILVA | | ADDRESS REDACTED | | | | | |
| RENE CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| RENE DE LA CRUZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| RENE ESPINOZA MANCILLAS | | ADDRESS REDACTED | | | | | |
| RENE GARCIA | | ADDRESS REDACTED | | | | | |
| RENE GARZA & ASSOCIATES | | PO BOX 368 | | SANGER | CA | 93657 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RENE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RENE JUAREZ | | ADDRESS REDACTED | | | | | |
| RENE LIERA | | ADDRESS REDACTED | | | | | |
| RENE LOSANO | | ADDRESS REDACTED | | | | | |
| RENE MACEDA | | ADDRESS REDACTED | | | | | |
| RENE ORTEGA CONCRETE | | ADDRESS REDACTED | | | | | |
| RENE ORTIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RENE PRIETO VERDUZCO | | ADDRESS REDACTED | | | | | |
| RENE RAMIREZ | | ADDRESS REDACTED | | | | | |
| RENE RENDON DIAZ | | ADDRESS REDACTED | | | | | |
| RENE REYES | | ADDRESS REDACTED | | | | | |
| RENE RUIZ VELASCO | | ADDRESS REDACTED | | | | | |
| RENE S CHARLES | | ADDRESS REDACTED | | | | | |
| RENE SEGUNDO | | ADDRESS REDACTED | | | | | |
| RENE T RAMALES | | ADDRESS REDACTED | | | | | |
| RENE TRUJILLO | | ADDRESS REDACTED | | | | | |
| RENE URBANO-ANDRADE | | ADDRESS REDACTED | | | | | |
| RENE VILLA NUEVA CRUZ | | ADDRESS REDACTED | | | | | |
| RENIE BALAUS MARTINEZ JR | | ADDRESS REDACTED | | | | | |
| RENO'S HARDWARE | | 776 S MADERA AVE | | KERMAN | CA | 93630 | |
| RENULFO RUIZ-GAXIOLA | | ADDRESS REDACTED | | | | | |
| RENULFO RUIZ-GAXIOLA | | ADDRESS REDACTED | | | | | |
| REOLINK | | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| REPACK | | | | WAWONA | CA | | |
| REPROGRAPHIC MACHINE SALES COMPANY | | 2750 N CLOVIS AVE STE 107 | | FRESNO | CA | 93727-7724 | |
| RES*COM | | PO BOX 355 | | TULARE | CA | 93275-0355 | |
| RES-B&B LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| RESOURCE COMPLIANCE INC | | 126 W VENTURA CT | | KINGSBURG | CA | 93631 | |
| RETA | | 1725 FERRY ST SW | | ALBANY | OR | 97322 | |
| RETAIL SPORTS MARKETING | | 10150 MALLARD CREEK RD STE 500 | | CHARLOTTE | NC | 28262 | |
| REX BEACH | | ADDRESS REDACTED | | | | | |
| REX JONES & SONS | | ADDRESS REDACTED | | | | | |
| REY AQUINO LOPEZ | | ADDRESS REDACTED | | | | | |
| REY BARRITA GARCIA | | ADDRESS REDACTED | | | | | |
| REY DAVID GOMEZ M | | ADDRESS REDACTED | | | | | |
| REY LOPEZ PACHECO | | ADDRESS REDACTED | | | | | |
| REY RAMIREZ | | ADDRESS REDACTED | | | | | |
| REYBER J CORTEZ | | ADDRESS REDACTED | | | | | |
| REYBER JESUS CORTEZ | | ADDRESS REDACTED | | | | | |
| REYBURN TRANSISTIONS CLUB | | 2940 LEONARD AVE | | CLOVIS | CA | 93619 | |
| REYES AGUILAR-CORTES | | ADDRESS REDACTED | | | | | |
| REYES BARRIENTOS | | ADDRESS REDACTED | | | | | |
| REYES BROS AG, INC | | 18606 AVE 24 | | CHOWCHILLA | CA | 93610 | |
| REYES ESQUIVEL MOLINA | | ADDRESS REDACTED | | | | | |
| REYES LOPEZ RANGEL | | ADDRESS REDACTED | | | | | |
| REYES M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REYES MATA | | ADDRESS REDACTED | | | | | |
| REYES ROJAS JUAREZ | | ADDRESS REDACTED | | | | | |
| REYES SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| REYES TORRES | | ADDRESS REDACTED | | | | | |
| REYES TORRES | | ADDRESS REDACTED | | | | | |
| REYES UBIEDO LOPEZ | | ADDRESS REDACTED | | | | | |
| REYMUNDO MONJAREZ RIOS | | ADDRESS REDACTED | | | | | |
| REYMUNDO VENTURA | | ADDRESS REDACTED | | | | | |
| REYNA ISABEL NUNEZ LUJAN | | ADDRESS REDACTED | | | | | |
| REYNA MADERO | | ADDRESS REDACTED | | | | | |
| REYNA RIVERA SANTIAGO | | ADDRESS REDACTED | | | | | |
| REYNALDA GARCIA | | ADDRESS REDACTED | | | | | |
| REYNALDO CAMPOS ZAMORA | | ADDRESS REDACTED | | | | | |
| REYNALDO CIFUENTES MENDEZ | | ADDRESS REDACTED | | | | | |
| REYNALDO GUERRERO-FRANCO | | ADDRESS REDACTED | | | | | |
| REYNALDO GUTIERREZ S. | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REYNALDO HERNANDEZ JR | | ADDRESS REDACTED | | | | | |
| REYNALDO HERRERA | | ADDRESS REDACTED | | | | | |
| REYNALDO PEREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO PRECIADO | | ADDRESS REDACTED | | | | | |
| REYNALDO R PEREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ BAEZA | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ MENCHACA | | ADDRESS REDACTED | | | | | |
| REYNALDO ROMAN CASTANON | | ADDRESS REDACTED | | | | | |
| REYNALDO ROMAN DE JESUS | | ADDRESS REDACTED | | | | | |
| REYNALDO SANCHEZ VARGAS | | ADDRESS REDACTED | | | | | |
| REYNALDO TORRES CAMACHO | | ADDRESS REDACTED | | | | | |
| REYNOLDS & REYNOLDS | | PO BOX 512976 | | LOS ANGELES | CA | 90051-0976 | |
| RHODES, INC. | | PO BOX 146 | | REEDLEY | CA | 93654 | |
| RHR INTERNATIONAL LLP | | 233 S WACKER DR STE 9500 | | CHICAGO | IL | 60606 | |
| RHS PIRATE SOFTBALL BOOSTERS | | 34295 ENNIS RD | | SQUAW VALLEY | CA | 93675 | |
| RIANO FARMS INC. | | 9905 AVENUE 404 | | DINUBA | CA | 93618 | |
| RICARDO ACEVES LARA | | ADDRESS REDACTED | | | | | |
| RICARDO ALMONTE-COSMES | | ADDRESS REDACTED | | | | | |
| RICARDO BARRERA-LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO BENITES | | ADDRESS REDACTED | | | | | |
| RICARDO CALIHUA PANZO | | ADDRESS REDACTED | | | | | |
| RICARDO CAMILO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO CASTANEDA | | ADDRESS REDACTED | | | | | |
| RICARDO CORONADO VASQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO CORTEZ DE LA ROSA | | ADDRESS REDACTED | | | | | |
| RICARDO CRUZ CORTEZ | | ADDRESS REDACTED | | | | | |
| RICARDO DIAZ | | ADDRESS REDACTED | | | | | |
| RICARDO DIAZ TIERRABLANCA | | ADDRESS REDACTED | | | | | |
| RICARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO GALVAN | | ADDRESS REDACTED | | | | | |
| RICARDO GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RICARDO HERRERA CAMACHO | | ADDRESS REDACTED | | | | | |
| RICARDO HUERTA | | ADDRESS REDACTED | | | | | |
| RICARDO ISMAEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO JIRON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| RICARDO LARA | | ADDRESS REDACTED | | | | | |
| RICARDO LEMUS | | ADDRESS REDACTED | | | | | |
| RICARDO LEON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| RICARDO MARQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO MATIAS GARCIA | | ADDRESS REDACTED | | | | | |
| RICARDO MENDOZA FONSECA | | ADDRESS REDACTED | | | | | |
| RICARDO MERINO SILVA | | ADDRESS REDACTED | | | | | |
| RICARDO MESINO LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO P. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO PACHECO GAXIOLA | | ADDRESS REDACTED | | | | | |
| RICARDO PADILLA | | ADDRESS REDACTED | | | | | |
| RICARDO PRECIADO AMADOR | | ADDRESS REDACTED | | | | | |
| RICARDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| RICARDO RAMON ROMERO | | ADDRESS REDACTED | | | | | |
| RICARDO REYES LUPIAN | | ADDRESS REDACTED | | | | | |
| RICARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO RODRIQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO RUIZ NARANJO | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ GARCES | | ADDRESS REDACTED | | | | | |
| RICARDO VARGAS FRANCO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RICARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO VELASQUEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| RICARDO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO ZAVALA | | ADDRESS REDACTED | | | | | |
| RICC FOOTHILL INVITATIONAL | | | | FRESNO | CA | | |
| RICH HARVEST INC. | | 39303 ROAD 56 | | DINUBA | CA | 93618 | |
| RICHARD & PAT MARSHALL | | ADDRESS REDACTED | | | | | |
| RICHARD A. HARRISON | | ADDRESS REDACTED | | | | | |
| RICHARD AVILA | | ADDRESS REDACTED | | | | | |
| RICHARD BERRY & SONS | | 37955 ROAD 132 | | CUTLER | CA | 93615 | |
| RICHARD C SHEBELUT MD INC | | 6215 N FRESNO ST | | FRESNO | CA | 93722 | |
| RICHARD D. JONES, M.D.., INC. | | 3520 E SHIELDS, SUITE 101 | | FRESNO | CA | 93726 | |
| RICHARD E MITTRY | | ADDRESS REDACTED | | | | | |
| RICHARD FELIPE | | ADDRESS REDACTED | | | | | |
| RICHARD HEDMAN INC | | 1706 N WOODSON | | FRESNO | CA | 93705 | |
| RICHARD L THOMPSEN | | ADDRESS REDACTED | | | | | |
| RICHARD LIEDER | | ADDRESS REDACTED | | | | | |
| RICHARD MARKARIAN | | ADDRESS REDACTED | | | | | |
| RICHARD MARQUEZ | | ADDRESS REDACTED | | | | | |
| RICHARD PANTERA | | ADDRESS REDACTED | | | | | |
| RICHARD REESE | | ADDRESS REDACTED | | | | | |
| RICHARD RUIZ | | ADDRESS REDACTED | | | | | |
| RICHARD S ESPINOZA | | ADDRESS REDACTED | | | | | |
| RICHARD S. CAMPISI FAMILY LIMITED PARTNE | | 1620 UNIVERSITY AVENUE | | SAN JOSE | CA | 95126 | |
| RICHARD SALDANA ESPINOZA | | ADDRESS REDACTED | | | | | |
| RICHARD SANCHEZ | | ADDRESS REDACTED | | | | | |
| RICHARD VERDIN | | ADDRESS REDACTED | | | | | |
| RICHARD W SPAUNHURST | | ADDRESS REDACTED | | | | | |
| RICK CARSEY TRUCKING & CONST INC | | 3181 E MANNING AVE | | FOWLER | CA | 93625 | |
| RICK HELM | | ADDRESS REDACTED | | | | | |
| RICK SCHELLENBERG | | ADDRESS REDACTED | | | | | |
| RICK SPAUNHURST | | ADDRESS REDACTED | | | | | |
| RICKY PEACHER | | ADDRESS REDACTED | | | | | |
| RIDGE ELECTRIC | | 1235 G STREET | | FRESNO | CA | 93706 | |
| RIESNER NURSERY | | PO BOX 745 | | VISALIA | CA | 93279 | |
| RIGHT-A-WAY AG SERVICES | | PO BOX 375 | | PRATHER | CA | 93651-0375 | |
| RIGHT-A-WAY AG SERVICES LLC | | PO BOX 375 | | PRATHER | CA | 93651-0375 | |
| RIGOBERTO A RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO AMADOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ARIAS | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ARIAS AGUILAR | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ARIAS AGUILAR | | ADDRESS REDACTED | | | | | |
| RIGOBERTO BRECEDA H. | | ADDRESS REDACTED | | | | | |
| RIGOBERTO BUSTOS MAGADAN | | ADDRESS REDACTED | | | | | |
| RIGOBERTO C CORONA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CANELA-GUERRA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CARRASCO BENITEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CERVANTES BARAJAS | | ADDRESS REDACTED | | | | | |
| RIGOBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ELIZARRARAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FONSECA GOMEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FRANCO VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GARCIA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GONZALEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GUZMAN | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GUZMAN SOTO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RIGOBERTO IBARRA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO IBARRA LARA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO LAZO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO LUIS ESCAMILLA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MAGALLANES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MARES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MELENDEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO PEREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO REYES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SAAVEDRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SALAZAR ANDRACA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SANCHEZ D.J | | ADDRESS REDACTED | | | | | |
| RIGOBERTO TAMAYO GARCIA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO VALADEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO VERA-AGUILAR | | ADDRESS REDACTED | | | | | |
| RINALDI AG SERVICES, INC | | 12557 AVENUE 396 | | CUTLER | CA | 93615 | |
| RINCON NORTENO | | ADDRESS REDACTED | | | | | |
| RINGCENTRAL INC | | PO BOX 734232 | | DALLAS | TX | 75373-4232 | |
| RINGCENTRAL INC | | PO BOX 734232 | | DALLAS | TX | 75373-4232 | |
| RIOLO TRANSPORTATION INC. | | 1425 SIMPSON ST SUITE B | | KINGSBURG | CA | 93631 | |
| RIOS & SON'S | | 1222 JEFFERY DR | | DINUBA | CA | 93618 | |
| RIOS AND SONS INC. | | 1957 E PARK BLVD | | DINUBA | CA | 93618 | |
| RITA BUZO | | ADDRESS REDACTED | | | | | |
| RITA CORTEZ | | ADDRESS REDACTED | | | | | |
| RITA JESSICA MENDEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| RITE AID | | | | DINUBA | CA | | |
| RITE LINE SUPPLY INC. | | PO BOX 1549 | | VISALIA | CA | 93279 | |
| RITE-WAY ENTERPRISES, INC. | | 7131 VALJEAN AVE | | VAN NUYS | CA | 91406-3917 | |
| RITO R. MACIAS | | ADDRESS REDACTED | | | | | |
| RIVER CITY PRODUCE | | PO BOX 830108 | | SAN ANTONIO | TX | 78283-0108 | |
| RIVERA FARM LABOR | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |
| RIVERON | | 2515 MCKINNEY AVE SUITE 1200 | | DALLAS | TX | 75201 | |
| RIVERSIDE NURSERY & LANDSCAPE INC | | 4763 W SPRUCE AVE, #11 | | FRESNO | CA | 93722 | |
| RIVERVIEW FARMS | | 39879 ROAD 36 | | KINGSBURG | CA | 93631 | |
| RJ CUSTOM SIGN COMPANY | | 182 MEADOW LANE | | KINGSBURG | CA | 93631 | |
| RJB PRODUCTIONS | | 1720 N FLIBERT AVE | | CLOVIS | CA | 93619 | |
| RJL LABOR SERVICES INC | | 1578 SHAW AVENUE | | CLOVIS | CA | 93611 | |
| RJO PRODUCE MARKETING | | 1177 W SHAW AVE | | FRESNO | CA | 93711-3704 | |
| RL CARRIERS | | PO BOX 271 | | WILMINGTON | OH | 45177-0271 | |
| RMS COMPANY | | 2750 N CLOVIS AVE #107 | | FRESNO | CA | 93727 | |
| R-N SUPER MARKETS | | 12760 AVENUE 416 | | OROSI | CA | 93647 | |
| RNJ HARVESTING INC. | | 42042 RD 128 #101 | | OROSI | CA | 93647 | |
| RNS FARMS | | 5686 E MUSTANG | | CLOVIS | CA | 93619 | |
| RNS FARMS | | 5686 MUSTANG AVE | | CLOVIS | CA | 93619 | |
| ROADWAY EXPRESS | | | | FRESNO | CA | | |
| ROADWAY TRANSPORT | | 2201 S UNION AVE | | BAKERSFIELD | CA | 93307 | |
| ROBERT ALVAREZ | | ADDRESS REDACTED | | | | | |
| ROBERT BARTER | | ADDRESS REDACTED | | | | | |
| ROBERT BURSIAGA | | ADDRESS REDACTED | | | | | |
| ROBERT CLEEVE | | ADDRESS REDACTED | | | | | |
| ROBERT CURRY, MD | | ADDRESS REDACTED | | | | | |
| ROBERT D. BERGMAN | | ADDRESS REDACTED | | | | | |
| ROBERT DIAZ | | ADDRESS REDACTED | | | | | |
| ROBERT FRIDDLE COMPANY, INC | | 10802 NORTH MILLER ROAD | | SCOTTSDALE | AZ | 85260 | |
| ROBERT GARCIA | | ADDRESS REDACTED | | | | | |
| ROBERT HALF FINANCE ACCOUNTING | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HINES FARMS INC | | 21083 E TRIMMER SPRINGS RD | | SANGER | CA | 93657 | |
| ROBERT J. DORN | | ADDRESS REDACTED | | | | | |
| ROBERT JUAREZ | | ADDRESS REDACTED | | | | | |
| ROBERT MARTELLA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERT MARTINEZ JR. | | ADDRESS REDACTED | | | | | |
| ROBERT PAMPIAN | | ADDRESS REDACTED | | | | | |
| ROBERT PATRICIO VILLAN | | ADDRESS REDACTED | | | | | |
| ROBERT REMINGTON | | ADDRESS REDACTED | | | | | |
| ROBERT REYES ROBLES | | ADDRESS REDACTED | | | | | |
| ROBERT SMITTCAMP | | ADDRESS REDACTED | | | | | |
| ROBERT TORRES | | ADDRESS REDACTED | | | | | |
| ROBERT TRINIDAD | | ADDRESS REDACTED | | | | | |
| ROBERT V JENSEN INC | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| ROBERTO ACOSTA CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO ALEJANDRE RIVAS | | ADDRESS REDACTED | | | | | |
| ROBERTO ANGELES | | ADDRESS REDACTED | | | | | |
| ROBERTO ANTONIO NERI ALVAREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ARREGUIN | | ADDRESS REDACTED | | | | | |
| ROBERTO C AGUAYO | | ADDRESS REDACTED | | | | | |
| ROBERTO CAMACHO ANGUIANO | | ADDRESS REDACTED | | | | | |
| ROBERTO CANELA-SEGURA | | ADDRESS REDACTED | | | | | |
| ROBERTO CARDENAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CASTILLO RIVERA | | ADDRESS REDACTED | | | | | |
| ROBERTO CASTRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO DUARTE | | ADDRESS REDACTED | | | | | |
| ROBERTO DURAN | | ADDRESS REDACTED | | | | | |
| ROBERTO FRANCO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO GALLARDO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA PACHECO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA PECHECO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| ROBERTO GOMEZ PARAMO | | ADDRESS REDACTED | | | | | |
| ROBERTO GONZALEZ MOROZUMI | | ADDRESS REDACTED | | | | | |
| ROBERTO GONZALEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| ROBERTO GUERRA SEGURA | | ADDRESS REDACTED | | | | | |
| ROBERTO GUERRERO CRUZ | | ADDRESS REDACTED | | | | | |
| ROBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO HERRERA | | ADDRESS REDACTED | | | | | |
| ROBERTO HERRERA | | ADDRESS REDACTED | | | | | |
| ROBERTO HUELITL FRANCISCO | | ADDRESS REDACTED | | | | | |
| ROBERTO JUAREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO L PEREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO LEDEZMA | | ADDRESS REDACTED | | | | | |
| ROBERTO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO M RIOS | | ADDRESS REDACTED | | | | | |
| ROBERTO MAGANA ALCARAZ | | ADDRESS REDACTED | | | | | |
| ROBERTO MANZO | | ADDRESS REDACTED | | | | | |
| ROBERTO MARTINEZ OLIVA | | ADDRESS REDACTED | | | | | |
| ROBERTO MEDINA LEAL | | ADDRESS REDACTED | | | | | |
| ROBERTO MEDRANO | | ADDRESS REDACTED | | | | | |
| ROBERTO MIGUEL NUNEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO MORENO DURAN | | ADDRESS REDACTED | | | | | |
| ROBERTO NAVA | | ADDRESS REDACTED | | | | | |
| ROBERTO NERI-OROZCO | | ADDRESS REDACTED | | | | | |
| ROBERTO OJEDA CASTRO | | ADDRESS REDACTED | | | | | |
| ROBERTO OLMOS | | ADDRESS REDACTED | | | | | |
| ROBERTO ORTIZ MEDINA | | ADDRESS REDACTED | | | | | |
| ROBERTO PEREZ POLANCO | | ADDRESS REDACTED | | | | | |
| ROBERTO PIMENTEL | | ADDRESS REDACTED | | | | | |
| ROBERTO REINA CASTRO | | ADDRESS REDACTED | | | | | |
| ROBERTO REYES ROBLES | | ADDRESS REDACTED | | | | | |
| ROBERTO RIOS ABRAHAM | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERTO RIVAS | | ADDRESS REDACTED | | | | | |
| ROBERTO RIVERA MORELOS | | ADDRESS REDACTED | | | | | |
| ROBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ROMERO | | ADDRESS REDACTED | | | | | |
| ROBERTO ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| ROBERTO RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| ROBERTO SAGUILAN NOYOLA | | ADDRESS REDACTED | | | | | |
| ROBERTO SANCHEZ CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTANA SALAZAR | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTILLAN | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTOS PEREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO T LOMELI | | ADDRESS REDACTED | | | | | |
| ROBERTO VALLEJO-CARMONA | | ADDRESS REDACTED | | | | | |
| ROBERTS ROOFING | | 1425 W FLORA AVE | | REEDLEY | CA | 93654 | |
| ROBIN MESSER | | ADDRESS REDACTED | | | | | |
| ROBINSON FRESH | | 100 WILSON RD, SUITE 200 | | MONTERY | CA | 93940-7885 | |
| ROBINSON FRESH | | 14701 CHARLSON RD | | EDEN PRAIRE | MN | 55347 | |
| ROCHE OIL, INC | | PO BOX 89 | | TULARE | CA | 93275-0089 | |
| ROCIO ALVARADO C | | ADDRESS REDACTED | | | | | |
| ROCIO BAUTISTA YANEZ | | ADDRESS REDACTED | | | | | |
| ROCIO CARMONA RUIZ | | ADDRESS REDACTED | | | | | |
| ROCIO CHAVEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ROCIO CORTEZ ORGANISTA | | ADDRESS REDACTED | | | | | |
| ROCIO ELORZA | | ADDRESS REDACTED | | | | | |
| ROCIO LOZOYA | | ADDRESS REDACTED | | | | | |
| ROCIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| ROCKAUTO LLC | | 6418 NORMANDY LANE STE 100 | | MADISON | WI | 53719 | |
| ROCKMOUNT RESEARCH AND ALLOYS INC | | PO BOX 31001-2759 | | PASADENA | CA | 91110-2759 | |
| ROCOR TRANSPORTATION CO. | | PO BOX 75367 | | OKLAHOMA CITY | OK | 93147-0367 | |
| ROD MORRISON MARKETING LLC | | 391 6TH AVENUE | | BROOKLYN | NY | 11215 | |
| ROD ROGERS | | ADDRESS REDACTED | | | | | |
| ROD ROSALES | | ADDRESS REDACTED | | | | | |
| RODNEY D ROSALES | | ADDRESS REDACTED | | | | | |
| RODOLFO ALFARO ZEPEDA | | ADDRESS REDACTED | | | | | |
| RODOLFO ALFARO ZEPEDA | | ADDRESS REDACTED | | | | | |
| RODOLFO ANTANO VENALONZO | | ADDRESS REDACTED | | | | | |
| RODOLFO AVILA | | ADDRESS REDACTED | | | | | |
| RODOLFO CARDENAS ORTEGA | | ADDRESS REDACTED | | | | | |
| RODOLFO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| RODOLFO ESPINOZA JR | | ADDRESS REDACTED | | | | | |
| RODOLFO ESPITIA ARREGOIN | | ADDRESS REDACTED | | | | | |
| RODOLFO FRUTIS | | ADDRESS REDACTED | | | | | |
| RODOLFO G. RUIZ | | ADDRESS REDACTED | | | | | |
| RODOLFO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| RODOLFO GARCIA | | ADDRESS REDACTED | | | | | |
| RODOLFO GARCIA GENARO | | ADDRESS REDACTED | | | | | |
| RODOLFO GUERRERO | | ADDRESS REDACTED | | | | | |
| RODOLFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO HERRERA | | ADDRESS REDACTED | | | | | |
| RODOLFO I CUEVAS DIAS | | ADDRESS REDACTED | | | | | |
| RODOLFO JAIME GAONA | | ADDRESS REDACTED | | | | | |
| RODOLFO LARA | | ADDRESS REDACTED | | | | | |
| RODOLFO MACIEL | | ADDRESS REDACTED | | | | | |
| RODOLFO MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| RODOLFO NUNEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO ORTIZ | | ADDRESS REDACTED | | | | | |
| RODOLFO QUIROZ | | ADDRESS REDACTED | | | | | |
| RODOLFO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO ROSAS | | ADDRESS REDACTED | | | | | |
| RODOLFO ROSAS CEBALLOS | | ADDRESS REDACTED | | | | | |
| RODOLFO RUIZ | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RODOLFO SOLIS JUAREZ | | ADDRESS REDACTED | | | | | |
| RODOLFO SUALES | | ADDRESS REDACTED | | | | | |
| RODOLFO TEPEC | | ADDRESS REDACTED | | | | | |
| RODOLFO VALDOVINOS-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RODO'S AUTOMOTIVE | | 1461 G ST | | REEDLEY | CA | 93654 | |
| RODRIGO AMBRIZ | | ADDRESS REDACTED | | | | | |
| RODRIGO C AQUINO | | ADDRESS REDACTED | | | | | |
| RODRIGO CARCIA CHANOCUA | | ADDRESS REDACTED | | | | | |
| RODRIGO CISNEROS TORRES | | ADDRESS REDACTED | | | | | |
| RODRIGO FUERTE | | ADDRESS REDACTED | | | | | |
| RODRIGO GALINDO | | ADDRESS REDACTED | | | | | |
| RODRIGO GARCIA HERRERA | | ADDRESS REDACTED | | | | | |
| RODRIGO GARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO GUERRA | | ADDRESS REDACTED | | | | | |
| RODRIGO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RODRIGO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RODRIGO JIMENEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ LUCIANO | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MORENO MORALES | | ADDRESS REDACTED | | | | | |
| RODRIGO MURILLO | | ADDRESS REDACTED | | | | | |
| RODRIGO OJEDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO OJEDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO PENALOZA | | ADDRESS REDACTED | | | | | |
| RODRIGO PICENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO PORFIRIO | | ADDRESS REDACTED | | | | | |
| RODRIGO PRADO | | ADDRESS REDACTED | | | | | |
| RODRIGO PRADO | | ADDRESS REDACTED | | | | | |
| RODRIGO SALADO GARCIA | | ADDRESS REDACTED | | | | | |
| RODRIGO TAPIA GAMINO | | ADDRESS REDACTED | | | | | |
| RODRIGO VELAZQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO ZUNIGA GOMEZ | | ADDRESS REDACTED | | | | | |
| RODRIGUEZ LABOR SERVICE INC | | 1533 7TH ST STE #113 | | SANGER | CA | 93657 | |
| ROD'S CUSTOM SIGNS | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RODS CUSTOM SIGNS INC | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| ROEL & MINERVA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROGACIANO OREGON | | ADDRESS REDACTED | | | | | |
| ROGELIO ADOLFO SANTANA ROSALES | | ADDRESS REDACTED | | | | | |
| ROGELIO ALMANZA | | ADDRESS REDACTED | | | | | |
| ROGELIO ALMANZA | | ADDRESS REDACTED | | | | | |
| ROGELIO ARROYO SUAREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CALIXTO NUNEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CANO-FIGUEROA | | ADDRESS REDACTED | | | | | |
| ROGELIO CASTRO GALVAN | | ADDRESS REDACTED | | | | | |
| ROGELIO CENTENO | | ADDRESS REDACTED | | | | | |
| ROGELIO CERVANTES CAMPOS | | ADDRESS REDACTED | | | | | |
| ROGELIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| ROGELIO CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO EDUARDO FLORES DUARTE | | ADDRESS REDACTED | | | | | |
| ROGELIO FARFAN DELGADO | | ADDRESS REDACTED | | | | | |
| ROGELIO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO GODINES CAMPOS | | ADDRESS REDACTED | | | | | |
| ROGELIO GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| ROGELIO GOMEZ VALLE | | ADDRESS REDACTED | | | | | |
| ROGELIO HERNANDEZ VIERA | | ADDRESS REDACTED | | | | | |
| ROGELIO LARA MORENO | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO AGUILAR | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO GARCIA | | ADDRESS REDACTED | | | | | |
| ROGELIO MARQUES TOSTADO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROGELIO MEDINA | | ADDRESS REDACTED | | | | | |
| ROGELIO MORALES | | ADDRESS REDACTED | | | | | |
| ROGELIO MORALES BEDOLLA | | ADDRESS REDACTED | | | | | |
| ROGELIO NUNEZ VALERO | | ADDRESS REDACTED | | | | | |
| ROGELIO ORTIZ | | ADDRESS REDACTED | | | | | |
| ROGELIO ORTIZ MANCILLA | | ADDRESS REDACTED | | | | | |
| ROGELIO PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO REYNAGA | | ADDRESS REDACTED | | | | | |
| ROGELIO ROBLEDO | | ADDRESS REDACTED | | | | | |
| ROGELIO RODRIGUEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROGELIO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROGELIO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROGELIO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO SANTANA ALVARADO | | ADDRESS REDACTED | | | | | |
| ROGELIO TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| ROGELIO ZARATE ORTIZ | | ADDRESS REDACTED | | | | | |
| ROGER CIRILO MENDOZA | | ADDRESS REDACTED | | | | | |
| ROGER DUNN GOLF SHOP | | 3278 SOUTH MOONEY | | VISALIA | CA | 93277 | |
| ROGER VOGT | | ADDRESS REDACTED | | | | | |
| ROGER WARKENTIN | | ADDRESS REDACTED | | | | | |
| ROGER'S LABOR SERVICE | | 14222 AVENUE 336 | | VISALIA | CA | 93292 | |
| ROGER'S PAINTING & FINISHES | | 1415 E OLIVE AVE | | FRESNO | CA | 93728 | |
| ROJAS AUTO BODY | | | | KINGSBURG | CA | 93631 | |
| ROJELIO DIAS JIMENES | | ADDRESS REDACTED | | | | | |
| ROJELIO REYES SOTO | | ADDRESS REDACTED | | | | | |
| ROLANDO D ANDRADE | | ADDRESS REDACTED | | | | | |
| ROLANDO DE ANDA | | ADDRESS REDACTED | | | | | |
| ROLANDO GUADALUPE TAPIA VILLEGAS | | ADDRESS REDACTED | | | | | |
| ROLANDO J PADILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO MEDINA | | ADDRESS REDACTED | | | | | |
| ROLANDO RAMOS CORTEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO TORRES | | ADDRESS REDACTED | | | | | |
| ROLFF ENTERPRISES, INC | | ADDRESS REDACTED | | | | | |
| ROMAN AGUILAR VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ROMAN CERDA | | ADDRESS REDACTED | | | | | |
| ROMAN CONTRERAS MACUIXTLE | | ADDRESS REDACTED | | | | | |
| ROMAN FEDERICO ORTIZ | | ADDRESS REDACTED | | | | | |
| ROMAN GOMEZ | | ADDRESS REDACTED | | | | | |
| ROMAN MACEDO COLIN | | ADDRESS REDACTED | | | | | |
| ROMAN NAVA OLIVERA | | ADDRESS REDACTED | | | | | |
| ROMAN PORFIRIO MORALES | | ADDRESS REDACTED | | | | | |
| ROMAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROMAN SANCHEZ VILLARREAL | | ADDRESS REDACTED | | | | | |
| ROMAN VARGAS ABUNDIZ | | ADDRESS REDACTED | | | | | |
| ROMAN VERDUGO ESTRELLA | | ADDRESS REDACTED | | | | | |
| ROMELIA SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROMERO VIRGILIO | | ADDRESS REDACTED | | | | | |
| ROMMEL VILLAVICENCIO PEREZ | | ADDRESS REDACTED | | | | | |
| ROMO'S FARM LABOR CONTRACTING | | 602 10TH STREET | | MCFARLAND | CA | 93250 | |
| ROMUALDO MARTINEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| ROMUALDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROMULO VASQUEZ GIRON | | ADDRESS REDACTED | | | | | |
| ROMULO VAZQUEZ PEREDIA | | ADDRESS REDACTED | | | | | |
| RON CAMPBELL TRUCKING INC. | | 6211 EXCELSIOR AVE | | HANFORD | CA | 93230 | |
| RON CLEMONS | | ADDRESS REDACTED | | | | | |
| RON MILLER | | ADDRESS REDACTED | | | | | |
| RONALD R. RUMINSON, M.D. | | ADDRESS REDACTED | | | | | |
| RONNIES RICHFIELD CARWASH | | 9930 S ZUMWALT AVE | | REEDLEY | CA | 93654 | |
| RONNIE'S YARD MAINTENANCE SERVICE | | 9930 S ZUMWALT AVE | | REEDLEY | CA | 93654 | |
| RONNY L. AGUILAR REYES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RON'S CABINETS | | 1445 G STREET | | REEDLEY | CA | 93654 | |
| RONY RAMIREZ LACAYO | | ADDRESS REDACTED | | | | | |
| ROQUE FLORES | | ADDRESS REDACTED | | | | | |
| ROQUE RAMIREZ FUENTES | | ADDRESS REDACTED | | | | | |
| ROQUE SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROQUE SANTIAGO PINTO | | ADDRESS REDACTED | | | | | |
| ROS MOSQUEDA MORALES | | ADDRESS REDACTED | | | | | |
| ROSA A BEDOLLA MOLINA | | ADDRESS REDACTED | | | | | |
| ROSA ALICIA PADILLA VALDEZ | | ADDRESS REDACTED | | | | | |
| ROSA ANA ESTRADA SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROSA BENAVIDEZ | | ADDRESS REDACTED | | | | | |
| ROSA CABRERA | | ADDRESS REDACTED | | | | | |
| ROSA CANCHOLA | | ADDRESS REDACTED | | | | | |
| ROSA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROSA E MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA ELENA MANZO | | ADDRESS REDACTED | | | | | |
| ROSA ELIA ALBERTO | | ADDRESS REDACTED | | | | | |
| ROSA ELIA RIVERA MONTELO | | ADDRESS REDACTED | | | | | |
| ROSA GASCA MEZA | | ADDRESS REDACTED | | | | | |
| ROSA GASCA MEZA | | ADDRESS REDACTED | | | | | |
| ROSA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROSA HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSA ISELA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA L FIGUEROA LUA | | ADDRESS REDACTED | | | | | |
| ROSA LEMUS DE ARMENTA | | ADDRESS REDACTED | | | | | |
| ROSA LILIAN MARTINEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ROSA M MEZA | | ADDRESS REDACTED | | | | | |
| ROSA M. ROJAS SORROSA | | ADDRESS REDACTED | | | | | |
| ROSA MARBELLA BAUTISTA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA CACHUA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA ESPINOZA SALDANA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA GONZALES | | ADDRESS REDACTED | | | | | |
| ROSA MARIA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| ROSA MARINA RAMOS | | ADDRESS REDACTED | | | | | |
| ROSA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA MEDEL | | ADDRESS REDACTED | | | | | |
| ROSA MENDOZA | | ADDRESS REDACTED | | | | | |
| ROSA MENDOZA FIDENCIO | | ADDRESS REDACTED | | | | | |
| ROSA MERLOS | | ADDRESS REDACTED | | | | | |
| ROSA REYNOSO SANDOVAL | | ADDRESS REDACTED | | | | | |
| ROSA ROJAS | | ADDRESS REDACTED | | | | | |
| ROSA ROJAS SORROSA | | ADDRESS REDACTED | | | | | |
| ROSA TOSCANO BURGUENO | | ADDRESS REDACTED | | | | | |
| ROSAELENA CORONA CARDENAS | | ADDRESS REDACTED | | | | | |
| ROSALBA CARREON | | ADDRESS REDACTED | | | | | |
| ROSALBA RUELAS DE MANZO | | ADDRESS REDACTED | | | | | |
| ROSALIANO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| ROSALINA BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ROSALINA V BENAVIDES | | ADDRESS REDACTED | | | | | |
| ROSALINO A. ESPINOZA | | ADDRESS REDACTED | | | | | |
| ROSALINO MONJARAZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ROSALINO OLIVERA CRUZ | | ADDRESS REDACTED | | | | | |
| ROSALINO PERALTA | | ADDRESS REDACTED | | | | | |
| ROSALIO BUZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO CORONA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO CUIN | | ADDRESS REDACTED | | | | | |
| ROSALIO GOMEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO GONZALEZ FRANCO | | ADDRESS REDACTED | | | | | |
| ROSALIO GONZALEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| ROSALIO LOPEZ-PLASCENCIA | | ADDRESS REDACTED | | | | | |
| ROSALIO LOZANO-LUJANO | | ADDRESS REDACTED | | | | | |
| ROSALIO RANGEL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROSALIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROSALVA CARREON | | ADDRESS REDACTED | | | | | |
| ROSALVA PAZ | | ADDRESS REDACTED | | | | | |
| ROSARIO ARAGON JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSARIO CAMACHO | | ADDRESS REDACTED | | | | | |
| ROSARIO CAMPANO GASTELUM | | ADDRESS REDACTED | | | | | |
| ROSARIO DE JESUS CARREON | | ADDRESS REDACTED | | | | | |
| ROSARIO ESTRADA | | ADDRESS REDACTED | | | | | |
| ROSARIO FRANCISCO DIEGO | | ADDRESS REDACTED | | | | | |
| ROSARIO G RUIZ | | ADDRESS REDACTED | | | | | |
| ROSARIO G RUIZ | | ADDRESS REDACTED | | | | | |
| ROSARIO ZALASAR MENDOZA | | ADDRESS REDACTED | | | | | |
| ROSE CITY TRANSPORTATION, INC. | | 201 NE 2ND AVE SUITE 201 | | PORTLAND | OR | 97232 | |
| ROSELIA SALDANA ESQUIVES | | ADDRESS REDACTED | | | | | |
| ROSEMARY GONZALES | | ADDRESS REDACTED | | | | | |
| ROSENDAHL FARMS | | 4624 WEST NEBRASKA AVENUE | | CARUTHERS | CA | 93609 | |
| ROSENDO AMADO BERNARDO | | ADDRESS REDACTED | | | | | |
| ROSENDO ANGUIANO | | ADDRESS REDACTED | | | | | |
| ROSENDO ARRIAGA JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO CORTEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ROSENDO GARZA VILLARREAL | | ADDRESS REDACTED | | | | | |
| ROSENDO GONZALEZ MOLINA | | ADDRESS REDACTED | | | | | |
| ROSENDO OSORNIO CRUZ | | ADDRESS REDACTED | | | | | |
| ROSENDO P PRIETO | | ADDRESS REDACTED | | | | | |
| ROSENDO RUIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO SEBASTIAN CELINO | | ADDRESS REDACTED | | | | | |
| ROSENDO VASQUEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO ZAPIEN BOLANOS | | ADDRESS REDACTED | | | | | |
| ROSINA RIVAS | | ADDRESS REDACTED | | | | | |
| ROSS & CHRISTOPHER | | ADDRESS REDACTED | | | | | |
| ROSS & SONS REFRIGERATION INC | | 7828 S MAPLE AVE | | FRESNO | CA | 93725 | |
| ROSS ARONSTAM & MORITZ LLP | | 1313 N MARKET STE 1001 | | WILMINGTON | DE | 19801 | |
| ROTH STAFFING COMPANIES | | 450 N STATE COLLAGE BLVD | | ORANGE | CA | 92868 | |
| ROTH, JAMES | | ADDRESS REDACTED | | | | | |
| ROTILIO JIMENES ROSENDO | | ADDRESS REDACTED | | | | | |
| ROTO-ROOTER | | 2141 INDUSTRIAL CT STE B | | VISALIA | CA | 92081 | |
| ROUNDYS, INC./THE COPPS CORPORATION | | | | OCONOMOWOC | WI | | |
| ROXANE FULLER | | ADDRESS REDACTED | | | | | |
| ROXANNE REBECCA RANGEL | | ADDRESS REDACTED | | | | | |
| ROY H. & BARBARA THIESEN | | ADDRESS REDACTED | | | | | |
| ROYAL BANK OF CANADA | C/O SIDLEY AUSTIN LLP | ATTN: JENNIFER HAGLE AND LESLIE PLASKON | 555 W FIFTH ST, SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ROYAL BANK OF CANADA | | PO BOX 50 | | TORONTO | ON | M5J 2W7 | |
| ROYAL FRUIT & VEGETABLE, INC. | | PO BOX 8033 | | FRESNO | CA | 93747-8033 | |
| ROYAL MADERA VINEYARDS | | 7770 ROAD 33 | | MADERA | CA | 93638 | |
| ROYAL MOONLIGHT CORP. | | PO BOX 846 | | REEDLEY | CA | 93654 | |
| ROYAL PACIFIC TRANSPORTATION | | PO BOX 551 | | VISALIA, | CA | 93279 | |
| ROYAL VIOLET | | 739 DETAUR ST | | LOS ANGELES | CA | 90021 | |
| ROYAL VISTA MARKETING | | PO BOX 7177 | | VISALIA | CA | 93290 | |
| ROYALTY ADMINISTRATION INTERNATIONAL | | PO BOX 156 | | AD 'S-GRAVENZANDE | | 2690 | |
| RRR TRANSPORTATION | | PO BOX 38 | | DELANO | CA | 93216 | |
| RS AMERICAS INC | | 7151 JACK NEWELL BLVD SOUTH | | FORT WORTH | TX | 76118-7037 | |
| RSD VISALIA | | | | VISALIA | CA | | |
| RSG TIC LLC | | | | | | | |
| RSM US PRODUCT SALES LLC | | 5155 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| RUBEL REY ADAME | | ADDRESS REDACTED | | | | | |
| RUBEN A HUIPIO | | ADDRESS REDACTED | | | | | |
| RUBEN A OCHOA | | ADDRESS REDACTED | | | | | |
| RUBEN A VARGAS | | ADDRESS REDACTED | | | | | |
| RUBEN ABILA | | ADDRESS REDACTED | | | | | |
| RUBEN BOCANEGRA JUAREZ | | ADDRESS REDACTED | | | | | |
| RUBEN CALVILLO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUBEN CARILLO | | ADDRESS REDACTED | | | | | |
| RUBEN CASTANEDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN CHAVEZ | | ADDRESS REDACTED | | | | | |
| RUBEN CHAVEZ ROJAS | | ADDRESS REDACTED | | | | | |
| RUBEN CISNEROS | | ADDRESS REDACTED | | | | | |
| RUBEN CONTRERAS | | ADDRESS REDACTED | | | | | |
| RUBEN CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN ESQUIVEL | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA JR | | ADDRESS REDACTED | | | | | |
| RUBEN GONZALEZ | | ADDRESS REDACTED | | | | | |
| RUBEN GUARDADO | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ BAZAN | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ PRIETO | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| RUBEN HUERTA | | ADDRESS REDACTED | | | | | |
| RUBEN IBARRA LOPEZ | | ADDRESS REDACTED | | | | | |
| RUBEN IBARRA PIZENO | | ADDRESS REDACTED | | | | | |
| RUBEN INIGUEZ | | ADDRESS REDACTED | | | | | |
| RUBEN JASSO | | ADDRESS REDACTED | | | | | |
| RUBEN JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| RUBEN JR MARTINEZ NEGRETE | | ADDRESS REDACTED | | | | | |
| RUBEN LEMUS MONRREAL | | ADDRESS REDACTED | | | | | |
| RUBEN LEYVA | | ADDRESS REDACTED | | | | | |
| RUBEN LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RUBEN LUA CONTRERAS | | ADDRESS REDACTED | | | | | |
| RUBEN MACHADO MARIN | | ADDRESS REDACTED | | | | | |
| RUBEN MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN MATA VENTURA | | ADDRESS REDACTED | | | | | |
| RUBEN MATA VENTURA | | ADDRESS REDACTED | | | | | |
| RUBEN MELCHOR | | ADDRESS REDACTED | | | | | |
| RUBEN MUNOZ | | ADDRESS REDACTED | | | | | |
| RUBEN O ROLON SARMIENTA | | ADDRESS REDACTED | | | | | |
| RUBEN O ROLON SARMIENTA | | ADDRESS REDACTED | | | | | |
| RUBEN PADILLA | | ADDRESS REDACTED | | | | | |
| RUBEN PREDO HUERTA | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIRES | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ URBANO | | ADDRESS REDACTED | | | | | |
| RUBEN RODRIGO SANDOVAL ILDEFONSO | | ADDRESS REDACTED | | | | | |
| RUBEN RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| RUBEN ROQUE GADINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN RUIZ DUARTE | | ADDRESS REDACTED | | | | | |
| RUBEN S NAVARRO | | ADDRESS REDACTED | | | | | |
| RUBEN SALADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN SALINAS | | ADDRESS REDACTED | | | | | |
| RUBEN T PINEDA | | ADDRESS REDACTED | | | | | |
| RUBEN TORRES | | ADDRESS REDACTED | | | | | |
| RUBEN TORRES JR | | ADDRESS REDACTED | | | | | |
| RUBEN TRINIDAD PIOQUINTO | | ADDRESS REDACTED | | | | | |
| RUBEN TRUJILLO FLORES | | ADDRESS REDACTED | | | | | |
| RUBEN VALDOVINOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN VARGAS SIERRA | | ADDRESS REDACTED | | | | | |
| RUBEN VASQUEZ ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| RUBEN Z GONZALEZ | | ADDRESS REDACTED | | | | | |
| RUBI RODRIGUEZ PADILLA | | ADDRESS REDACTED | | | | | |
| RUBIN GALVES | | ADDRESS REDACTED | | | | | |
| RUBY BARKMAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUBY C. SWARD, SURVIVORS TRUST | | 732 W FEEMSTER | | VISALIA | CA | 93277 | |
| RUBY ROBINSON OF CALIFORNIA | | 27232 ROAD 108 | | VISALIA | CA | 93277 | |
| RUDY A. VASQUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RUDY ALBERT GARCIA | | ADDRESS REDACTED | | | | | |
| RUDY BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| RUDY DOMINGUEZ JR | | ADDRESS REDACTED | | | | | |
| RUDYS AND SONS AUTO PARTS INC | | 40385 ROAD 128 | | CUTLER | CA | 93615 | |
| RUFINO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RUFINO GUERRERO AGUILAR | | ADDRESS REDACTED | | | | | |
| RUFINO MELITON CRUZ | | ADDRESS REDACTED | | | | | |
| RUFINO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RUIZ FARMS INC. | | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RUIZ SANITATION CORPORATION | | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RUMALDO ESCOTO PEREZ | | ADDRESS REDACTED | | | | | |
| RUMALDO FIGUEROA MADRIGAL | | ADDRESS REDACTED | | | | | |
| RUMULO C ACOSTA | | ADDRESS REDACTED | | | | | |
| RUPERTO GARDUNO BELGARA | | ADDRESS REDACTED | | | | | |
| RUSCHHAUPT'S FITNESS SERVICE | | PO BOX 9867 | | FRESNO | CA | 93794 | |
| RUSH, MARCROFT & ASSOCIATES | | 28951 FALCON RIDGE ROAD | | SALINAS | CA | 93908 | |
| RUSO PACKAGING SYSTEMS, INC. | | PO BOX 2601 | | VISALIA | CA | 93279-2601 | |
| RUSS DAVIS WHOLESALE, INC. | | 266 4TH STREET NE | | WADENA | MN | 56482 | |
| RUSS HUTCHESON | | ADDRESS REDACTED | | | | | |
| RUSS TOWING | | | | CUTLER | CA | 93615 | |
| RUSSELL REYNOLDS ASSOCIATES | | CHURCH STREET STATION PO BOX 6427 | | NEW YORK | NY | 10249-6427 | |
| RUTILIO CASTANEDA | | ADDRESS REDACTED | | | | | |
| RUTILIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| RUTILIO S. MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUTTER ARMEY, INC | | PO BOX 1585 | | FRESNO | CA | 93716 | |
| RUVALCABA MEAT MARKET | | 12787 1ST DR | | CUTLER | CA | 93615 | |
| RWT FARMS | | 23753 AVENUE 208 | | LINDSAY | CA | 93247 | |
| RYAN COLBURN | | ADDRESS REDACTED | | | | | |
| RYAN HERCO FLOW SYSTEMS | | 3010 N SAN FERNANDO BLVD | | BURBANK | CA | 91503 | |
| RYAN HUCKABAY | | ADDRESS REDACTED | | | | | |
| RYAN INSTRUMENTS | | PO BOX 599 | | REDMOND | WA | 98073-0599 | |
| RYAN METZLER | | ADDRESS REDACTED | | | | | |
| RYAN PALM | | ADDRESS REDACTED | | | | | |
| RYAN PALM | | ADDRESS REDACTED | | | | | |
| RYAN SWEENEY FARMS | | 2183 ALAMOS | | CLOVIS | CA | 93611 | |
| RYAN'S PLACE | | | | VISALIA | CA | | |
| RY-DEN TRUCK CENTER INC | | PO BOX 2523 | | FRESNO | CA | 93745 | |
| RYERSON UNIVERSITY | | 350 VICTORIA STREET | | TORONTO ON | M5B | 2K3 | |
| RYNN & JANOWSKY | | 2603 MAIN STREET, SUITE 1250 | | IRVINE | CA | 92614 | |
| RYTEC CORPORATION | | PO BOX 403 | | JACKSON | WI | 53037-0403 | |
| S&B LOGISTICS LLC | | PO BOX 1169 | | TRACY | CA | 95377 | |
| S&K FARM LABOR SERVICE | | PO BOX 417 | | WOODLAKE | CA | 93286 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| S&S CONSTRUCTION | | 319 E HOLLOW WAY | | DINUBA | CA | 93618 | |
| S&S METAL FABRICATION, INC | | 38444 ROAD 8 | | KINGSBURG | CA | 93631 | |
| S&S WATER SERVICES INC | | PO BOX 628 | | SQUAW VALLEY | CA | 93675 | |
| S&W TRANSPORTATION, INC. | | PO BOX 2336 | | REDWOOD CITY | CA | 94064 | |
| S. S SKIKOS | | 1289 SEBASTOPOL RD | | SANTA ROSA | CA | 95407 | |
| S3 GROUP LLC | | 1750 N SISKIYOU AVE | | KERMAN | CA | 93630 | |
| SABAS E PEREZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| SABAS GONZALEZ RAMOS | | ADDRESS REDACTED | | | | | |
| SABAS PEREZ | | ADDRESS REDACTED | | | | | |
| SABIC POLYMERSHAPES | | 24482 NETWORK PLACE | | CHICAGO | IL | 60673-1244 | |
| SABINO CHAGOLLA FILORIO | | ADDRESS REDACTED | | | | | |
| SABINO HUERTA MOGUEL | | ADDRESS REDACTED | | | | | |
| SABINO IBARRA SORIA | | ADDRESS REDACTED | | | | | |
| SABINO ROSALES | | ADDRESS REDACTED | | | | | |
| SABRINA BARNETT 2300 NORTH GILL ROAD | | ADDRESS REDACTED | | | | | |
| SACARIAS MORALES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SACRAMENTO VALLEY FARM CREDIT | | PO BOX 552 | | YUBA CITY | CA | 95992-0552 | |
| SADOIAN BROS. INC | | PO BOX 397 | | DINUBA | CA | 93618 | |
| SAF PARTNERS III, LLC | | | | | | | |
| SAFARJIAN FARMS | | 2152 AVENUE 396 | | KINGSBURG | CA | 93631 | |
| SAFCO OF AMERICA LLC | | 1150 N CHINOWTH, SUITE A | | VISALIA | CA | 93291 | |
| SAFEGUARD BUSINESS SYSTEMS | | PO BOX 88043 | | CHICAGO | IL | 60680-1043 | |
| SAFETY COMPLIANCE COMPANY | | PO BOX 9760 | | MORENO VALLEY | CA | 92552-9760 | |
| SAFETY KLEEN CORP. | | PO BOX 975201 | | DALLAS | TX | 75397-5201 | |
| SAFETY KNIFE COMPANY | | 7948 PARK DR | | ST. LOUIS | MO | 63117 | |
| SAFETY NATIONAL CASUALTY CORPORATION | | | | | | | |
| SAFETY-CAL INDUSTRIAL SUPPLY | | 201 BULLARD AVE | | CLOVIS | CA | 93612 | |
| SAFEWAY CANADA MACDONALDS CONSALIDATED | | 100-7505 48TH STREET SE | | CALGARY ALBERTA | T2P | 2M4 | |
| SAFEWAY INC | | PO BOX 742255 | | LOS ANGELES | CA | 90074-2255 | |
| SAGASER, FRANSON & JONES | | PO BOX 1632 | | FRESNO | CA | 93717-1632 | |
| SAGE AIR | | 1265 N MINNEWAWA | | CLOVIS | CA | 93619 | |
| SAGE/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/MOONLIGHT | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/MOONLIGHT/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/RINALDI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/RINALDI/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE-BRS | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGEVIEW ADVISORY GROUP LLC | | 4000 MACARTHUR BLVD SUITE 1050 | | NEWPORT BEACH | CA | 92660 | |
| SAGHDEJIAN FARMS | | 1715 W SPRUCE | | FRESNO | CA | 93711 | |
| SAGUARO SALES INC. | | PO BOX 6152 | | SCOTTSDALE | AZ | 85261-6152 | |
| SAID ARVIZU AMADOR | | 638 W KERN ST | | DINUBA | CA | 93618-2608 | |
| SAINT AGNES MEDICAL FOUNDATION | | PO BOX 912969 | | PASADENA | CA | 91110 | |
| SAIT MORALES | | ADDRESS REDACTED | | | | | |
| SALARY.COM | | 610 LINCOLN ST NORTH BUILDING SUITE 200 | | WALTHAM | MA | 2451 | |
| SALFRAN AG LABOR SERVICE | | PO BOX 8735 | | FRESNO | CA | 93747 | |
| SALINAS TOWING | | 212 S URUAPAN WAY | | DINUBA | CA | 93618 | |
| SALLYPORT COMMERCIAL FINANCE, LLC | | PO BOX 4776 DEPT 500 | | HOUSTON | TX | 77210-4776 | |
| SALOMON LARA | | ADDRESS REDACTED | | | | | |
| SALOMON LOPEZ PINTO | | ADDRESS REDACTED | | | | | |
| SALOMON MONTES SALAZAR | | ADDRESS REDACTED | | | | | |
| SALOMON RIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALOMON VEGA MAGANA | | ADDRESS REDACTED | | | | | |
| SALOMON VILLAGOMEZ MORENO | | ADDRESS REDACTED | | | | | |
| SALUD CAMPOS ESTRADA | | ADDRESS REDACTED | | | | | |
| SALUSTIA MELO | | ADDRESS REDACTED | | | | | |
| SALVADOR A GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ABRAHAM ROBLES CASTANEDA | | ADDRESS REDACTED | | | | | |
| SALVADOR ACOSTA MARQUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR AGUIRRE GOMEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ALVAREZ AGUILAR JR | | ADDRESS REDACTED | | | | | |
| SALVADOR ALVAREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR APOLINAR | | ADDRESS REDACTED | | | | | |
| SALVADOR ARAUJO GASCA | | ADDRESS REDACTED | | | | | |
| SALVADOR ARAUJO GASCA | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA PRIETO | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR B ESPINOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR B. RIVERA | | ADDRESS REDACTED | | | | | |
| SALVADOR BANDERAS TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR BRAVO BUSTOS | | ADDRESS REDACTED | | | | | |
| SALVADOR CABRERA | | ADDRESS REDACTED | | | | | |
| SALVADOR CACHUA BUENROSTRO | | ADDRESS REDACTED | | | | | |
| SALVADOR CAMPOS JR | | ADDRESS REDACTED | | | | | |
| SALVADOR CARDONA | | ADDRESS REDACTED | | | | | |
| SALVADOR CARRASCO JR | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ GUZMAN | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SALVADOR CHAVEZ VIEYRA | | ADDRESS REDACTED | | | | | |
| SALVADOR CISNEROS | | ADDRESS REDACTED | | | | | |
| SALVADOR CORTEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR CRUZ MARTINES | | ADDRESS REDACTED | | | | | |
| SALVADOR CUEVAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR DE SANTIAGO GUERRERO | | ADDRESS REDACTED | | | | | |
| SALVADOR DELA CRUZ | | ADDRESS REDACTED | | | | | |
| SALVADOR DELGADO | | ADDRESS REDACTED | | | | | |
| SALVADOR FABIAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| SALVADOR FRIAS ROSALES | | ADDRESS REDACTED | | | | | |
| SALVADOR G MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GALLARDO CABRERA | | ADDRESS REDACTED | | | | | |
| SALVADOR GAONA | | ADDRESS REDACTED | | | | | |
| SALVADOR GARCIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GOMEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ LICONA | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ ORTEGA | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR GUEVARA SOTO | | ADDRESS REDACTED | | | | | |
| SALVADOR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GUTIERREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR H AVILA | | ADDRESS REDACTED | | | | | |
| SALVADOR HERNADEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR IDELFONSO LUA | | ADDRESS REDACTED | | | | | |
| SALVADOR INIGUEZ-BARAJAS | | ADDRESS REDACTED | | | | | |
| SALVADOR J GUARDADO | | ADDRESS REDACTED | | | | | |
| SALVADOR L LUA | | ADDRESS REDACTED | | | | | |
| SALVADOR LEMUS PIMENTEL | | ADDRESS REDACTED | | | | | |
| SALVADOR LOERA VELASCO | | ADDRESS REDACTED | | | | | |
| SALVADOR LOERA VELASCO | | ADDRESS REDACTED | | | | | |
| SALVADOR LOPEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MACIAS | | ADDRESS REDACTED | | | | | |
| SALVADOR MARQUEZ FUENTES | | ADDRESS REDACTED | | | | | |
| SALVADOR MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MENDOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR MENDOZA-VALENCIA | | ADDRESS REDACTED | | | | | |
| SALVADOR MORALES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MORALES MARTINES | | ADDRESS REDACTED | | | | | |
| SALVADOR NEMECIO FLORES | | ADDRESS REDACTED | | | | | |
| SALVADOR NUNEZ PACHECO | | ADDRESS REDACTED | | | | | |
| SALVADOR NUNEZ RAMOS | | ADDRESS REDACTED | | | | | |
| SALVADOR OLIVARES MANZO | | ADDRESS REDACTED | | | | | |
| SALVADOR OLIVARES MANZO | | ADDRESS REDACTED | | | | | |
| SALVADOR ORTIZ | | ADDRESS REDACTED | | | | | |
| SALVADOR PACHECO | | ADDRESS REDACTED | | | | | |
| SALVADOR PERALES ARMIJO | | ADDRESS REDACTED | | | | | |
| SALVADOR PEREZ-VEGA | | ADDRESS REDACTED | | | | | |
| SALVADOR PICENO | | ADDRESS REDACTED | | | | | |
| SALVADOR PICENO NAVARRO | | ADDRESS REDACTED | | | | | |
| SALVADOR R SANDOVAL | | ADDRESS REDACTED | | | | | |
| SALVADOR R. MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR RAMIREZ BALTAZAR | | ADDRESS REDACTED | | | | | |
| SALVADOR RAZO DELGADO | | ADDRESS REDACTED | | | | | |
| SALVADOR REYES ALVARADO | | ADDRESS REDACTED | | | | | |
| SALVADOR RIOS | | ADDRESS REDACTED | | | | | |
| SALVADOR RIOS PEREZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SALVADOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ROSALES | | ADDRESS REDACTED | | | | | |
| SALVADOR ROSALES SANDOVAL | | ADDRESS REDACTED | | | | | |
| SALVADOR S. CISNEROS | | ADDRESS REDACTED | | | | | |
| SALVADOR SALUD NOPAL | | ADDRESS REDACTED | | | | | |
| SALVADOR SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR SANDOVAL TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR SANTIAGO MATIAS | | ADDRESS REDACTED | | | | | |
| SALVADOR SANTOS GIRON | | ADDRESS REDACTED | | | | | |
| SALVADOR SORIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES ZAMORA | | ADDRESS REDACTED | | | | | |
| SALVADOR VALLE NUNEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR VELASQUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR VELASQUEZ SANTANA | | ADDRESS REDACTED | | | | | |
| SALVADOR ZAVALA | | ADDRESS REDACTED | | | | | |
| SALVIO MENDOZA | | ADDRESS REDACTED | | | | | |
| SAM DAVIS TOWING | | | | VISALIA | CA | | |
| SAM GOMEZ | | ADDRESS REDACTED | | | | | |
| SAM JORGENSEN PUMP CO INC | | | | | | | |
| SAM JORGENSEN PUMP CO., INC, | | 1129 F STREET | | REEDLEY | CA | 93654-3097 | |
| SAM TRAVOLI | | ADDRESS REDACTED | | | | | |
| SAMANTHA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| SAMANTHA TORRES VITAL | | ADDRESS REDACTED | | | | | |
| SAMARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAMS CLUB | | | | FRESNO | CA | | |
| SAMUEL A ONOFRE | | ADDRESS REDACTED | | | | | |
| SAMUEL B GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SAMUEL B. GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SAMUEL BORROEL DURAN | | ADDRESS REDACTED | | | | | |
| SAMUEL CALIS TINOCO | | ADDRESS REDACTED | | | | | |
| SAMUEL CIRIACO MARTINEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL CRUZ | | ADDRESS REDACTED | | | | | |
| SAMUEL DE LA PAZ TAFOLLA | | ADDRESS REDACTED | | | | | |
| SAMUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL JAIME MALDONADO | | ADDRESS REDACTED | | | | | |
| SAMUEL LOPEZ CUEVAS | | ADDRESS REDACTED | | | | | |
| SAMUEL M JOHNSON | | ADDRESS REDACTED | | | | | |
| SAMUEL MORENO JUAREZ | | ADDRESS REDACTED | | | | | |
| SAMUEL MORENO MORALES | | ADDRESS REDACTED | | | | | |
| SAMUEL MUNOS HERRERA | | ADDRESS REDACTED | | | | | |
| SAMUEL NAVA AMEZCUA | | ADDRESS REDACTED | | | | | |
| SAMUEL OROPEZA | | ADDRESS REDACTED | | | | | |
| SAMUEL R ALARCON, INC | | 5136 W CLINTON | | FRESNO | CA | 93722 | |
| SAMUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL SALAZAR CASTILLO | | ADDRESS REDACTED | | | | | |
| SAMUEL SOLIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| SAMUEL T. BAUTISTA | | ADDRESS REDACTED | | | | | |
| SAMUEL VASQUEZ ARCE | | ADDRESS REDACTED | | | | | |
| SAMUEL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL VILLALOBOS | | ADDRESS REDACTED | | | | | |
| SAN FRANCISCO GENERAL HOSPITAL | | | | SAN FRANCISCO | CA | | |
| SAN JOAQUIN AUTO & TRUCK | | 2695 S CHERRY AVE #101 | | FRESNO | CA | 93706 | |
| SAN JOAQUIN AUTO/TRK | | 2695 S CHERRY AVE STE #101 | | FRESNO | CA | 93706 | |
| SAN JOAQUIN CHEMICALS INC | | 4684 E HEDGES AVE | | FRESNO | CA | 93703 | |
| SAN JOAQUIN COLLEGE OF LAW | | 901 5TH STREET | | CLOVIS | CA | 93612 | |
| SAN JOAQUIN COUNTRY CLUB | | 3484 WEST BLUFF AVE | | FRESNO | CA | 93711 | |
| SAN JOAQUIN FILTER RECYCLING LLC | | 1922 W BELMONT AVE | | FRESNO | CA | 93728-0256 | |
| SAN JOAQUIN MEMORIAL BASEBALL | | | | FRESNO | CA | | |
| SAN JOAQUIN PAINT & GLASS CO. | | 710 MAIN STREET | | DELANO | CA | 93215-2936 | |
| SAN JOAQUIN PEST CONTROL | | PO BOX 7705 | | FRESNO | CA | 93747 | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAN JOAQUIN PRIME CARE MED | | 125 CRESPI AVE | | EXETER | CA | 93221 | |
| SAN JOAQUIN SAND & GRAVEL | | 12325 ROAD 29 | | MADERA | CA | 93638 | |
| SAN JOAQUIN TRACTOR CO | | PO BOX 70067 | | BAKERSFIELD | CA | 93387-0067 | |
| SAN JOAQUIN VALLEY FAMILY MED | | 536 N COURT | | VISALIA | CA | 93291 | |
| SANCHEZ, GILBERTO RAMIREZ | | | | | | | |
| SANDER'S MOTORSPORTS | | 2036 E MINERAL KING | | VISALIA | CA | 93292 | |
| SANDHU TECHNOLOGIES | | 4216 S MOONEY BLVD #276 | | VISALIA | CA | 93277 | |
| SANDOVAL'S MEXICAN RESTRAUNT | | 493 E TULARE AVE | | DINUBA | CA | 93618 | |
| SANDRA C BARRIOS | | ADDRESS REDACTED | | | | | |
| SANDRA CHAVIRA | | ADDRESS REDACTED | | | | | |
| SANDRA L HOWELL | | ADDRESS REDACTED | | | | | |
| SANDRA MUNOZ DE BENITEZ | | ADDRESS REDACTED | | | | | |
| SANDRINI, LES, FARMS, LLC. | | RTE #1, BOX 362 | | MC FARLAND | CA | 93250 | |
| SANGER CEMETERY | | 568 S RAINBOW ROUTE | | SANGER | CA | 93657 | |
| SANGER FENCE CO. | | PO BOX 807 | | SANGER | CA | 93657 | |
| SANGER NURSERY | | PO BOX 125 | | SANGER | CA | 93657 | |
| SANGER PACKING FACILITY AND MAINTENANCE SHOP (RANCH 23) | | | | | | | |
| SANGER PEDIATRIC | | | | SANGER | CA | | |
| SANI MATIC | | 1915 S STOUGHTON ROAD | | MADISON | WI | 53716 | |
| SANISTRIDE | | 490 WEST 29 AVENUE | | EUGENE | OR | 97405 | |
| SANITATION PROCESS CONTROL SPEC. INC | | 4418 ELIZABETH STREET, APT 7 | | CUDAHY | CA | 90201 | |
| SANJAY VYAS | | 3724 CANDEUR DRIVE | | NAPERVILLE | IL | 60564 | |
| SANJUANA DE L. RAMIREZ DE ARAUJO | | ADDRESS REDACTED | | | | | |
| SANJUANA E LARA TORRES | | ADDRESS REDACTED | | | | | |
| SANSON COMPANY | | 3716 CROTON AVE | | CLEVELAND | OH | 44115 | |
| SANSUM SANTA BARBARA MED CLINIC | | PO BOX 62106 | | SANTA BARBARA | CA | 93160 | |
| SANTA BARBARA ORCHARDS | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| SANTA BARBARA ORCHARDS LLC | | 6330 MUIRLANDS DR | | LA JOLLA | CA | 92037 | |
| SANTA FE TAQUERIA | | | | OROSI | CA | | |
| SANTANA ALVARADO LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTANA BRAVO FRANCO | | ADDRESS REDACTED | | | | | |
| SANTANA GUERRERO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO A CAUDILLO | | ADDRESS REDACTED | | | | | |
| SANTIAGO ACUNA MADRIGAL | | ADDRESS REDACTED | | | | | |
| SANTIAGO ARIAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO BARRERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO BERNARD ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO CARDENAS | | ADDRESS REDACTED | | | | | |
| SANTIAGO CARDENAS MACHADO | | ADDRESS REDACTED | | | | | |
| SANTIAGO CISNERO HERRERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO CISNEROS | | ADDRESS REDACTED | | | | | |
| SANTIAGO CORTEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO DE JESUS AYALA MONTES DE OCA | | ADDRESS REDACTED | | | | | |
| SANTIAGO DIAZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO DUARTE | | ADDRESS REDACTED | | | | | |
| SANTIAGO E GOMEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO ESTRADA | | ADDRESS REDACTED | | | | | |
| SANTIAGO FIGUEROA | | ADDRESS REDACTED | | | | | |
| SANTIAGO FLORES SANTOS | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA R | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA REYES | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARZA HEREDIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO HEREDIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO JERONIMO VERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO L. LUA | | ADDRESS REDACTED | | | | | |
| SANTIAGO LUIS MAYA | | ADDRESS REDACTED | | | | | |
| SANTIAGO MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO MAXIMINO CESMO | | ADDRESS REDACTED | | | | | |
| SANTIAGO MERINO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SANTIAGO OLIVERA PLATON | | ADDRESS REDACTED | | | | | |
| SANTIAGO ORTEGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO ORTIZ JUAREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO PEREZ FLORES | | ADDRESS REDACTED | | | | | |
| SANTIAGO PEREZ FLORES | | ADDRESS REDACTED | | | | | |
| SANTIAGO PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO QUEZADA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAMOS ARCE | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAZO | | ADDRESS REDACTED | | | | | |
| SANTIAGO RIVERA SILVA | | ADDRESS REDACTED | | | | | |
| SANTIAGO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO SANDOVAL | | ADDRESS REDACTED | | | | | |
| SANTIAGO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO TOLENTINO ELEUTERIO | | ADDRESS REDACTED | | | | | |
| SANTIAGO TRINIDAD | | ADDRESS REDACTED | | | | | |
| SANTIAGO VASQUEZ MORA | | ADDRESS REDACTED | | | | | |
| SANTIAGO VASQUEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO Z BELLO | | ADDRESS REDACTED | | | | | |
| SANTOS ARCINIEGA | | ADDRESS REDACTED | | | | | |
| SANTOS ARZATE | | ADDRESS REDACTED | | | | | |
| SANTOS BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTOS BLANCO | | ADDRESS REDACTED | | | | | |
| SANTOS CANEDO | | ADDRESS REDACTED | | | | | |
| SANTOS CASTANEDA | | ADDRESS REDACTED | | | | | |
| SANTOS CORTES | | ADDRESS REDACTED | | | | | |
| SANTOS CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| SANTOS CRUZ MANZANARES | | ADDRESS REDACTED | | | | | |
| SANTOS CUELLAR-BUSTOS | | ADDRESS REDACTED | | | | | |
| SANTOS D GONZALES | | ADDRESS REDACTED | | | | | |
| SANTOS DAVID NUNEZ | | ADDRESS REDACTED | | | | | |
| SANTOS DIAZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| SANTOS E RIOS FERMAN | | ADDRESS REDACTED | | | | | |
| SANTOS F. VENEGAS | | ADDRESS REDACTED | | | | | |
| SANTOS FLORES | | ADDRESS REDACTED | | | | | |
| SANTOS FLORES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SANTOS FRIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTOS FRIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SANTOS MONROY GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTOS MONTALVO | | ADDRESS REDACTED | | | | | |
| SANTOS NORIEGA | | ADDRESS REDACTED | | | | | |
| SANTOS O ESCALANTE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SANTOS ROBLERO DE LEON | | ADDRESS REDACTED | | | | | |
| SANTOS S ROBLES | | ADDRESS REDACTED | | | | | |
| SANTOS SALMERO PALACIO | | ADDRESS REDACTED | | | | | |
| SANTOS VARGAS IBARRA | | ADDRESS REDACTED | | | | | |
| SANTOS VELAZQUEZ DEGANTE | | ADDRESS REDACTED | | | | | |
| SANZON JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| SARA D MCNEELY | | ADDRESS REDACTED | | | | | |
| SARA MCNEELY | | ADDRESS REDACTED | | | | | |
| SARA MCNEELY | | ADDRESS REDACTED | | | | | |
| SARA NAVARRO | | ADDRESS REDACTED | | | | | |
| SARA TREJO ALCARAZ | | ADDRESS REDACTED | | | | | |
| SARA VARGAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| SARABIAN FARMS | | 2816 S LEONARD | | SANGER | CA | 93657 | |
| SARAHI ANDRADE RAMOS | | ADDRESS REDACTED | | | | | |
| SARGENT'S FINE ART | | ADDRESS REDACTED | | | | | |
| SARIF Y BRACAMONTES | | ADDRESS REDACTED | | | | | |
| SARVAMITRA AWASTHI, MD | | ADDRESS REDACTED | | | | | |
| SATELLITE INDUSTRIES INC | | PO BOX 850111 | | MINNEAPOLIS | MN | 55485 | |
| SATURNINO NINO MERCADO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SAUL AGUILAR | | ADDRESS REDACTED | | | | | |
| SAUL ALVAREZ-NERI | | ADDRESS REDACTED | | | | | |
| SAUL ANTONIO ARELLANO ROJAS | | ADDRESS REDACTED | | | | | |
| SAUL ARAUJO CARDONA | | ADDRESS REDACTED | | | | | |
| SAUL ARREGUIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUL AVENDANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUL BENAVIDEZ | | ADDRESS REDACTED | | | | | |
| SAUL CASTRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAUL CISNEROS BARRAGAN | | ADDRESS REDACTED | | | | | |
| SAUL CRUZ CANDELARIO | | ADDRESS REDACTED | | | | | |
| SAUL DUARTE CANO | | ADDRESS REDACTED | | | | | |
| SAUL GARCIA | | ADDRESS REDACTED | | | | | |
| SAUL GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| SAUL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SAUL GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| SAUL HERRERA LUPIAN | | ADDRESS REDACTED | | | | | |
| SAUL HUERTA | | ADDRESS REDACTED | | | | | |
| SAUL LAZARO RAMOS | | ADDRESS REDACTED | | | | | |
| SAUL LAZARO RAMOS | | ADDRESS REDACTED | | | | | |
| SAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| SAUL LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SAUL MARTINEZ PALACIOS | | ADDRESS REDACTED | | | | | |
| SAUL MENDEZ ROBLERO | | ADDRESS REDACTED | | | | | |
| SAUL MENDEZ ROBLERO | | ADDRESS REDACTED | | | | | |
| SAUL PEREZ VALLEJO | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ ZAVALA | | ADDRESS REDACTED | | | | | |
| SAUL RAMIRO PADILLA | | ADDRESS REDACTED | | | | | |
| SAUL RAMIRO PADILLA | | ADDRESS REDACTED | | | | | |
| SAUL RAYA CERDA | | ADDRESS REDACTED | | | | | |
| SAUL RAYA Z. | | ADDRESS REDACTED | | | | | |
| SAUL REYES | | ADDRESS REDACTED | | | | | |
| SAUL SALAZAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| SAUL SOLANO | | ADDRESS REDACTED | | | | | |
| SAUL TALINGO | | ADDRESS REDACTED | | | | | |
| SAUL TAPIA | | ADDRESS REDACTED | | | | | |
| SAUL TOLENTINO REYES | | ADDRESS REDACTED | | | | | |
| SAUL TOVAR | | ADDRESS REDACTED | | | | | |
| SAUL VASQUEZ | | ADDRESS REDACTED | | | | | |
| SAUL ZAVALA JACOBO | | ADDRESS REDACTED | | | | | |
| SAULA HERRERA | | ADDRESS REDACTED | | | | | |
| SAULA HERRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUNDERS AUTOMATIC SERVICE | | 1720 H STREET | | FRESNO | CA | 93721 | |
| SAVANNAH S SHAEFFER | | ADDRESS REDACTED | | | | | |
| SAVE A LOT | | 14800 CHARLSON ROAD, SUITE 950 | | EDEN PRAIRIE, | MN | 55347 | |
| SAVEMART CENTER | | 2771 E SHAW AVE | | FRESNO | CA | 93710 | |
| SAVINO HUERTA | | ADDRESS REDACTED | | | | | |
| SAVINO ROSALES | | ADDRESS REDACTED | | | | | |
| SAYDRA VILLAFANA ESPINOSA | | ADDRESS REDACTED | | | | | |
| SBC | | | | SACRAMENTO | CA | | |
| SBROCCO INTERNATIONAL, INC. | | 3018 MAIN STREET | | VOORHEES | NJ | 08043-4514 | |
| SC FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SC FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SCARLETH VARGAS | | ADDRESS REDACTED | | | | | |
| SCELZI ENTERPRISES, INC | | PO BOX 12066 | | FRESNO | CA | 93776 | |
| SCHAEFFER MFG CO | | DEPARTMENT 3518 PO BOX 790100 | | ST. LOUIS | MO | 63179-0100 | |
| SCHAWK USA INC. | | 2325 N BURDICK | | KALAMAZOO | MI | 49007-1876 | |
| SCHENGEL, DON | | ADDRESS REDACTED | | | | | |
| SCHOMMER, PAUL | | ADDRESS REDACTED | | | | | |
| SCHRACK DRILLING CO. | | 12555 E ROSE AVE | | SELMA | CA | 93662 | |
| SCHUSTER, CALVIN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCHWAGERL AIR INC | | 2252 12TH STREET | | REEDLEY | CA | 93654 | |
| SCIENTIFIC CERTIFICATION SYSTEMS, INC. | | 2200 POWELL STREET, SUITE 725 | | EMERRYVILLE | CA | 94608 | |
| SCOTLYNN | | 1150 VITTORIA RD | | VITTORIA | ON | N0E 1W0 | |
| SCOTLYNN | | 1150 VITTORIA RD | | VITTORIA | ON | N0E 1W0C | CANADA |
| SCOTLYNN INVESTMENTS | | 1150 VITTORIA ROAD, RR #1 | | VITTORIA ON | ON | N0E1W0 | |
| SCOTT BELKNAP WELL DRILLING INC. | | 38193 ROAD 76 | | DINUBA | CA | 93618 | |
| SCOTT EDGERLY | | 6419 AVENUE 424 | | DINUBA | CA | 93618 | |
| SCOTT FORMS & SYSTEMS INC. | | 1579 W SHAW | | FRESNO | CA | 93711 | |
| SCOTT HM DRISCOLL | | PO BOX 906 | | SALIDA | CA | 95368 | |
| SCOTT LOGAN CONSTRUCTION | | PO BOX 265 | | REEDLEY | CA | 93654 | |
| SCOTT W. BERRY | | ADDRESS REDACTED | | | | | |
| SCOTT'S TANKS | | 376 NORTH MAIN STREET | | WILLITS | CA | 95490 | |
| SCOUT LOGISTICS CORPORATION | | 3351 DUNDAS STREET W | | TORONTO | ON | M6P 2A6 | |
| SCOUT SPECIALTIES INC | | PO BOX 65 | | DINUBA | CA | 93618 | |
| SCS GLOBAL SERVICES | | 2000 POWELL ST STE 600 | | EMERYVILLE | CA | 94608 | |
| SCULLY PACKING COMPANY, LLC | | PO BOX 620 | | FINLEY | CA | 95435 | |
| SEACA PACKAGING | | 23400 71ST PLACE SOUTH | | KENT | WA | 98032 | |
| SEACA PACKAGING | | 23400 71ST PLACE SOUTH | | KENT | WA | 98032 | |
| SEAGATE PRODUCE, INC. | | 684 ANITA ST, SUITE A | | CHULA VISTA, | CA | 91911-4629 | |
| SEAL BEACH FAMILY MEDICAL | | 1198 PACIFIC COAST HWY, SUITE I | | SEAL BEACH | CA | 90740 | |
| SEALD SWEET WEST, INC. | | PO BOX 202472 | | DALLAS, | TX | 75320-2472 | |
| SEAN DOWLING | | ADDRESS REDACTED | | | | | |
| SEAN STOCKTON CONSULTING | | PO BOX 7153 | | VISALIA | CA | 93290 | |
| SEARCHLIGHT CAPITAL PARTNERS, L.P. | | | | | | | |
| SEARS COMMERCIAL CREDIT | | 75 REMMITTANCE DRIVE, SUITE 1674 | | CHICAGO | IL | 60675-1674 | |
| SEBASTIAN ANDRES | | ADDRESS REDACTED | | | | | |
| SEBASTIAN CORP | | 7600 N PALM AVE | | FRESNO | CA | 93711 | |
| SEBASTIAN GIL RAMIREZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN GONZALEZ DELGADO | | ADDRESS REDACTED | | | | | |
| SEBASTIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN KERMAN | | ADDRESS REDACTED | | | | | |
| SEBASTIAN LANDIN SERRANO | | ADDRESS REDACTED | | | | | |
| SEBASTIAN MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| SEBASTIAN SANTILLAN | | ADDRESS REDACTED | | | | | |
| SEBASTIAN TABARES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SECRETARY OF STATE | | PO BOX 15659 | | SACRAMENTO | CA | 95852-0659 | |
| SEDGWICK CLAIMS-683384 | | 8125 SEDGWICK WAY | | MEMPHIS | TN | 38125 | |
| SEDGWICK CLAIMS-99089 SPARTA | | 8125 SEDGWICK WAY | | MEMPHIS | TN | 38125 | |
| SEDGWICK CLAIMS-99154 GERAWAN | | PO BOX 207834 | | DALLAS | TX | 75320-7834 | |
| SEE STRATEGIES | | PO BOX 7142 | | FOLSOM | CA | 95763-7142 | |
| SEFERINO ALVAREZ BELLO | | ADDRESS REDACTED | | | | | |
| SEFERINO HUERTA | | ADDRESS REDACTED | | | | | |
| SELECT SERVICES | | 41525 ROAD 130 | | OROSI | CA | 93647 | |
| SELECT STAFFING | | PO BOX 512007 | | LOS ANGELES | CA | 90051-0007 | |
| SELEDONIO VALENCIA | | ADDRESS REDACTED | | | | | |
| SELEDONIO VASQUEZ-SANCHEZ | | ADDRESS REDACTED | | | | | |
| SELENE J LEON LINARES | | ADDRESS REDACTED | | | | | |
| SELINA QUEZADA | | ADDRESS REDACTED | | | | | |
| SELINA QUEZADA | | ADDRESS REDACTED | | | | | |
| SELMA COMMUNITY HOSPITAL | | 1141 ROSE AVENUE | | SELMA | CA | 93662 | |
| SELMA DIALYSIS | | | | SELMA | CA | 93662 | |
| SELMA FRUIT CO. | | PO BOX 1199 | | SELMA | CA | 93662 | |
| SELMA JOB CARE | | PO BOX 480 | | HANFORD | CA | 93232-1304 | |
| SELMA NISSAN | | ADDRESS REDACTED | | | | | |
| SELMA PALLET INC. | | PO BOX 615 | | SELMA | CA | 93662 | |
| SELMA TOYOTA | | PO BOX 830 | | SELMA | CA | 93662 | |
| SEMIOS USA INC | | PO BOX 31001-3069 | | PASADENA | CA | 91110-3069 | |
| SEMIOSBIO TECHNOLOGIES INC | | PO BOX 95118 KINGSGATE | | VANCOUVER | BC | V5T 4T5 | |
| SENAIDO GARCIA CAPILLA | | ADDRESS REDACTED | | | | | |
| SENORINA HERRERA DE MENDEZ | | ADDRESS REDACTED | | | | | |
| SENOVIO SOTO RUIZ | | ADDRESS REDACTED | | | | | |



Creditor Mailing Matrix
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SENSITECH | | PO BOX 742000 | | LOS ANGELES | CA | 90074-200 | |
| SEQUOIA AG | | 7202 W PERSHING CT | | VISALIA | CA | 93291 | |
| SEQUOIA AG SERVICES LLC | | PO BOX 6326 | | VISALIA | CA | 93290 | |
| SEQUOIA DOOR INC | | PO BOX 758 | | LINDSAY | CA | 93247 | |
| SEQUOIA EQUIPMENT CO INC | | 3400 E AMERICAN AVE | | FRESNO | CA | 93725-9382 | |
| SEQUOIA FOODIE FEST | | 1003 SAN JUAN AVENUE | | EXETER | CA | 93221 | |
| SEQUOIA HORTICULTURAL PRODUCTS | | PO BOX 963 | | DINUBA | CA | 93618 | |
| SEQUOIA LAND IMPROVEMENT | | PO BOX 424 | | THREE RIVERS | CA | 93271 | |
| SEQUOIA PEDIATRIC | | | | VISALIA | CA | | |
| SEQUOIA PUMPING | | 543 N MONTE | | FRESNO | CA | 93728 | |
| SEQUOIA RUBBER STAMPS CO | | 3534 N MAPLE | | FRESNO | CA | 93726 | |
| SEQUOIA SAFETY COUNCIL INC. | | 746 G STREET | | REEDLEY | CA | 93654 | |
| SEQUOIA SPRINGS BOTTLED WATER | | PO BOX 9 | | VISALIA | CA | 93279 | |
| SEQUOIA TRANSPORTATION SERVICE INC | | 1308 W CENTER AVE | | VISALIA | CA | 93291 | |
| SERAFIN ARAUJO | | ADDRESS REDACTED | | | | | |
| SERAFIN ESPINO | | ADDRESS REDACTED | | | | | |
| SERAFIN GRANADOS | | ADDRESS REDACTED | | | | | |
| SERAFIN GUERRERO | | ADDRESS REDACTED | | | | | |
| SERAFIN MESA IBARRA | | ADDRESS REDACTED | | | | | |
| SERAFIN PEREZ | | ADDRESS REDACTED | | | | | |
| SERAPIO OCHOA | | ADDRESS REDACTED | | | | | |
| SERENA NICOLE MAYSE | | ADDRESS REDACTED | | | | | |
| SERGE LEHENAFF | | ADDRESS REDACTED | | | | | |
| SERGIO A AVILA ZALDIVAR | | ADDRESS REDACTED | | | | | |
| SERGIO A AVINA-ZEPEDA | | ADDRESS REDACTED | | | | | |
| SERGIO A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERGIO A. HERRERA-MOYA | | ADDRESS REDACTED | | | | | |
| SERGIO AGUILAR GALEANA | | ADDRESS REDACTED | | | | | |
| SERGIO AGUILAR ILDEFONSO | | ADDRESS REDACTED | | | | | |
| SERGIO ALVAREZ ADAME | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ARAUJO | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ARAUJO | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ARAUJO GARNICA | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ESCOBAR ORTIZ | | ADDRESS REDACTED | | | | | |
| SERGIO ARZOLA | | ADDRESS REDACTED | | | | | |
| SERGIO AVALOS | | ADDRESS REDACTED | | | | | |
| SERGIO AVILES | | ADDRESS REDACTED | | | | | |
| SERGIO B. GONZALEZ | | ADDRESS REDACTED | | | | | |
| SERGIO BONILLA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO BRAVO GARIBAY | | ADDRESS REDACTED | | | | | |
| SERGIO BRIVIESCA V | | ADDRESS REDACTED | | | | | |
| SERGIO CACHUA BUENROSTRO | | ADDRESS REDACTED | | | | | |
| SERGIO CARTAGENA | | ADDRESS REDACTED | | | | | |
| SERGIO CASILLAS | | ADDRESS REDACTED | | | | | |
| SERGIO CASTRO | | ADDRESS REDACTED | | | | | |
| SERGIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| SERGIO CORREA | | ADDRESS REDACTED | | | | | |
| SERGIO CRUZ | | ADDRESS REDACTED | | | | | |
| SERGIO D RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO DEJESUS MONTALVO | | ADDRESS REDACTED | | | | | |
| SERGIO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| SERGIO ESTRADA LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| SERGIO FLORES | | ADDRESS REDACTED | | | | | |
| SERGIO G LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO G TORRES | | ADDRESS REDACTED | | | | | |
| SERGIO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| SERGIO GARCIA | | ADDRESS REDACTED | | | | | |
| SERGIO GOMEZ PADILLA | | ADDRESS REDACTED | | | | | |
| SERGIO GUZMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERGIO HERNANDEZ BRAVO | | ADDRESS REDACTED | | | | | |
| SERGIO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SERGIO HERRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| SERGIO ISLAS RAMOS | | ADDRESS REDACTED | | | | | |
| SERGIO JESUS TRUJILLO | | ADDRESS REDACTED | | | | | |
| SERGIO LEDESMA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO LEMUS-ROBLEDO | | ADDRESS REDACTED | | | | | |
| SERGIO LUNA | | ADDRESS REDACTED | | | | | |
| SERGIO M CRUZ | | ADDRESS REDACTED | | | | | |
| SERGIO MACHADO VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO MANZO LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| SERGIO MENDOZA | | ADDRESS REDACTED | | | | | |
| SERGIO MENDOZA | | ADDRESS REDACTED | | | | | |
| SERGIO MEZA | | ADDRESS REDACTED | | | | | |
| SERGIO N RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO O LEDESMA | | ADDRESS REDACTED | | | | | |
| SERGIO OCHOA | | ADDRESS REDACTED | | | | | |
| SERGIO OLIVOS ZAVALA | | ADDRESS REDACTED | | | | | |
| SERGIO OROZCO LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ LEMUS | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ-ALVAREZ | | ADDRESS REDACTED | | | | | |
| SERGIO PIMENTEL | | ADDRESS REDACTED | | | | | |
| SERGIO R ROCHA | | ADDRESS REDACTED | | | | | |
| SERGIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SERGIO RAMIREZ CABRERA | | ADDRESS REDACTED | | | | | |
| SERGIO RAUL LOPEZ PISQUIY | | ADDRESS REDACTED | | | | | |
| SERGIO RAYA CHAVEZ | | ADDRESS REDACTED | | | | | |
| SERGIO RAZO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO RENTERIA ACOSTA | | ADDRESS REDACTED | | | | | |
| SERGIO RIVERA | | ADDRESS REDACTED | | | | | |
| SERGIO ROJAS | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ CUEVAS | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ QUIRINO | | ADDRESS REDACTED | | | | | |
| SERGIO TEOFILO MACARIO | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES MARQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES MEZA | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| SERGIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO VILLA AGUILAR | | ADDRESS REDACTED | | | | | |
| SERGIO ZERMENO PIMENTAL | | ADDRESS REDACTED | | | | | |
| SERGUIO LAUREANO LUIS | | ADDRESS REDACTED | | | | | |
| SERJIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERJIO MURILLO | | ADDRESS REDACTED | | | | | |
| SERRANDO LUVIANO FARFAN | | ADDRESS REDACTED | | | | | |
| SERVANDO A LOPEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| SERVANDO ALVAREZ ELORZA | | ADDRESS REDACTED | | | | | |
| SERVANDO ARRIOLA MEDINA | | ADDRESS REDACTED | | | | | |
| SERVANDO ESPIRITU MARTINEZ | | ADDRESS REDACTED | | | | | |
| SERVANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| SERVICE EXPRESS | | PO BOX 565 | | FOWLER | CA | 93625 | |
| SERVICE FIRST | | 5816 E SHIELDS AVE | | FRESNO | CA | 93727 | |
| SERVICEMASTER BY BENEVENTO | | 744 E DOUGLAS AVE | | VISALIA | CA | 93292 | |
| SESPE CREEK INSECTARY INC | | PO BOX 176 | | LINDSAY | CA | 93247-0176 | |
| SESPE CREEK ORGANICS | | 1845 SSESPE ST | | FILLMORE | CA | 93015-9768 | |
| SETON | | 2491 WEHRLE DRIVE | | WILLIAMSVILLE | NY | 14221 | |
| SEVASTIAN LOPEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| SEVERIANO CASTRO MACEDONIO | | ADDRESS REDACTED | | | | | |
| SEVERIANO LUCIO GARCIA | | ADDRESS REDACTED | | | | | |
| SEVERIANO PACHECO | | ADDRESS REDACTED | | | | | |
| SEVERINO SOSA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEVERO DELORES XALAMIHUA | | ADDRESS REDACTED | | | | | |
| SEVERO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEVERO PINEDA | | ADDRESS REDACTED | | | | | |
| SEVERO ROJAS-CENTENO | | ADDRESS REDACTED | | | | | |
| SGS | | PO BOX 279 | | TRAVER | CA | 93673-0279 | |
| SHAGHOIAN FARMS | | 272 6TH AVENUE | | KINGSBURG | CA | 93631 | |
| SHAMROCK PRODUCE & BROKERAGE, LLC. | | 5118 NORTH 56TH ST SUITE 119 | | TAMPA | FL | 33610 | |
| SHAMROCK SALES & SERVICE INC | | PO BOX 2100 | | NIPOMO | CA | 93444-2100 | |
| SHANIC Y MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| SHANNON LEWIS ELECTRIC INC. | | 9336 7TH AVE | | HANFORD | CA | 93230 | |
| SHAR-CRAFT INCORPORATED | | 1103 33RD ST | | BAKERSFIELD | CA | 93301 | |
| SHARE WITH THE WORLD | | 1738 ROYAL GROVE WAY | | WESTON | FL | 33327 | |
| SHAREBUILDER CARDMEMBER SERVICES | | PO BOX 94014 | | PALATINE | IL | 60094-4014 | |
| SHARON WEAVER | | ADDRESS REDACTED | | | | | |
| SHARP IDEAS | | 5649 N PALM AVE | | FRESNO | CA | 93704 | |
| SHASTA PRODUCE | | PO BOX 2328 | | SOUTH SAN FRANCISCO | CA | 94083 | |
| SHAUN LACKEY EXCAVATING, LLC | | 309 JOHNSON FARM ROAD | | HIDDENITE | NC | 28636 | |
| SHAW STEEL STRUCTURES, INC. | | 3349 W BELMONT | | FRESNO | CA | 93722 | |
| SHAWN RINEHART | | ADDRESS REDACTED | | | | | |
| SHAW'S SUPERMARKETS, INC. | | PO BOX 952 | | SOUTH EASTON | MA | 2375 | |
| SHAYLEE LEHN | | ADDRESS REDACTED | | | | | |
| SHELLEY FARMS | | 20535 EXCELSIOR AVE | | RIVERDALE | CA | 93656 | |
| SHELLY MORALES | | ADDRESS REDACTED | | | | | |
| SHEMIN GARDEN LLC | | 2857 CALIMYRNA AVE | | CLOVIS | CA | 93611 | |
| SHEPPARD MULLIN RICHTER & HAMPTON | | 333 S HOPE ST, 43RD FLOOR | | LOS ANGELES | CA | 90071-1422 | |
| SHERIFF'S CIVIL DIVISION | | 221 SOUTH MOONEY BLVD ROOM 102 | | VISALIA | CA | 93291 | |
| SHERMAN LOGISTICS LLC | | 225 N FREEPORT STE A WAREHOUSE 2 | | NOGALES | AZ | 85621 | |
| SHERWIN WILLIAMS | | 5459 E LAMONA | | FRESNO | CA | 93727-2225 | |
| SHI INTERNATIONAL CORP | | 290 DAVIDSON AVE | | SOMERSET | NJ | 8873 | |
| SHIELDS HARPER & CO | | 4591 PACHECO BLVD | | MARTINEZ | CA | 94553-2233 | |
| SHIGYO COMPANY | | 12335 VIKING WAY | | TRUCKEE | CA | 96161 | |
| SHIPPERS PRODUCTS | | PO BOX 71884 | | CHICAGO | IL | 60694-1884 | |
| SHIRLEY BAILEY | | ADDRESS REDACTED | | | | | |
| SHOP & GO | | 2411 NORTH DINUBA BLVD | | VISALIA | CA | 93291 | |
| SHOPETSONLINE.COM | | 20 E WINONA AVE | | NORWOOD | PA | 19074 | |
| SHOPPER EVENTS LLC | | FILE 749239 | | LOS ANGELES | CA | 90074-9239 | |
| SHOPPER EVENTS, LLC | | FILE 749239 | | LOS ANGELES | CA | 90074-9239 | |
| SHOWS CHIROPRACTIC | | | | VISALIA | CA | | |
| SHROPSHIRE CONTAINERS | | PO BOX 65 | | LINDSAY | CA | 93247 | |
| SIDHU, RABINDER | | | | DINUBA | CA | | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | CHICAGO | IL | 60690 | |
| SIEMENS | | 5654 EAST WESTOVER AVE, SUITE #105 | | FRESNO | CA | 93727 | |
| SIEMENS FINANCIAL SERVICES, INC. | | | | | | | |
| SIEMER & ASSOCIATES INC. | | 4672 W JENNIFER, SUITE 103 | | FRESNO | CA | 93722 | |
| SIERRA AUTO BODY | | 281 W MERCED | | DINUBA | CA | 93618 | |
| SIERRA CHEIF | | ADDRESS REDACTED | | | | | |
| SIERRA DESIGN | | 13841 VIEW DRIVE | | ORANGE COVE | CA | 93646-9518 | |
| SIERRA EYE MEDICAL GROUP | | | | FRESNO | CA | | |
| SIERRA GOLD NURSERIES | | 5320 GARDEN HIGHWAY | | YUBA CITY | CA | 95991-9499 | |
| SIERRA IMAGING ASSOCIATES | | PO BOX 28922 | | FRESNO | CA | 93729-8922 | |
| SIERRA INDUSTRIES INC. | | PO BOX 2475 | | CHATSWORTH | CA | 91313 | |
| SIERRA IP LAW PC | | PO BOX 5637 | | FRESNO | CA | 93755 | |
| SIERRA KINGS DISTRICT HOSPITAL | | 372 W CYPRESS AVE | | REEDLEY | CA | 93654 | |
| SIERRA KINGS INDUSTRIAL HEALTH CARE | | 1419 NORTH ACACIA , SUITE 110 | | REEDLEY | CA | 93654 | |
| SIERRA KINGS WOMENS HEALTH | | 550 W CYPRESS AVE | | REEDLEY | CA | 93654 | |
| SIERRA LABOR INC | | PO BOX 1799 | | REEDLEY | CA | 93654 | |
| SIERRA PACIFIC MATERIALS | | 398 SUNRISE TERRACE | | ARROYO GRANDE | CA | 93420 | |
| SIERRA PACIFIC ORTOPEDIC | | 1630 E HERNDON AVE | | FRESNO | CA | 93720 | |
| SIERRA PACKAGING SOLUTIONS INC. | | 2475 AVE 400 | | KINGSBURG | CA | 93631 | |
| SIERRA PRODUCE | | 1422 EDINGER AVE, SUITE 130 | | TUSTIN | CA | 92780 | |
| SIERRA REFRIGERATION SVC., INC | | 1037 EAST VARTIKIAN | | FRESNO | CA | 93710 | |
| SIERRA SANITATION INC | | 32694 ROAD 156 | | IVANHOE | CA | 93235 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SIERRA SPRING WATER | | PO BOX 13798 | | SACRAMENTO | CA | 95853-4798 | |
| SIERRA SURABIAN | | ADDRESS REDACTED | | | | | |
| SIERRA VIEW SALES | | 2277 W FIR AVE, | | FRESNO | CA | 93711 | |
| SIEWMING, LEE MD | | | | REEDLEY | CA | | |
| SIFC | | | | FRESNO | CA | | |
| SIGIFREDO VENTURA M. | | ADDRESS REDACTED | | | | | |
| SIGILFREDO DORANTES RAMIREZ | | ADDRESS REDACTED | | | | | |
| SIGN MAX | | 5852 E BROWN | | FRESNO | CA | 93727 | |
| SIGN RANCH | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| SIGNAL COMMUNICATIONS SYSTEMS | | 4325 W SHAW AVE | | FRESNO | CA | 93722 | |
| SIGNATURE ROOFING | | 2224 N PLEASANT AVE | | FRESNO | CA | 93705 | |
| SIHOTA FARMS | | | | DINUBA | CA | | |
| SILCO CORPORATION | | 4912 W JACQUELYN AVE | | FRESNO | CA | 93722 | |
| SILLIKER, INC | | 111 E WACKER DR, SUITE 2300 | | CHICAGO | IL | 60601 | |
| SILVA, ADOLFO | | | | FRESNO | CA | | |
| SILVANO FRANCISCO MARCIAL | | ADDRESS REDACTED | | | | | |
| SILVANO GODINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SILVANO LORENZO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SILVANO MENDEZ | | ADDRESS REDACTED | | | | | |
| SILVANO RIOS ORTIZ | | ADDRESS REDACTED | | | | | |
| SILVAS OIL COMPANY, INC. | | PO BOX 1048 | | FRESNO | CA | 93714 | |
| SILVER POINT FINANCE, LLC | | | | | | | |
| SILVERIO FRANCO VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| SILVERIO HORTA CASTRO | | ADDRESS REDACTED | | | | | |
| SILVERIO ROBLES | | ADDRESS REDACTED | | | | | |
| SILVERIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SILVERIO TAPIA TELLES | | ADDRESS REDACTED | | | | | |
| SILVERMAN ACAMPORA LLP | | 100 JERICHO QUADRANGLE STE 300 | | JERICHO | NY | 11753 | |
| SILVESTRE CASTRO LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE CASTRO REYES | | ADDRESS REDACTED | | | | | |
| SILVESTRE ELIAS PEREZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE FACUNDO | | ADDRESS REDACTED | | | | | |
| SILVESTRE GARCIA | | ADDRESS REDACTED | | | | | |
| SILVESTRE GONZALEZ RIOS | | ADDRESS REDACTED | | | | | |
| SILVESTRE HERNANDEZ CARO | | ADDRESS REDACTED | | | | | |
| SILVESTRE J VAZQUEZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE MARTINEZ VAGA | | ADDRESS REDACTED | | | | | |
| SILVESTRE MERCADO TORRES | | ADDRESS REDACTED | | | | | |
| SILVESTRE SEPULVEDA CENTENO | | ADDRESS REDACTED | | | | | |
| SILVESTRE SILVA | | ADDRESS REDACTED | | | | | |
| SILVESTRE'S CONSTRUCTION MECH. CO. | | 710 S BECKMAN RD, SUITE F | | LODI | CA | 95240 | |
| SILVIA ALFARO MEDEL | | ADDRESS REDACTED | | | | | |
| SILVIA BARBOSA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SILVIA CARREON | | ADDRESS REDACTED | | | | | |
| SILVIA CORREA TAPIA | | ADDRESS REDACTED | | | | | |
| SILVIA GARCIA | | ADDRESS REDACTED | | | | | |
| SILVIA GUZMAN ORTIZ | | ADDRESS REDACTED | | | | | |
| SILVIA HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SILVIA LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVIA MERAZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| SILVIA RANGEL | | ADDRESS REDACTED | | | | | |
| SILVIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| SILVIA VELAZQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVIA ZAPATA CERVANTES | | ADDRESS REDACTED | | | | | |
| SILVIANO AGUILAR SILVA | | ADDRESS REDACTED | | | | | |
| SILVIANO ARREDONDO | | ADDRESS REDACTED | | | | | |
| SILVIANO D. ZAMORA | | ADDRESS REDACTED | | | | | |
| SILVIANO FRANCISCO | | ADDRESS REDACTED | | | | | |
| SILVIANO R. TORRES | | ADDRESS REDACTED | | | | | |
| SILVINO ESPERANZA CORTEZ | | ADDRESS REDACTED | | | | | |
| SILVINO HERNANDEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SILVINO SOLIS MENDEZ | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SILVINO VILLEGAS | | ADDRESS REDACTED | | | | | |
| SILVIO HERNANDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| SILVIO HERNANDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| SILVIO SAMAYOA VILLARREAL | | ADDRESS REDACTED | | | | | |
| SIMEON GONZALEZ | | ADDRESS REDACTED | | | | | |
| SIMEON SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| SIMITRIO VELASCO | | ADDRESS REDACTED | | | | | |
| SIMMONS & COMPANY CONSULTING, LLC | | 5630 DISTRICT BLVD, SUITE 105 | | BAKERSFIELD | CA | 93313 | |
| SIMMONS FARMS INC. | | PO BOX 445 | | DINUBA | CA | 93618 | |
| SIMON ACEVEDO ZEFERINO | | ADDRESS REDACTED | | | | | |
| SIMON AGUILERA-GUERRERO | | ADDRESS REDACTED | | | | | |
| SIMON CERVANTES LOPEZ | | ADDRESS REDACTED | | | | | |
| SIMON FRANCISCO NORIEGA | | ADDRESS REDACTED | | | | | |
| SIMON GARCIA ALMARAZ | | ADDRESS REDACTED | | | | | |
| SIMON GARCIA ALMARAZ | | ADDRESS REDACTED | | | | | |
| SIMON JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SIMON LOPEZ ROBLEDO | | ADDRESS REDACTED | | | | | |
| SIMON MARTINEZ | | ADDRESS REDACTED | | | | | |
| SIMON PEREZ ARTEAGA | | ADDRESS REDACTED | | | | | |
| SIMON RAMIREZ MIRANDA | | ADDRESS REDACTED | | | | | |
| SIMON SAMORA FIGUEROA | | ADDRESS REDACTED | | | | | |
| SIMON STEFAN | | ADDRESS REDACTED | | | | | |
| SIMONIAN FARMS | | 2629 SOUTH CLOVIS AVENUE | | FRESNO | CA | 93725 | |
| SIMONIAN FRUIT COMPANY | | PO BOX 340 | | FOWLER | CA | 93625 | |
| SIMONIAN, PETER | | ADDRESS REDACTED | | | | | |
| SIMPLOT GROWER SOLUTIONS | | PO BOX 70013 | | BOISE | ID | 83707-0113 | |
| SIMPLOT GROWER SOLUTIONS, LLC | | PO BOX 157 | | HELM | CA | 94139 | |
| SIMPLY PRODUCE | | PO BOX 828 | | VERDUGO CITY | CA | 91046-0828 | |
| SIMS MANUFACTURING | | PO BOX 2568 | | YAKIMA | WA | 98907 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | | PO BOX 35143 #40039 | | SEATTLE | WA | 98124-5143 | |
| SINGER BRUSH SHREDDING | | 132 E NORTH AVE | | REEDLEY | CA | 93654 | |
| SINGH, PAUL | | ADDRESS REDACTED | | | | | |
| SINGLE SOURCE BUSINESS PRODUCTS | | PO BOX 25536 | | FRESNO | CA | 93729-5536 | |
| SIRIUSPOINT INTERNATIONAL INSURANCE CORP | | | | | | | |
| SISINIO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SIVASHANKAR | | ADDRESS REDACTED | | | | | |
| SIXTH STREET PARTNERS, LLC | | | | | | | |
| SIXTO JUSTO RODRIGUEZ R | | ADDRESS REDACTED | | | | | |
| SIXTO NERI NICANOR | | ADDRESS REDACTED | | | | | |
| SIXTO RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SJS TRUCKING INC | | PO BOX 850 | | SHAFTER | CA | 93263 | |
| SJVAPCD | | 1990 E GETTYSBURG AVE | | FRESNO | CA | 93726-0244 | |
| SJVAPCD | | 1990 E GETTYSBURG AVE | | FRESNO | CA | 93726-0244 | |
| SKYLINE DISPLAYS BAY AREA INC | | 44111 FREMONT BOULEVARD | | FREMONT | CA | 94538 | |
| SLAVEN'S RADIATOR | | 2124 WHITSON ST | | SELMA | CA | 93662 | |
| SLAYMAN MARKETING | | 5401 BUSINESS PARK SO, SUITE 221 | | BAKERSFIELD | CA | 93309 | |
| SLEEP RX | | | | DINUBA | CA | | |
| SLERINO SOSA | | ADDRESS REDACTED | | | | | |
| SLIGER MACHINE INC | | 2748 E JENSEN AVE | | FRESNO | CA | 93706 | |
| SLUMBERGER LUMBER | | 14679 WEST WHITEBRIDGE AVE | | KERMAN | CA | 93630 | |
| SMALL LAW PC CLIENT TRUST ACCOUNT | | WILLIAM F SMALL | | SAN DIEGO | CA | 92101 | |
| SMIJEE SALMA | | ADDRESS REDACTED | | | | | |
| SMITH AUTO PARTS INC | | 216 S BRIDGE STREET | | VISALIA | CA | 93291 | |
| SMITH FIRE EXTINGUISHER CO | | 2960 N SUNNYSIDE AVE #104 | | FRESNO | CA | 93727 | |
| SMITH PROMOTIONS | | 10013 W LEGACY AVE | | VISALIA | CA | 93291 | |
| SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN LLP | | PO BOX 2611 | | RALEIGH | NC | 27602-2611 | |
| SMITH, SUMMERS & ASSOCIATES LLC | | 681 ADOBE DRIVE | | DANVILLE | CA | 94526 | |
| SMITHCO MFG INC | | 30902 C-38 - PO BOX 932 | | LE MARS | IA | 51031 | |
| SMITHKLINE BEECHAM CLN LABS | | PO BOX 31001-0289 | | PASADENA | CA | 91110-0289 | |
| SMITH'S WELDING & MACHINE SHOP | | 215 E AMBER WAY | | HANFORD | CA | 93230 | |
| SMITTCAMP AG ENT, SERIES A | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SMITTCAMP AG ENTERPRISES | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| SMITTCAMP AG ENTERPRISES, LLC | | ADDRESS REDACTED | | | | | |
| SMITTCAMP AG ENTERPRISES, SERIES D | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SMITTCAMP FAMILY FOUNDATION | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| SNAP-ON | | 2801 80TH STREET | | KENOSHA | WI | 53143 | |
| SNOWDEN ENTERPRISES, INC. | | PO BOX 751 | | FRESNO | CA | 93712-0751 | |
| SOBEC | | 11445 E VIA LINDA STE 2-454 | | SCOTTSDALE | AZ | 85259 | |
| SOBER GRAD NIGHT | | 340 E KERN | | DINUBA | CA | 93618 | |
| SOCALGAS | | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | |
| SOCALGAS | | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | |
| SOCCER LIFESTYLE | | | | VISALIA | CA | | |
| SOCE LORENZO AMADO | | ADDRESS REDACTED | | | | | |
| SOCORRO BANALES | | ADDRESS REDACTED | | | | | |
| SOCORRO ENEYDA GUTIERREZ VILLALOBOS | | ADDRESS REDACTED | | | | | |
| SOCORRO I HENRIQUEZ PORTILLO | | ADDRESS REDACTED | | | | | |
| SOCORRO LISBETH MENDOZA | | ADDRESS REDACTED | | | | | |
| SOCORRO SANDOVAL | | ADDRESS REDACTED | | | | | |
| SOFIA CARREON CABANAS | | ADDRESS REDACTED | | | | | |
| SOFIA GONZALES | | ADDRESS REDACTED | | | | | |
| SOFIA RAFAEL PASCUAL | | ADDRESS REDACTED | | | | | |
| SOIL BASICS | | PO BOX 2609 | | VISALIA | CA | 93279-2609 | |
| SOLARA MEDICAL SUPPLIES | | | | FRESNO | CA | | |
| SOL-DEL VALLE, INC | | 15919 S TEMPERANCE AVE | | SELMA | CA | 93662 | |
| SOLUTIONS BY DESIGN | | 2109 W BULLARD #161 | | FRESNO | CA | 93711 | |
| SOMEFRUIT INTERNATIONAL | | 101 SOUTH DIVISADERO | | VISALIA | CA | 93291 | |
| SOMPO AMERICA INSURANCE | | | | | | | |
| SONDERGAARD SMITTCAMP LLC | | 17719 E HUNTSMAN AVE | | REEDLEY, | CA | 93654 | |
| SONIA F BARRERA | | ADDRESS REDACTED | | | | | |
| SONIA I GARCIA | | ADDRESS REDACTED | | | | | |
| SONIA INES MARTINEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| SORAIDA MORAN | | ADDRESS REDACTED | | | | | |
| SORAIDA MORAN | | ADDRESS REDACTED | | | | | |
| SORENSEN, RODERICK | | ADDRESS REDACTED | | | | | |
| SORMA LTD. PARTNERSHIP | | 88D INDUSTRY AVENUE | | SPRINGFIELD | MA | 1104 | |
| SORMA USA LLC | | 9810 W FERGUSON AVE STE A | | VISALIA | CA | 93291 | |
| SOTERO CARRASCO CARMONA | | ADDRESS REDACTED | | | | | |
| SOTERO IBARRA SALGADO | | ADDRESS REDACTED | | | | | |
| SOTERO REYES RAMIRES | | ADDRESS REDACTED | | | | | |
| SOURCE ONE CONTRACTING | | 191 W SHAW AVE, SUITE 205 | | FRESNO | CA | 93704 | |
| SOUTH VALLEY DERMATOLOGY | | | | VISALIA | CA | | |
| SOUTHEAST PRODUCE COUNCIL INC | | 242 N MASONIC ST | | MILLEN | GA | 30442 | |
| SOUTHEASTERN EQUIP & SUPPLY CO | | 1919 OLD DUNBAR ROAD | | WEST COLUMBIA | SC | 29172 | |
| SOUTHERN CAL EDISON | | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CAL EDISON | | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA TANK & FABRICATING | | 75 PASEO ADELANTO, BUILDING F | | PERRIS | CA | 92570 | |
| SOUTHERN COUNTIES FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SOUTHWEST TRUCK SERVICE | | PO BOX 1810 | | WATSONVILLE | CA | 95077 | |
| SOUTHWORTH PRODUCTS GROUP INC | | PO BOX 1380 | | PORTLAND | MI | 04104-1380 | |
| SOX SOFTBALL CLUB | | | | VISALIA | CA | 93291 | |
| SPAM SOAP, INC | | 3193 RED HILL AVENUE | | COSTA MESA | CA | 92626 | |
| SPAN CONSTRUCTION&ENGINEERING INC | | 1841 HOWARD ROAD | | MADERA | CA | 93637 | |
| SPANTECH LLC | | 1115 CLEVELAND AVE | | GLASGOW | KY | 42141 | |
| SPARK POWER, LLC | | 1366 W CARRIER PKWY | | GRAND PRAIRIE | TX | 75050 | |
| SPARKLETTS | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| SPARTAN STORES, INC | | PO BOX 8700 | | GRAND RAPIDS | MI | 49518-8700 | |
| SPARTANNASH CO | | 1523 MOMENTUM PLACE | | CHICAGO | IL | 60689-5315 | |
| SPECIALTY CROP CO | | 2985 AIRPORT DRIVE | | MADERA | CA | 93637 | |
| SPECIALTY FRESH LLC | | 5260 N PALM AVE SUITE 219 | | FRESNO | CA | 93704 | |
| SPECIALTY MEDICAL GROUP | | PO BOX 3658 | | PINEDALE | CA | 93650 | |
| SPECIALTY TRUCK PARTS INC | | 7700 ARROYO CIRCLE | | GILROY | CA | 95020 | |
| SPENCE FENCE COMPANY | | 1145 N MILLER PARK CT | | VISALIA | CA | 93291 | |
| SPENCER FRUIT COMPANY | | 4335 N GOLDEN STATE BLVD, SUITE 103 | | FRESNO | CA | 93722 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPENCER RADIOLOGY GROUP | | 1100 E ALMOND AVE, SUITE 101 | | MADERA | CA | 93637-5692 | |
| SPENCER STUART | | ADDRESS REDACTED | | | | | |
| SPENCER, TODD D | | ADDRESS REDACTED | | | | | |
| SPG SOLAR, INC. | | 20 LEVERONI COURT | | NOVATO | CA | 94949 | |
| SPIREON INC - FLEETLOCATE | | PO BOX 208712 | | DALLAS | TX | 75320-8712 | |
| SPORTS NUT, INC. | | 1935 E MAIN STREET | | VISALIA | CA | 93291 | |
| SPOSWEET FARMS | | 5600 BENECIA AVE | | KINGSBURG | CA | 93631 | |
| SPRAYING SYSTEMS CO. | | 200 W NORTH AVE | | GLENDALE HEIGHTS | IL | 60139 | |
| SPRING VALLEY PRODUCE, INC | | PO BOX 448 | | GROVER BEACH | CA | 93483-0448 | |
| SPROUTS FARMERS MARKET | | 5455 E HIGH STREET SUITE 111 | | PHOENIX | AZ | 85054 | |
| SPROUTS HEALTHY COMMUNITIES FOUNDATIO | | 5455 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 | |
| SPRUCE MULTI-SPECIALTY GRP | | 1275 E SPRUCE, SUITE101 | | FRESNO | CA | 93720-3372 | |
| SPS COMMERCE | | PO BOX 205782 | | DALLAS | TX | 75320-5782 | |
| SPS INDUSTRIAL | | 1121 SE OCEAN BLVD FLR 2 | | STUART | FL | 34996 | |
| SRI TRUCKING LLC | | 2498 ROLL DR STE 702 | | SAN DIEGO | CA | 92154 | |
| SRI TRUCKING LLC | | 2498 ROLL DR, STE 702 | | SAN DIEGO | CA | 92154 | |
| SRIKANTH SUJATH | | ADDRESS REDACTED | | | | | |
| SRPS | | PO BOX 504591 | | ST LOUIS | MO | 631504591 | |
| ST. AGNES ASSOCIATES | | PO BOX 27350 | | FRESNO | CA | 93729 | |
| ST. AGNES MEDICAL CENTER, HOSP | | FILE 72185, PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ST. ANTHONY'S GOLF CLASSIC | | 6481 N SELLAND | | FRESNO | CA | 93711 | |
| ST. ANTHONY'S SCHOOL | | | | FRESNO | CA | | |
| ST. LA SALLE SCHOOL | | 404 EAST MANNING AVENUE | | REEDLEY | CA | 93654 | |
| ST. PATRICKS PARISH | | FATHER GERRY CHAVEZ | | MERCED | CA | | |
| STACY R THOMPSEN | | ADDRESS REDACTED | | | | | |
| STALLION TIRE CARE LLC | | 3704 W ASHCROFT AVE | | FRESNO | CA | 93722 | |
| STALLION TRANSPORTATION GROUP | | PO BOX 948 | | CABOT | AR | 72023-1028 | |
| STANDARD REGISTER | | PO BOX 676496 | | DALLAS | TX | 75267-6496 | |
| STANFORD MEDICAL CENTER | | PO BOX 44000 DEPT 44774 | | SAN FRANCISCO | CA | 94144 | |
| STAPLES BUSINESS CREDIT | | PO BOX 105638 | | ATLANTA | GA | 30348-5638 | |
| STAPLES CREDIT PLAN | | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| STAR 1 MARKET | | 1506 2ND STREET | | SELMA | CA | 93662 | |
| STAR BUILDING SUPPLIES | | 1538 N BLACKSTONE AVE | | FRESNO | CA | 93703 | |
| STAR ROSES, MEILLAND | | PO BOX 249 | | CUTLER | CA | 93615 | |
| STARLETTE MCLEAN DPM | | 2020 HIGH STREET SUITE C | | SELMA | CA | 93662 | |
| STARR FARMS INC | | 2800 MITCHELL RD STE 1 | | CERES | CA | 935907 | |
| STAR-TAM, INC. | | 14497 WICKS BLVD | | SAN LEANDRO | CA | 94577 | |
| STARZ ENGINE WORKS | | 1776 11TH ST SUITE B | | REEDLEY | CA | 93654 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | SACRAMENTO | CA | 94279-0098 | |
| STATE CENTER COM COLLEGE FOUNDATION | | 390 W FIR AVE, SUITE 300 | | CLOVIS | CA | 93611 | |
| STATE CENTER COMMUNITY COLLEGE DISTRICT | | 1171 FULTON STREET | | FRESNO | CA | 93721 | |
| STATE CHEMICAL SOLUTIONS | | 5915 LANDERBROOK DRIVE SUITE 300 | | MAYFIELD HEIGHTS | OH | 44124 | |
| STATE DISBURSEMENT CENTER | | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798 | |
| STATE FARM INSURANCE CO | | PO BOX 68001 | | DALLAS | TX | 75368-001 | |
| STATE FUND COMPENSATION INSURANCE | | | | FRESNO | CA | | |
| STATE INDUSTRIAL PRODUCTS | | PO BOX 844284 | | BOSTON | MA | 02284-4284 | |
| STATE OF CA DIVISION OF WATER | | | | FRESNO | CA | | |
| STATE OF CA UNCLAIMED PROPERTY DIVISION | | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA - UNCLAIMED PROPERTY DIVISION | | | | SAN FRANCISCO | CA | | |
| STATE OF CALIFORNIA DEPT OF TAX FEE ADMI | | 450 N STREET | | SACRAMENTO | CA | 94279 | |
| STATE OF DELAWARE | | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| STEAM CLEANERS INC. | | 2655 S EAST AVENUE | | FRESNO | CA | 93706 | |
| STEAMATIC OF FRESNO | | 2455 N FOWLER AVE, SUITE 102 | | FRESNO | CA | 93727 | |
| STEFANIE CAMARGO | | ADDRESS REDACTED | | | | | |
| STEFANIE CAMARGO | | ADDRESS REDACTED | | | | | |
| STELLAR DISTRIBUTING | | 4705 N SONORA #101 | | FRESNO | CA | 93722 | |
| STELLAR GROUP,THE | | 2900 HARTLEY ROAD | | JACKSONVILLE | FL | 32257-8221 | |
| STEPHAN O. DAVIS, M.D. | | 6081 N FIRST STREET, SUITE 102 | | FRESNO | CA | 93710 | |
| STEPHANIE CALVILLO | | ADDRESS REDACTED | | | | | |
| STEPHANIE FERNANDEZ PRADO | | ADDRESS REDACTED | | | | | |
| STEPHANIE LOPEZ MORALES | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| STEPHANIE RIVAS | | ADDRESS REDACTED | | | | | |
| STEPHANY CAROLINE PENAS MUNDACA | | ADDRESS REDACTED | | | | | |
| STEPHEN BRUNY | | ADDRESS REDACTED | | | | | |
| STERICYCLE | | 27314 NETWORK PLACE | | CHICAGO | IL | 60673-1273 | |
| STERLING & SMITH FUNERAL HOME | | 139 W MARIPOSA STREET | | DINUBA | CA | 93618 | |
| STERLING ELECTRIC, INC | | PO BOX 386 | | CLOVIS | CA | 93613 | |
| STEVCO INC. | | 9777 WILSHIRE BLVD, STE 918 | | BEVERLY HILLS | CA | 90212 | |
| STEVE BIERSCHENK | | ADDRESS REDACTED | | | | | |
| STEVE BOOS | | ADDRESS REDACTED | | | | | |
| STEVE CRASS FOR CONGRESS PMB#232 | | 5132 N PALM AVE PMB#232 | | FRESNO | CA | 93704 | |
| STEVE DIMOWITZ & ASSOCIATES | | 1266 EAST MAIN STREET SUITE 700 | | STAMFORD | CT | 6902 | |
| STEVE LEIVA | | ADDRESS REDACTED | | | | | |
| STEVE PATRICK A/C & REFRIGERATION INC | | 2561 N PURDUE AVENUE | | FRESNO | CA | 93727 | |
| STEVE RAMIREZ | | ADDRESS REDACTED | | | | | |
| STEVE SAFARJIAN, TRUSTEE | | ADDRESS REDACTED | | | | | |
| STEVE TORRES | | ADDRESS REDACTED | | | | | |
| STEVE W BOOS | | ADDRESS REDACTED | | | | | |
| STEVEN E AUSTIN | | ADDRESS REDACTED | | | | | |
| STEVEN MOORE | | ADDRESS REDACTED | | | | | |
| STEVEN MOORE | | ADDRESS REDACTED | | | | | |
| STEVEN SALVADOR CALDERON | | ADDRESS REDACTED | | | | | |
| STEVEN TRANSPORT CO., INC | | PO BOX 279010 | | DALLAS | TX | 75227-9610 | |
| STEWART TITLE CO. | | 1398 SMITH ST SUITE B | | KINGSBURG | CA | 93631 | |
| STILL FRESH INC | | 1099 E CHAMPLAIN, SUITE A171 | | FRESNO | CA | 93720 | |
| STIRES RECORDING THERMOMETER CO. | | PO BOX 850666 | | SAN DIEGO | CA | 92186 | |
| STIRLING SUPPLY | | PO BOX 291921 | | DAVIE | FL | 33329-1921 | |
| STONE COLD (CA) LP | | 395 9TH AVENUE, 58TH FLOOR | | NEW YORK | NY | 10001 | |
| STONE CORRAL IRRIGATION DIST. | | PO BOX 367 | | IVANHOE | CA | 93235 | |
| STONE FRUIT HARVESTING, INC | | PO BOX 87 | | LATON | CA | 93242 | |
| STONERIVER-PHARMACY SOLUTIONS | | PO BOX 504591 | | ST LOUIS | MO | 63150-4591 | |
| STOP LOSS INSURANCE SERVICES | | AMWINS PO BOX 845052 | | LOS ANGELES | CA | 90084-5052 | |
| STORAGE & DISTRIBUTION SYSTEMS | | 9179 RED BRANCH ROAD, SUITE C | | COLUMBIA | MD | 21045 | |
| STORM INSULATION 2000 | | PO BOX 127 | | OROSI | CA | 93647 | |
| STRATEGIC MECHANICAL INC | | 4661 E COMMERCE AVE | | FRESNO | CA | 93725 | |
| STRATHMORE LADDER | | PO BOX 307 | | STRATHMORE | CA | 93267 | |
| STREAMLINE IRRIGATION | | 3630 AVENUE 384 | | KINGSBURG | CA | 93631 | |
| STRETTO | | 410 EXCHANGE SUITE 100 | | IRVINE | CA | 92602 | |
| STRETTO, INC. | | | | | | | |
| STRICKLAND DRILLING | | PO BOX 11248 | | FRESNO | CA | 93772 | |
| STYROTEK, INC. | | PO BOX 1180 | | DELANO | CA | 93216-1180 | |
| SUAREZ LAWN SERVICE | | PO BOX 293 | | KERMAN | CA | 93630 | |
| SUAREZ LAWN SERVICE | | PO BOX 293 | | KERMAN | CA | 93630 | |
| SUBURBAN PROPANE | | 15243 AVENUE 296 HIGHWAY 198 | | VISALIA | CA | 93292-9621 | |
| SUBURBAN PROPANE -1617 | | PO BOX 10027 | | FRESNO | CA | 93776-2027 | |
| SUCCESS VALLEY CONTRACTOR SERVICE | | 2198 S INDIANA | | PORTERVILLE | CA | 93257 | |
| SUE SAFARJIAN | | ADDRESS REDACTED | | | | | |
| SUE SA'S CREATIVE CATERING | | 720 W MAIN ST | | VISALIA | CA | 93291 | |
| SULTAN INTISAB | | | | REEDLEY | CA | | |
| SULTANA EXXON | | PO BOX 607 | | SULTANA | CA | 93666 | |
| SULTANA FOOD MART | | 10427 AVE 416 | | DINUBA | CA | 93618 | |
| SULTANA FOOD MART | | PO BOX 116 | | SULTANA | CA | 93666 | |
| SULTANA FOOD MART | | 10727 AVENUE 416 | | SULTANA | CA | 93666 | |
| SULTANA WIND MACHINE SERVICE | | PO BOX 1085 | | ORANGE COVE | CA | 93646 | |
| SUMMIT FOOD SERVICE DISTRIBUTORS | | 580 INDUSTRIAL ROAD | | LONDON | ON | N5V 1V1 | |
| SUMMIT PRODUCE INC | | 7600 N INGRAM SUITE 135 | | FRESNO | CA | 93711 | |
| SUMMIT RACING EQUIPMENT | | 960 E GLENDALE AVENUE | | SPARKS | NV | 89431 | |
| SUN - LAND GARDEN PRODUCTS INC | | 90 PIONEER ROAD | | WATSONVILLE | CA | 95076-0898 | |
| SUN BIRD FARMS | | PO BOX 711 | | REEDLEY | CA | 93654 | |
| SUN CITY PRODUCE CO. | | 2230 SW 2ND STREET | | POMPANO BEACH, | FL | 33069 | |
| SUN FRESH INTERNATIONAL L.L.C. | | PO BOX 3124 | | VISALIA | CA | 93278 | |
| SUN PACIFIC FARMING CO | | 33374 LERDO HIGHWAY | | BAKERSFIELD | CA | 93308 | |
| SUN PACIFIC MARKETING INC | | PO BOX 201961 | | DALLAS | TX | 75320-1961 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUN PACIFIC SHIPPERS | | PO BOX 217 | | EXETER | CA | 93221 | |
| SUN TOUCHED SOIL PRODUCTS | | PO BOX 357 | | TULARE | CA | 93275-0357 | |
| SUN VALLEY PACKING | | PO BOX 351 | | REEDLEY | CA | 93654 | |
| SUN WORLD INTERNATIONAL, LLC | | PO BOX 80298 | | BAKERSFIELD | CA | 93380-0298 | |
| SUN WORLD STONEFRUIT PROD COOP | | 78078 COUNTRY CLUB DR STE 202 | | BERMUDA DUNES | CA | 92203 | |
| SUNARA LLC | | 11156 E ANNADALE AVE | | SANGER | CA | 93657 | |
| SUNBELT RENTALS | | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | |
| SUNDALE SALES | | 23595 ROAD 140 | | TULARE | CA | 93274 | |
| SUNFED | | PO BOX 4191 | | RIO RICO | AZ | 85648-4191 | |
| SUNKIST GROWERS | | FILE 56626 | | LOS ANGELES, | CA | 90074-6626 | |
| SUNKIST GROWERS INC. | | 2929 W MAIN STREET, SUITE K | | VISALIA | CA | 93291 | |
| SUNKIST GROWERS INC. | | 27770 N ENTERTAINMENT DRIVE | | VALENCIA | CA | 91355-1092 | |
| SUNNY CAL FARMS, INC | | 10425 S KINGS RIVER ROAD | | REEDLEY | CA | 93654 | |
| SUNNY CAL FRUIT SALES | | 10425 KINGS RIVER ROAD | | REEDLEY | CA | 93654 | |
| SUNNYSIDE COMMUNICATIONS | | 924 N LEONARD AVE | | FRESNO | CA | 93727 | |
| SUNNYSIDE COMMUNICATIONS | | 924 N LEONARD AVE | | FRESNO | CA | 93727 | |
| SUNNYSIDE PACKING COMPANY | | 3200 HIGHLAND AVENUE | | SELMA. | CA | 93662 | |
| SUNRISE ENVIRONMENTAL SPECIFIC | | PO BOX 10207 | | RENO | NV | 89510 | |
| SUNRISE KIWANIS CLUB OF REEDLEY | | 1155 E SPRINGFIELD | | REEDLEY | CA | 93654 | |
| SUN-RISE KIWI PACKING | | 2165 LARKIN RD | | BIGGS | CA | 95917 | |
| SUNRISE LOGISTICS INC. | | PO BOX 584 | | EPHRATA | PA | 17522 | |
| SUNRISE LOGISTICS, INC. | | PO BOX 584 | | EPHRATA | PA | 17522 | |
| SUNRISE MFG INC | | 2665 MERCANTILE DRIVE | | RANCHO CORDOVA | CA | 95742 | |
| SUNRISE MINI MART | | 10015 S ALTA AVE | | REEDLEY | CA | 93654 | |
| SUNRISE MINI MART | | 10015 S ALTA AVE | | REEDLEY | CA | 93654 | |
| SUNRIVER SALES | | PO BOX 2738 | | VISALIA | CA | 93279-2738 | |
| SUNSHINE AG SERVICES | | PO BOX 6426 | | FRESNO | CA | 93703 | |
| SUNSWEET FRESH STONE FRUIT | | 11888 E CLARKSON AVE | | KINGSBURG | CA | 93631 | |
| SUNTREAT PACKING & SHIPPING CO | | PO BOX 850 | | LINDSAY | CA | 93247-0850 | |
| SUNTRUST ESCROW SERVICES COLLECTION | | 919 E MAIN ST, 5TH FLOOR | | RICHMOND | VA | 23219 | |
| SUNVIEW MARKETING INTERNATIONAL | | 1998 ROAD 152 | | DELANO | CA | 93215 | |
| SUNWEST | | 755 MANNING AVE | | PARLIER | CA | 93648-2553 | |
| SUNWORLD INTL, LLC | | PO BOX 80298 | | BAKERSFIRLD | CA | 93380 | |
| SUPER TRUCK LINES INC | | 461 EVANS LN | | LIVINGSTON | CA | 95334 | |
| SUPERIOR COURT | | 640 S ALTA AVE | | DINUBA | CA | 93618 | |
| SUPERIOR COURT OF CALIFORNIA | | 221 MOONEY BLVD | | VISALIA | CA | 93291 | |
| SUPERIOR DIST. CENTER | | 2879 EAST JENSEN | | FRESNO | CA | 93706 | |
| SUPERIOR FARM LABOR INC | | 2446 MCCALL AVE STE 101 | | SELMA | CA | 93662 | |
| SUPERIOR LITHOGRAPHCS | | 3055 BENDINI BLVD | | LOS ANGELES | CA | 90058 | |
| SUPERIOR PRINTING INC | | 9440 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | |
| SUPERIOR SALES, INC. | | PO BOX 159 | | HUDSONVILLE | MI | 49426 | |
| SUPERIOR SOIL SUPPLEMENTS LLC | | 10367 HOUSTON AVE | | HANFORD | CA | 93230 | |
| SUPERIOR VISION INS INC | | NGLIC PO BOX 841343 | | DALLAS | TX | 75284-1343 | |
| SUPERMARKET NEWS | | PO BOX 15548 | | NORTH HOLLYWOOD | CA | 91615-9306 | |
| SUPERSTION RANCH FARMERS MARKET | | 4755 E MAIN ST | | MESA, | AZ | 85205 | |
| SUPERVALU INC. | | 1960 N GATEWAY | | FRESNO | CA | 93727 | |
| SUPERVALU INC. | | PO BOX 125 | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU, INC | | PO BOX 11820 | | DALLAS, | TX | 77842-1820 | |
| SUPPLYHOUSE.COM | | 130 SPAGNOLI RD | | MELVILLE | NY | 11747 | |
| SUPPORT BLUE FRESNO CAMPAIGN | | PO BOX 1271 | | FRESNO | CA | 93715 | |
| SURABIAN PACKING CO., INC | | PO BOX 72 | | REEDLEY | CA | 93654 | |
| SURVEILLANCE TECHNOLOGIES, INC | | 114 EAST SHAW AVE, SUITE 102 | | FRESNO | CA | 93710 | |
| SUSAN B STONE MD | | ADDRESS REDACTED | | | | | |
| SUSAN BARBEE | | ADDRESS REDACTED | | | | | |
| SUSAN MOEN | | ADDRESS REDACTED | | | | | |
| SUSAN NEILL FRESH FRUIT CO. | | 1111 S COURT ST, SUITE 209 | | VISALIA | CA | 93291 | |
| SUSANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SUSANA MARTINEZ | | ADDRESS REDACTED | | | | | |
| SUSANA MEZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SUSANA SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| SUSANO JASSO | | ADDRESS REDACTED | | | | | |
| SUSIE D ARENAS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SUSIE M MURILLO | | ADDRESS REDACTED | | | | | |
| SUTTON AGRICULTURAL ENTERPRISES INC | | 1044 HARKINS ROAD | | SALINAS | CA | 93901 | |
| SUZANNE GOMEZ | | ADDRESS REDACTED | | | | | |
| SWANSON, ERIC | | ADDRESS REDACTED | | | | | |
| SWANSON-FAHRNEY FORD SALES | | 3105 HIGHLAND AVE | | SELMA | CA | 93662 | |
| SWEET HARVEST MARKETING, INC | | PO BOX 487 | | KINGSBURG | CA | 93631 | |
| SWF COMPANIES | | PO BOX 548 | | REEDLEY | CA | 93654 | |
| SWRCB ACCOUNTING OFFICE | | ATTN: DRINKING WATER PROGRAM FEES PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| SYCAMORE PARTNERS CREDIT OPPORTUNITIES LLC | | | | | | | |
| SYLVIA L VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| SYLVIA LIZARRAGA | | ADDRESS REDACTED | | | | | |
| SYLVIA LIZARRAGA | | ADDRESS REDACTED | | | | | |
| SYMES CADILLAC, INC | | 3475 E COLORADO BLVD | | PASADENA | CA | 91107 | |
| SYNCHRONY OF VISALIA | | | | VISALIA | CA | | |
| SYSCO SEATTLE, INC. DBA DITOMASO | | PO BOX #100680 | | ANCHORAGE | AK | 99510-0680 | |
| T & E AUTO REPAIR | | 41111 ROAD 128 | | OROSI | CA | 93647 | |
| T&T CONSTRUCTION | | 3525 W DUDLEY | | FRESNO | CA | 93722 | |
| T&T EPOXY COATINGS | | 3525 W DUDLEY AVE | | FRESNO | CA | 93722 | |
| T.M. NURSERY | | 13036 AVENUE 428 | | OROSI | CA | 93647 | |
| TAC PRODUCE | | 2121 E 8TH ST | | LOS ANGELES | CA | 90021 | |
| TACCHINO TRAVEL, INC | | 2788 W BULLARD #107 | | FRESNO | CA | 93711 | |
| TAD R UHL | | ADDRESS REDACTED | | | | | |
| TAD UHL | | 3972 DEARBORN AVE | | CLOVIS | CA | 93619 | |
| TAIDE ANALCO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| TALENT RESOURCE PROFESSIONALS | | 2524 SIERRA MADRE | | CLOVIS | CA | 93611 | |
| TALLEY TIMING INC | | 2651 DENNIS AVE | | CLOVIS | CA | 93611 | |
| TALON RECRUITING INC | | 555 LEGGET DR SUITE 304 TOWER A | | KANATA | ON | K2K 2X3 | |
| TAMARA ARREAGA | | ADDRESS REDACTED | | | | | |
| TAMAZ RUIZ JOSE | | ADDRESS REDACTED | | | | | |
| TANDEM PLUMBING INC | | 2564 N MIAMI AVE | | FRESNO | CA | 93727 | |
| TANIA HURTADO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| TANK SPECIALTIES OF CALIFORNIA | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| TANNER DAVIS | | ADDRESS REDACTED | | | | | |
| TAPIA HARVESTING | | 24275 ROAD 218 | | LINDSAY | CA | 93247 | |
| TARA A SONDERGAARD | | ADDRESS REDACTED | | | | | |
| TARA SONDERGAARD | | ADDRESS REDACTED | | | | | |
| TARGET | | 7000 TARGET PARKWAY NORTH | | BROOKLYN PARK | MN | 55445 | |
| TARGET SPECIALTY PRODUCTS | | PO BOX 14084 | | READING | PA | 19612 | |
| TARPS & TIE DOWNS INC | | 945 E LINDSAY ST | | STOCKTON | CA | 95202 | |
| TATIANA RAMIREZ ALVARADO | | ADDRESS REDACTED | | | | | |
| TATJANA PROJKOVSKA | | ADDRESS REDACTED | | | | | |
| TAURINO RAMIREZ RIVERA | | ADDRESS REDACTED | | | | | |
| TAVLAN PROPERTIES LLC | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| TAVO'S TOILET SERVICE | | PO BOX 249 | | OROSI | CA | 93647 | |
| TAX CREDIT CO. LLC | | 6255 SUNSET BLVD SUITE 2200 | | LOS ANGELES | CA | 90028 | |
| TAYLOR MADE IRRIGATION | | 15101 W A STREET | | KERMAN | CA | 93630 | |
| TD CONTRACTING | | 968 SIERRA ST #388 | | KINGSBURG | CA | 93631 | |
| TEAM SRC | | 1785 HUNT DRIVE | | BURLINGAME | CA | 94010 | |
| TECH DEPOT | | PO BOX 33074 | | HARTFORD | CT | 06150-3074 | |
| TECH SUPPLY | | 28300 INDUSTRIAL BLV SUITE E | | HAYWARD | CA | 94545 | |
| TECHNICAL SAFETY SERVICES, INC | | DEPT 33265 PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3265 | |
| TECHNICAL SAFETY SERVICES, LLC | | 620 HEARST AVE | | BERKELEY | CA | 94710 | |
| TECHNICLEAN PRODUCTS INC | | 20279 MACK STREET | | HAYWARD | CA | 94545 | |
| TED KRUTTSCHNITT | | ADDRESS REDACTED | | | | | |
| TED MCTEER | | ADDRESS REDACTED | | | | | |
| TED SOBIERALSKI | | ADDRESS REDACTED | | | | | |
| TEENA DIANNE RABAGO | | ADDRESS REDACTED | | | | | |
| TEENA RABAGO | | ADDRESS REDACTED | | | | | |
| TEICHERT CONSTRUCTION | | 5771 S TOYOTA AVE | | FRESNO | CA | 93725 | |
| TELADOC INC | | DEPT 3417 PO BOX 123417 | | DALLAS | TX | 75312-3417 | |
| TELCION | | 3070 COMMERCE WAY | | TURLOCK | CA | 95380 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TELEMEDIA LLC | | 750 W LAKE COOK ROAD, SUITE 350 | | BUFFALO GROVE | IL | 60089 | |
| TELEPACIFIC COMMUNICATIONS | | PO BOX 526035 | | SACRAMENTO | CA | 95852-6035 | |
| TELESFORO RUIZ VALENCIA | | ADDRESS REDACTED | | | | | |
| TELLES RODRIGUEZ LAZARO | | ADDRESS REDACTED | | | | | |
| TEMPTRIP LLC | | 4604 S ATLANTIC AVENUE | | PONCE INLET | FL | 32127 | |
| TENNANT SALES AND SERVICES COMAPNY | | PO BOX 71414 | | CHICAGO | IL | 60694-1414 | |
| TENORIO LAZARO SEGUNDO | | ADDRESS REDACTED | | | | | |
| TENT CITY CANVAS HOUSE | | 3328 N DUKE AVE | | FRESNO | CA | 93727 | |
| TEO DE LA CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| TEOBALDO GARCIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| TEODOLFO CAMARILLO | | ADDRESS REDACTED | | | | | |
| TEODORA M CARREON | | ADDRESS REDACTED | | | | | |
| TEODORA ROSAS PENALOZA | | ADDRESS REDACTED | | | | | |
| TEODORO E PRADO | | ADDRESS REDACTED | | | | | |
| TEODORO GONZALEZ HERNAN | | ADDRESS REDACTED | | | | | |
| TEODORO GUTIERREZ FLOREZ | | ADDRESS REDACTED | | | | | |
| TEODORO MORALES AMBORCIO | | ADDRESS REDACTED | | | | | |
| TEODORO PENAFIEL VALENCIA | | ADDRESS REDACTED | | | | | |
| TEODORO PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| TEODULO ALVARADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TEODULO FONSECA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TEODULO SANCHEZ | | ADDRESS REDACTED | | | | | |
| TEOFILO A FLORES | | ADDRESS REDACTED | | | | | |
| TEOFILO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| TEOFILO LASCANO GARCIA | | ADDRESS REDACTED | | | | | |
| TEOFILO MORALES AMBROCIO | | ADDRESS REDACTED | | | | | |
| TEQUIPMENT.NET | | 205 WESTWOOD AVE | | LONG BRANCH | NJ | 7740 | |
| TERESA AVILES CORONA | | ADDRESS REDACTED | | | | | |
| TERESA CUEVAS EUSTACIA | | ADDRESS REDACTED | | | | | |
| TERESA D CALDEON AGUILAR | | ADDRESS REDACTED | | | | | |
| TERESA D MARTINEZ | | ADDRESS REDACTED | | | | | |
| TERESA D MORENO | | ADDRESS REDACTED | | | | | |
| TERESA DE JESUS PINEDA | | ADDRESS REDACTED | | | | | |
| TERESA DIRKS | | ADDRESS REDACTED | | | | | |
| TERESA LLAMAS | | ADDRESS REDACTED | | | | | |
| TERESA MADRIGAL CAMPOS | | ADDRESS REDACTED | | | | | |
| TERESA MOLINA DE MORAL | | ADDRESS REDACTED | | | | | |
| TERESA RAMIREZ | | ADDRESS REDACTED | | | | | |
| TERESA RAMIREZ DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TERESA SANDOVAL DE OCHOA | | ADDRESS REDACTED | | | | | |
| TERESA YAMAMOTO | | ADDRESS REDACTED | | | | | |
| TERESO GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| TERESO JAIMES | | ADDRESS REDACTED | | | | | |
| TERMINAL AIR BRAKE SUPPLY | | 2475 S CHERRY AVE | | FRESNO | CA | 93706 | |
| TERRA LAND COMPANY | | | | | | | |
| TERRI IREY | | ADDRESS REDACTED | | | | | |
| TERRI ULRICH | | ADDRESS REDACTED | | | | | |
| TERRY JOHNSON TRUCKING, INC | | 31186 W GALE AVE | | COALINGA | CA | 93210 | |
| TESLA MEDICAL CENTER | | | | VISALIA | CA | | |
| TESS KOBAYASHI | | ADDRESS REDACTED | | | | | |
| TEX TRAIL INC | | 950 I 30 EAST | | MT PLEASANT | TX | 75455 | |
| TEXAS AGRILIFE RESEARCH | | | | TEXAS | | | |
| T-G HARVESTING LLC | | 7081 N MARKS AVE, #104 | | FRESNO | CA | 93711-0232 | |
| THE ACHESON GROUP | | 1 OLD FRANKFORT WAY | | FRANKFORT | IL | 60423 | |
| THE BANNER FACTORY | | 1030 GETTYSBURG SUITE 100C | | CLOVIS | CA | 93612 | |
| THE BEUREAU OF NATIONAL AFFAIRS, INC | | PO BOX 419889 | | BOSTON | MA | 02241-9889 | |
| THE BIG FRESNO FAIR | | | | FRESNO | CA | | |
| THE BULLDOG FOUNDATION | | PO BOX 26267 | | FRESNO | CA | 93729-6267 | |
| THE CHRISTENSEN GROUP | | PO BOX 470039 | | LAKE MONROE | FL | 32747 | |
| THE COLLEGIAN | | 5201 N MAPLE, M/S SA42 | | FRESNO | CA | 93740-8027 | |
| THE DIRT WORKS | | 626 SCOTT AVENUE | | CLOVIS | CA | 93612 | |
| THE DOOR COMPANY | | 627 E DINUBA AVE | | REEDLEY | CA | 93654 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| THE FEST | | 12200 CORPORATE DR | | PARMA | OH | 44130 | |
| THE FLOWER BOX | | 101 SOUTH L STREET | | DINUBA | CA | 93618 | |
| THE FRESH CONNECTION | | 3722 MT DIABLO BLVD | | LAFAYETTE | CA | 94549 | |
| THE FRESNO BEE | | 1626 E STREET | | FRESNO | CA | 93786-0001 | |
| THE GAS COMPANY | | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| THE GATEWAY TOUR | | 10401 MCDOWELL MOUNTAIN RANCH | | SCOTTSDALE | AR | 85259 | |
| THE GREAT ATLANTIC & PACIFIC TEA | | 2 PARAGON DRIVE | | MONTVALE | NJ | 7645 | |
| THE GREAT ESCAPE TRAVEL CO. | | 723 E LOCUST, STE 121 | | FRESNO | CA | 93720 | |
| THE HEART GROUP | | 1313 E HERNDON, SUITE 203 | | FRESNO | CA | 93720-3306 | |
| THE HMC GROUP MARKETING INC | | 13148 S BETHEL AVENUE | | KINGSBURG | CA | 93631-9216 | |
| THE KROGER COMPANY | | ATTN: DEBBIE FLEMING PRODUCE MERCHANDISING 1014 VINE ST | | CINCINNATI | OH | 45202 | |
| THE LEUKEMIA & LYMPHOMA SOCIETY | | PO BOX 5063 | | VALLEJO | CA | 94591 | |
| THE LOCKE GROUP | | PO BOX 894 | | EXETER | CA | 93221 | |
| THE MAKER GROUP LLC | | 1825 W CASPIAN PI STE 2 | | ENGLEWOOD | CO | 80110 | |
| THE MARJAREE MASON CENTER | | | | FRESNO | CA | | |
| THE MOVING EXPERIENCE LLC | | 2923 SOUTH HIGUERA STREET | | SAN LUIS OBISPO | CA | 93405 | |
| THE NIELSEN COMPANY US LLC | | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| THE NPD GROUP INC | | 24619 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| THE NURSERY CO | | 2900 AIRPORT DR | | MADERA | CA | 93637 | |
| THE OFFICE CITY | | 3167 CORPORATE PLACE | | HAYWARD | CA | 9545 | |
| THE PACKER | | 4309 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| THE PRINCE FIRM | | 208 E STREET | | SANTA ROSA | CA | 95404 | |
| THE PRODUCE MOM LLC | | 1830 INISHEER COURT | | INDIANAPOLIS | IN | 46217 | |
| THE PRODUCE NEWS | | 2185 LEMOINE AVENUE | | FORT LEE | NJ | 7024 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | | | | | | | |
| THE RACK DEPOT, INC | | 10226 GREENLEAF AVE | | SANTA FE SPRINGS | CA | 90670 | |
| THE RANCH COMPANY | | 3449 S DEMAREE SUITE B | | VISALIA | CA | 93277 | |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | | 1111 FRANKLIN STREET, 5TH FLOOR | | OAKLAND | CA | 94607-5200 | |
| THE SAFARI RESTARANT | | | | DINUBA | CA | 93618 | |
| THE SPECTRUM GROUP | | 5345 WEST CYPRESS | | VISALIA | CA | 93277 | |
| THE SPEED TRANSMISSION | | 1810 13TH STREET #7 | | REEDLEY | CA | 93654 | |
| THE SPRINGS APARTMENTS | | 7511 N FIRST ST | | FRESNO | CA | 93720 | |
| THE TARRANCE GROUP INC | | 201 N UNION STREET, #410 | | ALEXANDRIA | VA | 22314 | |
| THE TOLL ROADS VIOLATION DEPT | | PO BOX 57011 | | IRVINE | CA | 92619-7011 | |
| THE VINE DIRECT AGENCY, LLC | | 6600 CORPORATE CENTER PARKWAY | | JACKSONVILLE | FL | 32216 | |
| THE WALL STREET JOURNAL | | PO BOX 7023 | | CHICOPEE | MA | 01021-9902 | |
| THEODORE H. KRUTTSCHNITT | | ADDRESS REDACTED | | | | | |
| THERESE CRAVENS | | ADDRESS REDACTED | | | | | |
| THERMO KING, INC | | PO BOX 2367 | | FRESNO | CA | 93745 | |
| THERMOTEST, INC | | 3070 KERNER BLVD, SUITE A | | SAN RAFAEL | CA | 94901 | |
| THIESEN FOR STATE SENATE 2010 | | | | DINUBA | CA | | |
| THINK FRESH | | 1805 INDUSTRIAL STREET | | LOS ANGELES | CA | 90021 | |
| THIRD PARTY SOLUTIONS | | PO BOX 1000, DEPT 492 | | MEMPHIS | TN | 38148-0492 | |
| THK PRIVATE EQUITIES, LLC | | | | SAN MATEO | CA | | |
| THOMAS BROS SPREADING INC | | 19721 EXCELSIOR AVE | | RIVERDALE | CA | 93656 | |
| THOMAS FLETCHER | | ADDRESS REDACTED | | | | | |
| THOMAS FLETCHER | | ADDRESS REDACTED | | | | | |
| THOMAS J MAXWELL | | ADDRESS REDACTED | | | | | |
| THOMAS M EDWARDS | | ADDRESS REDACTED | | | | | |
| THOMAS MINOR | | ADDRESS REDACTED | | | | | |
| THOMAS MULHOLLAND | | ADDRESS REDACTED | | | | | |
| THOMAS PASINGER | | ADDRESS REDACTED | | | | | |
| THOMAS ROSARIO | | ADDRESS REDACTED | | | | | |
| THOMAS-MARCOM FUNERAL HOME | | 2345 NORTH MCCALL AVE | | SELMA | CA | 93662 | |
| THREE CO. | | PO BOX 397 | | DINUBA | CA | 93618 | |
| THREE RIVERS LABOR SERVICE | | 880 N VALENCIA BLVD | | WOODLAKE | CA | 93286 | |
| THREE-WAY CHEVROLET CO | | 4500 RUDNICK CT | | BAKERSFIELD | CA | 93313 | |
| TIBURCIO ANTANO VENALONZO | | ADDRESS REDACTED | | | | | |
| TIBURCIO TREJO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | HOUSTON | TX | 77240-0277 | |
| TIFFANY AMBER SALAS | | ADDRESS REDACTED | | | | | |

 STRETTO

**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIGER COOL EXPRESS | | PO BOX 208160 | | DALLAS | TX | 75320-8160 | |
| TIGER COOL EXPRESS LLC | | PO BOX 208160 | | DALLAS | TX | 75320-8160 | |
| TILANO NAVAS N | | ADDRESS REDACTED | | | | | |
| TILO MENDEZ | | ADDRESS REDACTED | | | | | |
| TILO MENDEZ | | ADDRESS REDACTED | | | | | |
| TIM JOST | | ADDRESS REDACTED | | | | | |
| TIM MCINTYRE | | ADDRESS REDACTED | | | | | |
| TIM WARD FOR DISTRICT ATTORNEY | | PO BOX 7142 | | VISALIA | CA | 93290 | |
| TIME 'N TEMPERATURE CORP | | PO BOX 6747 | | VENTURA | CA | 93006 | |
| TIMOTEO CORONA MELCHOR | | ADDRESS REDACTED | | | | | |
| TIMOTEO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TIMOTEO MARTINEZ | | ADDRESS REDACTED | | | | | |
| TIMOTEO PACHECO SOLANO | | ADDRESS REDACTED | | | | | |
| TIMOTEO RUIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| TIMOTHY GERDTS | | ADDRESS REDACTED | | | | | |
| TIM'S HEATING & A/C | | 6208 AVE 430 | | REEDLEY | CA | 93654 | |
| TINA HAGA | | ADDRESS REDACTED | | | | | |
| TINO'S FENCE | | 35842 ROAD 124 | | VISALIA | CA | 93291 | |
| TIOFILO GONZALEZ | | ADDRESS REDACTED | | | | | |
| TIRE ORDER HOUSE | | 1641 E MAIN STREET | | VISALIA | CA | 93292 | |
| TIRO MECHANICAL DESIGN SOLUTIONS | | 3626 N RANCH ST | | VISALIA | CA | 93291 | |
| TIRSO MERINO BAUTISTA | | ADDRESS REDACTED | | | | | |
| TIRSO SOTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TISSUE-GROWN CORPORATION | | 15245 W TELEGRAPH ROAD | | SANTA PAULA | CA | 93060 | |
| TIVERTON | | | | | | | |
| TIYINO GARCIA | | ADDRESS REDACTED | | | | | |
| TJ & SONS AG SERVICES | | PO BOX 797 | | KINGSBURG | CA | 93631 | |
| TJ & SONS AG SERVICES | | PO Box 797 | | KINGSBURG | CA | 93631 | |
| TK MOTORSPORTS | | 37345 ROAD 44 | | KINGSBURG | CA | 93631 | |
| TKV CONTAINERS | | 4582 E HARVEY AVE | | FRESNO | CA | 93702-1544 | |
| TLC | | | | KINGSBURG | CA | 93631 | |
| TLC FREIGHTLINES, INC | | PO BOX 86151 | | LOS ANGELES | CA | 90086 | |
| TLC MANAGEMENT | | 4709 N EL CAPITAN, SUITE 207 | | FRESNO | CA | 93722-3949 | |
| TLC SAFETY CONSULTANTS, INC | | 4709 N EL CAPITAN AVE STE 206 | | FRESNO | CA | 93722 | |
| TNF FOODS | | 19 SHANDONG ROAD | | QINGDOA | | | |
| TOBIAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| TOBY GORDON | | ADDRESS REDACTED | | | | | |
| TODD OLSON | | ADDRESS REDACTED | | | | | |
| TOGNI-BRANCH STATIONERS | | | | VISALIA | CA | 93291 | |
| TOLENTINO ALBERTO VICTIRIANO | | ADDRESS REDACTED | | | | | |
| TOLLESON'S GOLF CART INC. | | 3363 SOUTH GOLDEN STATE BLVD | | FRESNO | CA | 93725 | |
| TOM & TIM GRUBER FARMS | | 11377 AVENUE 352 | | VISALIA | CA | 93291 | |
| TOM E PRODUCE | | ADDRESS REDACTED | | | | | |
| TOM ELLITHORPE | | ADDRESS REDACTED | | | | | |
| TOM GONZALEZ | | ADDRESS REDACTED | | | | | |
| TOM HINCH | | ADDRESS REDACTED | | | | | |
| TOM LANGE CHARITABLE FOUNDATION | | PO BOX 19261 | | SPRINGFIELD | IL | 62794-9261 | |
| TOM LANGE CO. INC. | | 1000 GAMMA DRIVE, SUITE 604 | | PITTSBURGH | PA | 15238 | |
| TOM LANGE COMPANY, INC | | 10101 SOUTHWEST FRWY, SUITE 210 | | HOUSTON | TX | 77074 | |
| TOM LANGE COMPANY, INC. | | 2305 RIDGE RD STE 201 | | ROCKWELL, | TX | 75087 | |
| TOM MAXWELL | | ADDRESS REDACTED | | | | | |
| TOM MICHAEL INSURANCE AGENCY, INC | | 1351 GEER ROAD, SUITE 105 | | TURLOCK | CA | 95380 | |
| TOMAS ACOSTA | | ADDRESS REDACTED | | | | | |
| TOMAS D. RAMIREZ | | ADDRESS REDACTED | | | | | |
| TOMAS FONSECA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TOMAS GARCIA LUIS | | ADDRESS REDACTED | | | | | |
| TOMAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| TOMAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ ALONZO | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ MORENO | | ADDRESS REDACTED | | | | | |
| TOMAS ILDEFONSO LUA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOMAS ISLAS GAYOSSO | | ADDRESS REDACTED | | | | | |
| TOMAS LOPEZ-SOTO | | ADDRESS REDACTED | | | | | |
| TOMAS MARTINEZ CALIHUA | | ADDRESS REDACTED | | | | | |
| TOMAS MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| TOMAS PAULIN | | ADDRESS REDACTED | | | | | |
| TOMAS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| TOMAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| TOMAS RAYON | | ADDRESS REDACTED | | | | | |
| TOMAS REYES HERRERA | | ADDRESS REDACTED | | | | | |
| TOMAS RIOS REYES | | ADDRESS REDACTED | | | | | |
| TOMAS RIVERA S | | ADDRESS REDACTED | | | | | |
| TOMAS ROJAS CARMONA | | ADDRESS REDACTED | | | | | |
| TOMAS ROJAS ESPINOZA | | ADDRESS REDACTED | | | | | |
| TOMAS SUAZTEZ VERA | | ADDRESS REDACTED | | | | | |
| TOMAS TORRES | | ADDRESS REDACTED | | | | | |
| TOMAS TRUJILLO JUAREZ | | ADDRESS REDACTED | | | | | |
| TOMAS VALENCIA PEREZ | | ADDRESS REDACTED | | | | | |
| TOMAS VALENCIA SEBASTIAN | | ADDRESS REDACTED | | | | | |
| TOMAS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| TOMCO ENTERPRISES | | ADDRESS REDACTED | | | | | |
| TOMMY D HOWELL | | ADDRESS REDACTED | | | | | |
| TOMMY MENDEZ | | ADDRESS REDACTED | | | | | |
| TOMMY'S PUMP SALES & SERVICE INC. | | 10936 AVENUE 416 | | DINUBA | CA | 93618 | |
| TOM'S TRANSPORT REFRIGERATION | | PO BOX 1759 | | REEDLEY | CA | 93654 | |
| TONY A GUERRIERO | | ADDRESS REDACTED | | | | | |
| TONY BERRA FARMS | | 17915 AVENUE 144 | | PORTERVILLE | CA | 93257 | |
| TONY GUERRIERO | | ADDRESS REDACTED | | | | | |
| TONY MONTANA | | ADDRESS REDACTED | | | | | |
| TONY PADILLA | | ADDRESS REDACTED | | | | | |
| TONY RAMIREZ | | ADDRESS REDACTED | | | | | |
| TONY RANGEL'S UPHOLSTERY | | 281 W MERCED #5 | | DINUBA | CA | 93618 | |
| TONY'S UPHOLSTERY | | 41307 ROAD 116 | | OROSI | CA | 93647 | |
| TOOLUP.COM | | 4170 W HARMON | | LAS VEGAS | NV | 89103 | |
| TOP QUALITY RECRUITMNET INC | | 2285 DUNWIN DR UNIT 8 | | MISSISSAUGA ON | CA | L5L 4L9 | |
| TOP SHELF PRODUCE SALES | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| TOP SOIL FARMS, INC | | 5140 AVENUE 384 | | DINUBA | CA | 93618 | |
| TOP VALLEY WHOLESALE, INC | | 1231 JEFFERSON STREET | | DELANO | CA | 93215 | |
| TOPCO ASSOCIATES LLC. | | PO BOX #1227 | | ELK GROVE VILLAGE | IL | 60007 | |
| TOPETE, JUSTINO & KATHY | | ADDRESS REDACTED | | | | | |
| TORRES FENCE CO., INC | | PO BOX 10137 | | FRESNO | CA | 93745 | |
| TORRES HARVESTING | | 2615 SIERRA VIEW | | SELMA | CA | 93662 | |
| TORRES TINTING | | 12898 CLYDE AVE | | OROSI | CA | 93647 | |
| TOSCA LTD. | | PO BOX 842465 | | BOSTON | MA | 02284-2465 | |
| TOSCA LTD. | | PO BOX 842465 | | BOSTON | MA | 02284-2465 | |
| TOSHIBA AMERICA INFO SYS INC | | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | |
| TOTAL FILTRATION SERVICES | | 13002 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| TOTAL QUALITY LOGISTICS, INC. | | PO BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| TOTAL QUALITY LOGISTICS, INC. | | PO BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| TOTAL RENAL LAB | | | | FRESNO | CA | | |
| TOUCHSTONE PISTACHIO Cº. | | 1306 W HERNDON AVE | | FRESNO, | CA | 93711 | |
| TOVAR EDUARDO | | ADDRESS REDACTED | | | | | |
| TOWARD ZERO CO | | 8200 S QUEBEC ST A3108 | | CENTENNIAL | CO | 80112 | |
| TOYOTA FINANCIAL SERVICES | | PO BOX 60114 | | CITY OF INDUSTRY | CA | 91716-0114 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 888526 | | LOS ANGELES | CA | 90088-8526 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 | | TORRANCE | CA | 90510-3457 | |
| TOYOTA OF SELMA | | 3480 EAST FLORAL AVE PO BOX 830 | | SELMA | CA | 93662 | |
| TRADEMARK SAFEGUARD | | PO BOX 1297 | | NEW YORK | NY | 10159-1297 | |
| TRAFALGAR LAND COMPANY LLC | | PO BOX 38 | | OROSI | CA | 93647 | |
| TRAFFIC SAFETY STORE | | PO BOX 1449 | | WEST CHESTER | PA | 19380 | |
| TRAILINER CORP | | 2169 E BLAINE STREET | | SPRINGFIELD | MO | 65801-5270 | |
| TRAKKXPAY | | 1425 SIMPSON ST, SUITE B | | KINGSBURG | CA | 93631 | |
| TRANPAK INC. | | 2860 S EAST AVE | | FRESNO | CA | 93725-1909 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRANS PARTS INC | | 344 M STREET | | FRESNO | CA | 93721 | |
| TRANSFIX | | 111 WEST 19TH STREET, 6TH FLOOR | | NEW YORK | NY | 10011 | |
| TRANSGLOBAL LOGISTICS INTERMODAL | | PO BOX 4345 | | LAKEWOOD | CA | 90711 | |
| TRANSPERFECT TRANSLATION INC | | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | |
| TRANSPORTATION SOLUTIONS, INC | | 2959 S WINCHESTER BLVD, SUITE 201 | | CAMPBELL | CA | 95008 | |
| TRANSWORLD SYSTEMS INC | | PO BOX 15095 | | WILMINGTON | DE | 19850-5095 | |
| TRANTER INC | | 14510 WAGG WAY RD | | HOUSTON | TX | 77041 | |
| TRAVELERS INSURANCE | | | | HARTFORD | CT | | |
| TRAVER MARKET | | PO BOX 267 | | TRAVER | CA | 93673 | |
| TRAVIOLI FAMILY FARMS, LLC | | 14228 AVENUE 364 | | VISALIA | CA | 93292 | |
| TRAVIS CRAWFORD MANUFACTURING | | 13753 E BELMONT AVE | | SANGER | CA | 93657 | |
| TRAVIS J ROCHA | | ADDRESS REDACTED | | | | | |
| TREASURY OF VIRGINIA | | VDACS PO BOX 526 | | RICHMOND | VA | 23218-0526 | |
| TREE & VINE MANAGEMENT | | | | DINUBA | CA | | |
| TREE FRUIT FARMS | | PO BOX 799 | | SHAVER LAKE | CA | 93664 | |
| TREE ISLAND INDUSTRIES | | C/O VX9411U PO BOX 35155 | | SEATTLER | WA | 98124-5155 | |
| TREE TIME | | 10694 SOUTH ALTA AVENUE | | DINUBA | CA | 93618 | |
| TREE TOP | | PO BOX 248 | | SELAH | WA | 98942 | |
| TREESOURCE, LLC | | 504 NO KAWEAH AVENUE | | EXETER | CA | 93221 | |
| TREMONTE PROPERTIES LLC | | 7110 NORTH FRESNO STREET SUITE 100 | | FRESNO | CA | 93720 | |
| TRENT STEEL INC | | 2597 NORTH FORDHAM | | FRESNO | CA | 93727 | |
| TRENT TRANSPORT, LLC | | PO BOX 7315 | | THOUSAND OAKS | CA | 91359-1169 | |
| TREVOR V SUSLOW PH.D. | | ADDRESS REDACTED | | | | | |
| TREW LLC | | 5855 UNION CENTRE BLVD SUITE 100 | | FAIRFIELD | OH | 45014 | |
| TRI COUNTY FAMILY MEDICAL | | PO BOX 97 | | KINGSBURG | CA | 93631 | |
| TRIANGLE ROCK PRODUCTS | | 8517 PANAMA LANE | | BAKERSFIELD | CA | 93311 | |
| TRI-CAL INC. | | 1800 ARROYO CIRCLE | | GILROY | CA | 95020 | |
| TRI-COUNTY CITRUS PACKERS | | 12143 AVENUE 456 | | ORANGE COVE | CA | 93646 | |
| TRI-L BRUSH SHREDDING | | 1359 W TEAPOT DOME AVE | | PORTERVILLE | CA | 93257 | |
| TRIM-LOK INC | | 6855 HERMOSA CIRCLE | | BUENA PARK | CA | 90622-6180 | |
| TRINIDAD ESPINOZA | | ADDRESS REDACTED | | | | | |
| TRINIDAD FLORES FLORES | | ADDRESS REDACTED | | | | | |
| TRINIDAD FLORES HERRERA | | ADDRESS REDACTED | | | | | |
| TRINIDAD GONZALEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| TRINIDAD GUTIERREZ MORADO | | ADDRESS REDACTED | | | | | |
| TRINIDAD GUZMAN | | ADDRESS REDACTED | | | | | |
| TRINIDAD IRETA RAMIREZ | | ADDRESS REDACTED | | | | | |
| TRINIDAD LAZO SAPIEN | | ADDRESS REDACTED | | | | | |
| TRINIDAD LOPEZ PANTOJA | | ADDRESS REDACTED | | | | | |
| TRINIDAD MACIAS | | ADDRESS REDACTED | | | | | |
| TRINIDAD MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| TRINIDAD R IRETA | | ADDRESS REDACTED | | | | | |
| TRINIDAD RAMIREZ IRETA | | ADDRESS REDACTED | | | | | |
| TRINIDAD VALENCIA | | ADDRESS REDACTED | | | | | |
| TRINITY FRUIT SALES | | PO BOX 28905 | | FRESNO | CA | 93729-8905 | |
| TRINITY FRUIT SALES CO. | | PO BOX 28905 | | FRESNO | CA | 93729-8905 | |
| TRINKLE AG FLYING | | 2394 AVENUE 376 | | KINGSBURG | CA | 93631 | |
| TRIPLE B RANCH | | 10152 NORTH PEACH | | CLOVIS | CA | 93611 | |
| TRIPLE B RANCH | | 10152 N PEACH | | CLOVIS | CA | 93611 | |
| TRIPLE C FARMING | | 12005 AVENUE 340 | | VISALIA | CA | 93291 | |
| TRIPLE 'R' TRUCKS PARTS | | 1915 CHESTER PIKE | | EDDYSTONE | PA | 19022 | |
| TRIPLE T TRANSPORT | | PO BOX 649 | | COLOMBUS | OH | 43035-0649 | |
| TRISTAR BENEFIT ADMINISTRATORS | | 100 OCEANGATE STE 700 | | LONG BEACH | CA | 90802 | |
| TRISTAR RISK MANAGEMENT | | 100 OCEANGATE, STE 840 | | LONG BEACH | CA | 90802 | |
| TRISTRATA GROUP | | 12685 MILLER RD NE, STE 1300 | | BAINBRIDGE ISLAND | WA | 98110 | |
| TRITON CHEMICAL SERVICES, INC. | | PO BOX 851361 | | MINNEAPOLIS, | MN | 55485-1361 | |
| TRITRATA GROUP | | 12685 MILLER ROAD | | BAINBRIDGE ISLAND | WA | 98110 | |
| TRIUMPH FINANCIAL SERVICES | | PO BOX 2006 | | MANTECA | CA | 95336 | |
| TRIUMPH FINANCIAL SERVICES | | PO BOX 610028 | | DALLAS | TX | 75261-0028 | |
| TRIUS TRUCKING INC. | | 3379 N DEWEY AVE | | FRESNO | CA | 93722 | |
| TROPICALE FOODS LLC | | 1237 W STATE STREET | | ONTARIO | CA | 91762 | |
| TROXELL AND MOH | | | | FRESNO | CA | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TROY D. TILLMAN | | ADDRESS REDACTED | | | | | |
| TROY HUCKABAY | | ADDRESS REDACTED | | | | | |
| TRU TRAILERS | | 4444 E LINCOLN AVE | | FRESNO | CA | 93725 | |
| TRUJILLO ELECTRIC | | PO BOX 267 | | ORANGE COVE | CA | 93646 | |
| TRUMPIA | | 2544 W WOODLAND DRIVE | | ANAHEIM | CA | 92801 | |
| TRUMPIA | | 2544 W WOODLAND DRIVE | | ANAHEIM | CA | 92801 | |
| TRUXELL & VALENTINO LANDS, DEV INC | | 3661 N HIGHLAND AVENUE | | CLOVIS | CA | 93619-9053 | |
| TUCKER SERVICES INC | | PO BOX 1032 | | CARMEL VALLEY | CA | 93924 | |
| TUDOR, DAN, & SONS | | 11081 ZACHARY AVE | | DELANO | CA | 93215 | |
| TUFF SHED INC | | 2431 S SARAH | | FRESNO | CA | 93706 | |
| TU-HI HONG, MD | | ADDRESS REDACTED | | | | | |
| TULARE AG PRODUCTS, INC | | PO BOX 1859 | | TULARE | CA | 93275 | |
| TULARE CO ANIMAL SERVICES | | | | VISALIA | CA | | |
| TULARE CO FIRE DEPT. | | 907 W VISALIA RD | | FARMERSVILLE | CA | 93223 | |
| TULARE CO MENTAL HLYH SVC | | 5957 S MOONEY | | VISALIA | CA | 93277 | |
| TULARE CO REDEVELOPMENT AGENCY | | | | VISALIA | CA | | |
| TULARE CO SHERIFF'S DEPUTY ASSN | | 1616 W MINERAL KING, SUITE C | | VISALIA | CA | 93291 | |
| TULARE CO. ASSESSOR'S OFFICE | | 221 S MOONEY BLVD, ROOM 104E | | VISALIA | CA | 93291-4593 | |
| TULARE CO. DIST ATTORNEY FAMILY SUPPORT | | PO 45383 | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CO. FARM BUREAU | | PO BOX 748 | | VISALIA | CA | 93279-0748 | |
| TULARE CO. GANG PREVENTION TASK FORCE | | 2800 W BURRELL AVE | | VISALIA | CA | 93291 | |
| TULARE CO. RECORDER | | | | VISALIA | CA | | |
| TULARE CO. RESOURCE MGMT AGENCY | | 5961 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| TULARE CO. RMA SOLID WASTE | | 5961 SOUTH MOONEY | | VISALIA | CA | 93277 | |
| TULARE CO. SHERIFF'S CIVIL DIV. | | 221 S MOONEY BLVD, ROOM 102 | | VISALIA | CA | 93291 | |
| TULARE COUNTY AG COMMISIONER 4437 S. LASPINA STREET | | TULARE CA 93274 | | | | | |
| TULARE COUNTY CLERK | | 221 S MOONEY BLVD RM105 | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY ENVIRONMENTAL HEALTH DEPT | | 5957 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| TULARE COUNTY ESCROW COMPANY | | 118 SOUTH LOCUST STREET | | VISALIA | CA | 93292 | |
| TULARE COUNTY FAIR | | 4437 S LASPINA ST , STE B | | TULARE | CA | 93274 | |
| TULARE COUNTY SHERIFF'S FOUNDATION | | 833 S AKERS STREET | | VISALIA | CA | 93277 | |
| TULARE COUNTY SUPERIOR COURT | | SUPERIOR COURT OF CALIFORNIA | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104-E | | VISALIA | CA | 93291 | |
| TULARE LOCAL HEALTH CARE | | FILE # 91726 BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| TULIO SOLIZ | | ADDRESS REDACTED | | | | | |
| TUNED IN SERVICE AND REPAIR | | 1508 11TH STE B | | REEDLEY | CA | 93654 | |
| TURNER SECURITY SYSTEMS, INC | | PO BOX 9039 | | FRESNO | CA | 93790 | |
| TWILA HALLAM | | ADDRESS REDACTED | | | | | |
| TWIN PEAKS DISTRIBUTING, INC. | | PO BOX 2665 | | SOUTH SAN FRANCISCO | CA | 94083-2665 | |
| TWINLODE RACK MFG., INC. | | 5448 THORNWOOD DR #130 | | SAN JOSE | CA | 95123 | |
| TWO VALLEYS, INC. | | 1906 LAKE STREET | | BAKERSFIELD | CA | 93305 | |
| TX CHILD SUPPORT | | PO NPX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| TYLER DAVID HAWE | | ADDRESS REDACTED | | | | | |
| TYTAN INTERNATIONAL | | 4950 EAST LANDON ROAD | | ANAHEIM | CA | 92807 | |
| TYTAN INTERNATIONAL LLC | | 16240 WEST 110TH STREET | | LENEXA | KS | 66219 | |
| U & A MINI MARKET | | 13015 E KINGS CANYON RD | | SANGER | CA | 93657 | |
| U S LEGAL SUPPORT INC | | PO BOX 4772 | | HOUSTON | TX | 772100 | |
| U. S. FRESH PRODUCE SALES. | | P O BOX 2672 | | VISALIA | CA | 93279 | |
| U.S. SCRIPT | | 7170 N FINANCIAL DRIVE SUITE 124 | | FRESNO | CA | 93720 | |
| UAP WEST | | DEPARTMENT 01419 | | SAN FRANCISCO | CA | 94139 | |
| UBALDA VAZQUEZ DE LOPEZ | | ADDRESS REDACTED | | | | | |
| UBALDO CORTEZ | | ADDRESS REDACTED | | | | | |
| UBALDO FLORES ARROYO | | ADDRESS REDACTED | | | | | |
| UBALDO MUNOZ | | ADDRESS REDACTED | | | | | |
| UBALDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| UBALDO V BECERRIL | | ADDRESS REDACTED | | | | | |
| UBER PENALOZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| UC REGENTS | | | | PARLIER | CA | | |
| UCLA DEPT OF ANESTHESOLOGY | | | | LOS ANGELES | CA | | |
| UCLA MEDICAL GRP PATIENT PAY | | PO BOX 748156 | | LOS ANGELES | CA | 90074-8156 | |
| UCLA PATHOLOGY | | | | LOS ANGELES | CA | | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| UCSF DERMOPATHY | | | | FRESNO | CA | | |
| UCSF MEDICAL CENTER | | WELLS FARGO DEPT 7-5631 PO BOX 39000 | PO BOX 39000 | SAN FRANCISCO | CA | 94139-5631 | |
| UGENE & LYNDA SONG, TRUSTEES | | PO BOX 349 | | SULTANA | CA | 93666 | |
| UHP SYSTEMS INC | | PO BOX 80460 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ULICES HERRERA | | ADDRESS REDACTED | | | | | |
| ULINE INC | | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| ULISES ESPINOSA | | ADDRESS REDACTED | | | | | |
| ULISES GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ULISES PATRICIO NAVARRETE | | ADDRESS REDACTED | | | | | |
| ULISES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ULISES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ULTMATION INDUSTRIES | | 15935 STURGEON STREET | | ROSEVILLE | MI | 48066 | |
| ULTRA GRO PLANT FOOD | | 1043 S GRANADA AVENUE | | MADERA | CA | 93637-4801 | |
| ULYSSES RODRIGUEZ ALVARDO | | ADDRESS REDACTED | | | | | |
| ULYSSES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ULYSSES SANCHEZ OROZCO | | ADDRESS REDACTED | | | | | |
| UMBERTO ANZALDO REINAGA | | ADDRESS REDACTED | | | | | |
| UNDERWRITERS AT LLOYDS LONDON | | | | | | | |
| UNIFIED GROCERS | | PO BOX 60753 TA | | LOS ANGELES | CA | 90060 | |
| UNIFIED SOLUTION FOR CLEANING | | 3 EVANS TERMINAL ROAD | | HILLSIDE | NJ | 7205 | |
| UNIFRESH MARKETING, LLC. | | 11949 JEFFERSON BLVD STE 102 | | CULVER CITY | CA | 90230-6336 | |
| UNIGARD INSURANCE GROUP | | PO BOX 93000 | | BELLEVUE | WA | 98009-3000 | |
| UNILAB | | PO BOX 515002 | | SACRAMENTO | CA | 95851-5002 | |
| UNIPRINT, INC. | | 20335 VENTURA BLVD #310 | | WOODLAND HILLS | CA | 91364 | |
| UNISOURCE CORP. | | FILE 57006 | | LOS ANGELES | CA | 90074-7006 | |
| UNISOURCE MAINTENANCE SUPPLY | | FILE 55390 | | LOS ANGELES | CA | 90074-5390 | |
| UNITED AG FORCE | | PO BOX 6100 | | FRESNO | CA | 93703 | |
| UNITED AG LLC | | 790 HEATH CT | | LEMOORE | CA | 93245 | |
| UNITED AG SOURCE, INC. | | 4223 N WOODSON | | FRESNO | CA | 93705 | |
| UNITED AGRISCIENCE LLC | | 5171 W SPRUCE AVE | | FRESNO | CA | 93722 | |
| UNITED CALIFORNIA CITRUS | | 19716 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| UNITED FREIGHT FACTORS | | PO BOX 7267 | | VISALIA | CA | 93290-7267 | |
| UNITED FRESH PRODUCE ASSOCIATION | | PO BOX 409263 | | ATLANTA | GA | 30384 | |
| UNITED FRUIT & PRODUCE | | 55 PRODUCE ROW | | ST. LOUIS | MO | 63102 | |
| UNITED HEALTH CENTER | | | | REEDLEY | CA | | |
| UNITED HEALTH CENTERS | | 3875 W BEECHWOOD AVE | | FRESNO | CA | 93722 | |
| UNITED MARKET | | 1665 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| UNITED PARCEL SERVICE | | | | FRESNO | | | |
| UNITED PHARMACY | | 1625 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| UNITED PUMP TESTING | | 1023 E WELDON AVE | | FRESNO | CA | 93704 | |
| UNITED RENTALS | | PO BOX 051122 | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SALAD CO. | | 8448 NE 33RD DR SUITE 100 | | PORTLAND | OR | 97211-2105 | |
| UNITED STAFFING ASSOC, LLC | | 505 HIGUERA STREET | | SAN LUIS OBISPO | CA | 93401 | |
| UNITED STATES TRADEMARK CENTER | | 1425 K STREET NW SUITE 350 | | WASHINGTON | DC | 20005 | |
| UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-009 | |
| UNITED WAY OF GREATER ST. LOUIS | | | | ST. LOUIS | MO | | |
| UNIVAR SOLUTIONS USA INC | | 62190 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0621 | |
| UNIVERSAL AUTO & TRUCK REPAIR | | 1005 BARSTOW AVENUE | | CLOVIS | CA | 93612 | |
| UNIVERSAL CARD | | PO BOX 6909 | | THE LAKES | NV | 88901-6909 | |
| UNIVERSAL REGISTERED AGENTS, INC. | | PO BOX 23788 | | OVERLAND PARK | KS | 66283 | |
| UNUM GROUP | | | | | | | |
| UNUM INSURANCE CO | | 2211 CONGRESS ST | | PORTLAN | ME | 4122 | |
| UNWIRED BROADBAND INC | | 215 W FALLBROOK AVE SUITE 203 | | FRESNO | CA | 93711 | |
| UNWIRED BROADBAND INC | | 215 W FALLBROOK AVE | SUITE 203 | FRESNO | CA | 93711 | |
| UPBEAT, INC. | | PO BOX 60035 | | ST LOUIS | MO | 63160-0035 | |
| UPHS PSO | | | | VISALIA | CA | | |
| URBANO ALMAZAN RIVERA | | ADDRESS REDACTED | | | | | |
| URBANO M QUIROZ | | ADDRESS REDACTED | | | | | |
| URBANO QUIROZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| URBANO SAUL CARREON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| URIAS Y AMBRIS | | ADDRESS REDACTED | | | | | |
| URIEL GALVAN | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| URIEL GARCIA | | ADDRESS REDACTED | | | | | |
| URIEL JERONIMO ACOSTA | | ADDRESS REDACTED | | | | | |
| URIEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| URIEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| URIEL MUNIZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| URIEL PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| URIEL PIEVAS BARAJAS | | ADDRESS REDACTED | | | | | |
| URIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| URIEL SILVA | | ADDRESS REDACTED | | | | | |
| URIEL SUAREZ | | ADDRESS REDACTED | | | | | |
| URIEL TORRES | | ADDRESS REDACTED | | | | | |
| URIEL TORRES SUAREZ | | ADDRESS REDACTED | | | | | |
| URIEL TOVAR | | ADDRESS REDACTED | | | | | |
| URIEL VEGA | | ADDRESS REDACTED | | | | | |
| URIEL VENTURA RUIZ | | ADDRESS REDACTED | | | | | |
| URIEL ZAVALA VALENCIA | | ADDRESS REDACTED | | | | | |
| UROLOGY ASSOCIATES CENTRAL | | 7014 N WHITNEY | | FRESNO | CA | 93720 | |
| URSULO DURAN-ESPARZA | | ADDRESS REDACTED | | | | | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | ST. LOUIS | MO | 63179-0448 | |
| US BANK N.A. | | PO BOX 790117 | | ST LOUIS | MO | 63179-0117 | |
| US BEARINGS & DRIVES | | 1507 N THIERMAN ROAD | | SPOKANE | WA | 99212 | |
| US COLD STORAGE | | PO BOX 635 | | DINUBA | CA | 93618 | |
| US DEPARTMENT OF HEALTH HS | | | | | | | |
| US DEPT OF AGRICULTURE | | PO BOX 942871 | | SACRAMENTO | CA | 94271-0001 | |
| US DEPT OF EDUCATION | | PO BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| US DEPT OF STATE | | | | WASHINGTON | DC | | |
| US POSTAL SERVICE | | | | | | | |
| US STANDARD PRODUCTS | | PO BOX 5509 | | ENGLEWOOD | NJ | 7631 | |
| US TRADEMARK PROTECTION AGENCY | | PO BOX 94368 | | SEATTLE | WA | 98124-6668 | |
| USA WEST TRUCKING | | PO BOX 205 | | TULARE | CA | 93275 | |
| USABLUEBOOK | | PO BOX 9004 | | GURNEE | IL | 60031-9004 | |
| USBANCORP | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| USC CARE MEDICAL | | | | LOS ANGELES | CA | | |
| USDA A.M.S. | | PO BOX 790303 | | ST LOUS | MO | 63179-0303 | |
| USDA-PACA BRANCH | | PO BOX 790327 | | ST. LOUIS | MO | 63179-0327 | |
| UTILITY TRAILER SALES OF CENTRAL CALIF | | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| UVALDO MEDINA | | ADDRESS REDACTED | | | | | |
| V2 ADVANCED TECHNOLOGIES | | 8200 STOCKDALE HWY M10 #111 | | BAKERSFIELD | CA | 93311 | |
| VACCHCS | | | | DINUBA | CA | 93618 | |
| VALADAO VICTORY FUND | | 504 VAN NESS AVENUE | | FRESNO | CA | 93721 | |
| VALDEMAR ALVAREZ | | ADDRESS REDACTED | | | | | |
| VALDEMAR ANGEL MANRRIQUEZ | | ADDRESS REDACTED | | | | | |
| VALDEZ CONSTRUCTION | | 319 E HALLOW WAY | | DINUBA | CA | 93618 | |
| VALENTE RAMIREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| VALENTIN BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| VALENTIN CISNEROS | | ADDRESS REDACTED | | | | | |
| VALENTIN G. RAZO | | ADDRESS REDACTED | | | | | |
| VALENTIN GALVAN MOLINA | | ADDRESS REDACTED | | | | | |
| VALENTIN GARCIA | | ADDRESS REDACTED | | | | | |
| VALENTIN GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN HERNANDEZ MONTANEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN JOSE PALMA | | ADDRESS REDACTED | | | | | |
| VALENTIN LUA | | ADDRESS REDACTED | | | | | |
| VALENTIN MENDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN MORENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| VALENTIN REINA MARQUEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN SAINZ | | ADDRESS REDACTED | | | | | |
| VALENTIN SOLIS | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VALENTIN SOTO | | ADDRESS REDACTED | | | | | |
| VALENTINA CAFUENTES HUERTA | | ADDRESS REDACTED | | | | | |
| VALENTINA SANCHEZ DE CORTES | | ADDRESS REDACTED | | | | | |
| VALENTINE ALCALA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VALERIANO LEOCADIO PACHECO | | ADDRESS REDACTED | | | | | |
| VALERIO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| VALERO MARKETING & SUPPLY CO. | | PO BOX 300 | | AMARILLO | TX | 79105-0300 | |
| VALHALLA SALES & MARKETING | | PO BOX 670 | | KINGSBURG | CA | 93631 | |
| VALLEY ACID - AGRICULTURAL ACID | | PO BOX 185 | | STRATFORD | CA | 93266 | |
| VALLEY AG CREDIT PCA | | | | VISALIA | CA | 93279 | |
| VALLEY AIR CONDITIONING | | 825 S TOPEKA AVE | | FRESNO | CA | 93721 | |
| VALLEY ALARM | | PO BOX 12627 | | FRESNO | CA | 93778-2627 | |
| VALLEY AUTOMATION SOLUTIONS, INC | | 22800 CARSON AVE | | EXETER | CA | 93221 | |
| VALLEY AUTOMOTIVE | | 252 N L STREET | | DINUBA | CA | 93618 | |
| VALLEY C STORE | | 1257 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| VALLEY CENTRAL IMAGING | | | | HANFORD | CA | | |
| VALLEY CHILDRENS HOSPITAL | | 9300 VALLEY CHILDRENS PLACE | | MADERA | CA | 93638 | |
| VALLEY CHILDRENS SPECIALTY GROUP | | PO BOX 3658 | | PINEDALE | CA | 93650 | |
| VALLEY CLEANING & RESTORATION, INC | | PO BOX 109 | | PORTERVILLE | CA | 93258 | |
| VALLEY COLLISION CENTER #2 | | 329 W 5TH STREET | | HANFORD | CA | 93230 | |
| VALLEY CONTROLS INC. | | PO BOX 1205 | | REEDLEY | CA | 93654 | |
| VALLEY CRIME STOPPERS | | PO BOX 3994 | | PINEDALE | CA | 93650-3994 | |
| VALLEY ELECTRICAL SUPPLIERS, INC. | | 300 NORTH CAIN | | VISALIA | CA | 93292 | |
| VALLEY EXPETEC | | 1830 WEST CALDWELL AVE | | VISALIA | CA | 93277 | |
| VALLEY EXPETEC | | 1830 WEST CALDWELL AVE | | VISALIA | CA | 93277 | |
| VALLEY FAMILY HEALTH CARE | | | | FRESNO | CA | | |
| VALLEY FARM SERVICE INC | | 6419 AVENUE 424 | | DINUBA | CA | 93618 | |
| VALLEY FORD LINCOLM MERCURY | | 455 11TH AVENUE | | HANFORD | CA | 93230 | |
| VALLEY FRESH PRODUCE | | 255 W FALLBROOK AVENUE | | FRESNO | CA | 93711 | |
| VALLEY FRICTION | | 2662 E CHURCH | | FRESNO | CA | 93706 | |
| VALLEY FRUIT & PRODUCE | | 1601 E OLYMPIC BLVD BLDG 300 | | LOS ANGELES | CA | 90021 | |
| VALLEY GAS & FOOD | | 1440 N DINUBA BLVD | | VISALIA | CA | 93291 | |
| VALLEY GLASS | | | | FRESNO | CA | | |
| VALLEY IND & FAM MED GRP | | 225 SOUTH CHINOWTH | | VISALIA | CA | 93291 | |
| VALLEY IND. & FAMILY MED GROUP | | 225 SOUTH CHINOWITH | | VISALIA | CA | 93291 | |
| VALLEY IRON, INC. | | PO BOX 12024 | | FRESNO | CA | 93776-2024 | |
| VALLEY LABOR SERVICES, INC. | | PO BOX 775 | | DINUBA | CA | 93618 | |
| VALLEY LUBE EQUIPMENT | | 2381 S SARAH | | FRESNO | CA | 93706 | |
| VALLEY PACKLINE SOLUTIONS INC | | 5259 AVENUE 408 | | REEDLEY | CA | 93654 | |
| VALLEY PEDIATRIC MED GROUP | | 7130 N SHARON AVE #101 | | FRESNO | CA | 93720 | |
| VALLEY PIPE & SUPPLY INC | | PO BOX 551 | | FRESNO | CA | 93709 | |
| VALLEY PIPE & SUPPLY INC. | | PO BOX 551 | | FRESNO | CA | 93709 | |
| VALLEY POWER SYSTEMS NORTH, INC | | 2935 S ORANGE AVE | | FRESNO | CA | 93725 | |
| VALLEY PRESTIGE FARM LABOR, INC. | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| VALLEY PRIDE MARKETING INC. | | PO BOX 1267 | | REEDLEY | CA | 93654 | |
| VALLEY REHABILITATION SERVICES INC | | 545 E ALLUVIAL AVE SUITE 116 | | FRESNO | CA | 93720-2826 | |
| VALLEY RUBBER & GASKET CO. | | 3733 S BAGLEY AVE UNIT A | | FRESNO | CA | 93725 | |
| VALLEY SHINE LABOR INC | | 754 E LARRY ST, APT D | | FARMERSVILLE | CA | 93223 | |
| VALLEY SOIL & FOREST PRODUCTS | | PO BOX 1026 | | REEDLEY | CA | 93654 | |
| VALLEY SURGICAL SPECIALISTS | | 7202 N MILLBROOK, SUITE 105 | | FRESNO | CA | 93720 | |
| VALLEY TECH AG SERVICES. | | 2120 SOUTH K STREET | | TULARE | CA | 93274 | |
| VALLEY TRUCK WRECKING CO., INC | | 10764 S ALTA AVE | | DINUBA | CA | 93618 | |
| VALLEY UROLOGY | | | | FRESNO | CA | | |
| VALLEY WELDING & MACHINE | | 2543 S ORANGE AVE | | FRESNO | CA | 93725 | |
| VALLEY WIDE AG LABOR INC. | | 1004 F STREET | | REEDLEY | CA | 93654 | |
| VALLEY WIDE AG MANAGEMENT INC | | PO BOX 24 | | VISALIA | CA | 93279 | |
| VALLEY WIDE LABOR SERVICE | | 272 BREHLER AVENUE | | SANGER | CA | 93657 | |
| VALLEYWIDE COMMUNICATIONS, INC. | | 3733 S BAGLEY AVE SUITE D | | FRESNO | CA | 93725-2436 | |
| VALLEYWIDE FARM LABOR INC. | | 3435 W SHAW AVE, STE 101 | | FRESNO | CA | 93711 | |
| VALLIWIDE MARKETING | | PO BOX 1267 | | REEDLEY | CA | 93654 | |
| VALPRINT | | PO BOX 12332 | | FRESNO | CA | 93777 | |
| VALUATION RESEARCH CORPORATION | | PO BOX 809061 | | CHICAGO | IL | 60680-9061 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VALUE LINE PUBLISHING, INC. | | PO BOX 219 | | NEWMARK | NJ | 07101-9405 | |
| VALUE PRODUCE COLD STORAGE | | PO BOX 21409 | | LOS ANGELES | CA | 90021 | |
| VAN EERDEN TRUCKING | | 10299 S KENT DRIVE SW | | BYRON CENTER, | MI | 49315 | |
| VANCE PUBLISHING CORPORATION | | PO BOX 1400 | | LINCOLNSHIRE | IL | 60069 | |
| VANESSA AMBRIZ PONCE | | ADDRESS REDACTED | | | | | |
| VANESSA DE LA ROSA | | ADDRESS REDACTED | | | | | |
| VANESSA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VANESSA MADRIGAL-VASQUEZ | | ADDRESS REDACTED | | | | | |
| VANESSA REYES | | ADDRESS REDACTED | | | | | |
| VANESSA YAHUACA | | ADDRESS REDACTED | | | | | |
| VANGUARD AG | | PO BOX 1859 | | TULARE | CA | 93275 | |
| VANGUARD TRADING SERVICE | | 22605 SE 56TH STREET SUITE 200 | | ISSAQUAH | WA | 98029-9201 | |
| VANTAGE POINT MEDIA LLC | | 2005 CAPITOL AVE | | SACRAMENTO | CA | 95811 | |
| VARIETY DISCOUNT CENTER | | 13699 E MANNING AVE SUITE 104 | | PARLIER | CA | 93648 | |
| VARSANIG ROSE JIGGERIAN | | 6589 N MOROA #103 | | FRESNO | CA | 93704 | |
| VARUJAN KARADJIAN | | ADDRESS REDACTED | | | | | |
| VARUJAN KARADJIAN | | ADDRESS REDACTED | | | | | |
| VASQUEZ TIRE | | 13331 S HENDERSON | | CARUTHERS | CA | 93609 | |
| VAST NETWORKS | | 7447 N PALM BLUFFS AVE | SUITE 105 | FRESNO | CA | 93711 | |
| VAUGHN ANANIAN | | ADDRESS REDACTED | | | | | |
| VAUGHN CHIROPRACTIC CLINIC | | 613 N AKERS | | VISALIA | CA | 93291 | |
| VAUTIER COMMUNICATIONS, INC. | | 19218 KIRELLA STREET | | VENICE | FL | 34293 | |
| VECTOR TRAZE ROAD LLC | | 42857 ROAD 104 | | DINUBA | CA | 93618 | |
| VEG-LAND, INC | | PO BOX 1267 | | FULLERTON | CA | 92836 | |
| VEHICLE REGISTRATION COLLECTIONS | | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| VELOCITECH | | 14163 FRENCH PRAIRIE RD | | WOODBURN | OR | 97071-9336 | |
| VENANCIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| VENANCIO LEE MENDOZA | | ADDRESS REDACTED | | | | | |
| VENIDA PACKING, INC. | | PO BOX 212 | | EXETER | CA | 93221-0212 | |
| VENIGNO VASQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| VENITO GARCIA | | ADDRESS REDACTED | | | | | |
| VENTURA ACOSTA GALVAN | | ADDRESS REDACTED | | | | | |
| VENTURA VALLADARES SANTOS | | ADDRESS REDACTED | | | | | |
| VERDEGAAL BROTHERS INC. | | 13555 S 11TH STREET | | HANFORD | CA | 93230 | |
| VERDESIAN LIFE SCIENCES US LLC | | ATTN: TREASURY 29133 NETWORK PLACE | | CHICAGO | IL | 60673-1291 | |
| VERITIV OPERATING COMPANY | | PO BOX 57006 | | LOS ANGELES | CA | 90074-7006 | |
| VERITIV OPERATING COMPANY | | PO BOX 57006 | | LOS ANGELES | CA | 90074-7006 | |
| VERIZON | | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 6050 | | INGLEWOOD | CA | 90312 | |
| VERN ZWEIGLE TRUCKING | | 1440 N PIEDRA ROAD | | SANGER | CA | 93657-9074 | |
| VERNA JACKSON CPA | | 1400 JENSEN AVENUE | | SANGER | CA | 93657 | |
| VERNA JACKSON, CPA | | PO BOX 1936 | | CLOVIS | CA | 93612 | |
| VERNON BOB DICK | | ADDRESS REDACTED | | | | | |
| VERNON G. BOIDO | | ADDRESS REDACTED | | | | | |
| VERONICA BARAJAS | | ADDRESS REDACTED | | | | | |
| VERONICA C. ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| VERONICA DELGADO SEJA | | ADDRESS REDACTED | | | | | |
| VERONICA FLORES G. | | ADDRESS REDACTED | | | | | |
| VERONICA GARCIA TAPIA | | ADDRESS REDACTED | | | | | |
| VERONICA LAZARI | | ADDRESS REDACTED | | | | | |
| VERONICA MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| VERONICA MENDOZA | | ADDRESS REDACTED | | | | | |
| VERONICA MORAN | | ADDRESS REDACTED | | | | | |
| VERONIKA INES DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| VEVERLI REBOLLEDO MIRANDA | | ADDRESS REDACTED | | | | | |
| VICENCIO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| VICENTA MORALES G | | ADDRESS REDACTED | | | | | |
| VICENTE A. CAMACHO | | ADDRESS REDACTED | | | | | |
| VICENTE AGUILAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE ALVARES BARRERA | | ADDRESS REDACTED | | | | | |
| VICENTE ANDRES DELGADO JR | | ADDRESS REDACTED | | | | | |
| VICENTE ARAUJO | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VICENTE ARAUJO | | ADDRESS REDACTED | | | | | |
| VICENTE ARCE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| VICENTE CARRETO REYES | | ADDRESS REDACTED | | | | | |
| VICENTE CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICENTE CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO AGUILAR | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO G. | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO G. | | ADDRESS REDACTED | | | | | |
| VICENTE COLIN CASTREJON | | ADDRESS REDACTED | | | | | |
| VICENTE E LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| VICENTE FLORES LANDA | | ADDRESS REDACTED | | | | | |
| VICENTE GAMINO BECERRA | | ADDRESS REDACTED | | | | | |
| VICENTE GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| VICENTE GUZMAN | | ADDRESS REDACTED | | | | | |
| VICENTE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE HERRERA MONTERO | | ADDRESS REDACTED | | | | | |
| VICENTE IBARRA | | ADDRESS REDACTED | | | | | |
| VICENTE JIMENEZ ACOSTA | | ADDRESS REDACTED | | | | | |
| VICENTE JULIAN AGUILAR | | ADDRESS REDACTED | | | | | |
| VICENTE L FRIAS | | ADDRESS REDACTED | | | | | |
| VICENTE LEDEZMA | | ADDRESS REDACTED | | | | | |
| VICENTE LOPEZ-ARROYO | | ADDRESS REDACTED | | | | | |
| VICENTE MARTINEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| VICENTE MARTINEZ-BAUTISTA | | ADDRESS REDACTED | | | | | |
| VICENTE MOSES BRANDON | | ADDRESS REDACTED | | | | | |
| VICENTE NUNEZ | | ADDRESS REDACTED | | | | | |
| VICENTE PARRA FARFAN | | ADDRESS REDACTED | | | | | |
| VICENTE ROCHA ALFARO | | ADDRESS REDACTED | | | | | |
| VICENTE ROSALES | | ADDRESS REDACTED | | | | | |
| VICENTE SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| VICENTE VEGA MAREZ | | ADDRESS REDACTED | | | | | |
| VICENTE ZAVALA | | ADDRESS REDACTED | | | | | |
| VICENTE ZEFERINO BELLO | | ADDRESS REDACTED | | | | | |
| VICKI LUTHER | | ADDRESS REDACTED | | | | | |
| VICTOR A MORQUECHO | | ADDRESS REDACTED | | | | | |
| VICTOR A. GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR A. TAPIA | | ADDRESS REDACTED | | | | | |
| VICTOR ALEMAN VERGARA | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GALLARDO | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GUIDO BRAVO | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO SALDANA | | ADDRESS REDACTED | | | | | |
| VICTOR ALFREDO CASIMIRO | | ADDRESS REDACTED | | | | | |
| VICTOR ANDRES ANTONIO | | ADDRESS REDACTED | | | | | |
| VICTOR ARZOLA | | ADDRESS REDACTED | | | | | |
| VICTOR BASILIO OCAMPO | | ADDRESS REDACTED | | | | | |
| VICTOR BECERRA | | ADDRESS REDACTED | | | | | |
| VICTOR BECERRA | | ADDRESS REDACTED | | | | | |
| VICTOR CABALLERO | | ADDRESS REDACTED | | | | | |
| VICTOR CARDENAS | | ADDRESS REDACTED | | | | | |
| VICTOR CHAGOYA | | ADDRESS REDACTED | | | | | |
| VICTOR CHAVEZ JR | | ADDRESS REDACTED | | | | | |
| VICTOR CISNEROS=PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR CORDOVA LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR COYOTE RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR CRUZ | | ADDRESS REDACTED | | | | | |
| VICTOR DANIEL REYES SOTO | | ADDRESS REDACTED | | | | | |
| VICTOR EDUARDO LOMELI SAAVEDRA | | ADDRESS REDACTED | | | | | |
| VICTOR EDUARDO SANCHEZ PERALTA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTOR ERIC PINELO | | ADDRESS REDACTED | | | | | |
| VICTOR ERIC PINELO PINELO | | ADDRESS REDACTED | | | | | |
| VICTOR FIGUEROA | | ADDRESS REDACTED | | | | | |
| VICTOR GALLARDO | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR GOMEZ | | ADDRESS REDACTED | | | | | |
| VICTOR GONZALEZ | | ADDRESS REDACTED | | | | | |
| VICTOR GOZALEZ ROQUE | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ MORENO | | ADDRESS REDACTED | | | | | |
| VICTOR HUGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR J MACEDO RIVERA | | ADDRESS REDACTED | | | | | |
| VICTOR JAVIER RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICTOR L RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| VICTOR LASARO | | ADDRESS REDACTED | | | | | |
| VICTOR LAZARO | | ADDRESS REDACTED | | | | | |
| VICTOR LEMUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| VICTOR LIZARDE MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ MONZON | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR M CHAVEZ | | ADDRESS REDACTED | | | | | |
| VICTOR M VILLAREAL | | ADDRESS REDACTED | | | | | |
| VICTOR M. RAYO CANO | | ADDRESS REDACTED | | | | | |
| VICTOR M. RIVAS | | ADDRESS REDACTED | | | | | |
| VICTOR M. VARGAS | | ADDRESS REDACTED | | | | | |
| VICTOR MACEDO RIVERA | | ADDRESS REDACTED | | | | | |
| VICTOR MADRIGAL AGUILAR | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL ALVARADO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL ARIAS | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL DIAZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL FERREIRA | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL GALLO CISNEROS | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LEDESMA TORTOLEDO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LOPEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LUA MALDONADO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL MARTINEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL TRUJILLO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL VAZQUEZ AYALA | | ADDRESS REDACTED | | | | | |
| VICTOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MENDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| VICTOR MILAN | | ADDRESS REDACTED | | | | | |
| VICTOR MILLAN ALVAREZ | | ADDRESS REDACTED | | | | | |
| VICTOR MORAN | | ADDRESS REDACTED | | | | | |
| VICTOR OCHOA | | ADDRESS REDACTED | | | | | |
| VICTOR OCTAVIANUS | | ADDRESS REDACTED | | | | | |
| VICTOR OSORIO PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR PANZO ECAHUA | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| VICTOR PINEDA BLAZQUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR R. LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMON VILLANUEVA | | ADDRESS REDACTED | | | | | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTOR RAMOS JR | | ADDRESS REDACTED | | | | | |
| VICTOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR ROSAS | | ADDRESS REDACTED | | | | | |
| VICTOR SOTO AMARO | | ADDRESS REDACTED | | | | | |
| VICTOR T HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR TORRES | | ADDRESS REDACTED | | | | | |
| VICTOR V. HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR V. ORTIZ | | ADDRESS REDACTED | | | | | |
| VICTOR VIGIL | | ADDRESS REDACTED | | | | | |
| VICTOR ZARCO OSORNIO | | ADDRESS REDACTED | | | | | |
| VICTOR ZURITA P | | ADDRESS REDACTED | | | | | |
| VICTORIA CARREON | | ADDRESS REDACTED | | | | | |
| VICTORIA ELIZONDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VICTORIA VARGAS | | ADDRESS REDACTED | | | | | |
| VICTORIANO GUTIERREZ GAYTAN | | ADDRESS REDACTED | | | | | |
| VICTORIANO MANZO | | ADDRESS REDACTED | | | | | |
| VICTORIANO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTORINO CORTEZ | | ADDRESS REDACTED | | | | | |
| VICTORINO VENEGAS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| VICTORIO ACOSTA | | ADDRESS REDACTED | | | | | |
| VICTORIO ACOSTA | | ADDRESS REDACTED | | | | | |
| VICTORIO HELADIO | | ADDRESS REDACTED | | | | | |
| VICTORIO MAYO JIJON | | ADDRESS REDACTED | | | | | |
| VICTORIO VILLALOVOS N | | ADDRESS REDACTED | | | | | |
| VIDAK FOR SENATE 2013 | | PO BOX 8134 | | VISALIA | CA | 93290 | |
| VIDAL A. LOPEZ | | ADDRESS REDACTED | | | | | |
| VIDAL AGUILAR HERRERJON | | ADDRESS REDACTED | | | | | |
| VIDAL GODOY LLANEZ | | ADDRESS REDACTED | | | | | |
| VIDAL OROZCO | | ADDRESS REDACTED | | | | | |
| VIDAL PEREZ VILLAR | | ADDRESS REDACTED | | | | | |
| VIDAL V RAMIREZ | | ADDRESS REDACTED | | | | | |
| VIDAL VILLA SALTO | | ADDRESS REDACTED | | | | | |
| VIDIMPORT SA DE CV | | BLVDMANUEL AVILA CAMACHO 111,COLFRACCINDALCE BLANCO | | NAUCALPAN | | 53370 | |
| VIKING READY MIX | | | | FRESNO | CA | | |
| VIKING TRAILER CORPORATION | | 15243 ROAD 192 | | PORTERVILLE | CA | 93257 | |
| VILLAGE TIRE SALES & SERVICE | | 2031 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| VILLAGOMEZ, HERLINDA | | | | | | | |
| VILLALPANDO AG, INC | | PO BOX 388 | | WOODLAKE | CA | 93286 | |
| VILLANUEVA LAWN SERVICES | | 3467 S STANDARD AVE | | KERMAN | CA | 93630 | |
| VINCENT MARQUIS YORK | | ADDRESS REDACTED | | | | | |
| VINCENT TELLO | | ADDRESS REDACTED | | | | | |
| VINTAGE PRESS, INC | | PO BOX 1534 | | VISALIA | CA | 93279-1534 | |
| VINTAGE PRODUCE | | PO BOX 858 | | KINGSBURG | CA | 93631 | |
| VIOLATION PROCESSING DEPT | | PO BOX 26925 | | SAN FRANCISCO | CA | 94126 | |
| VIOLETA ESPINOZA PRADO | | ADDRESS REDACTED | | | | | |
| VIP MARKETING INC. | | 640 SANTE FE AVE | | LOS ANGELES | CA | 90021 | |
| VIRG MILLER AUTO PARTS | | 230 E TULARE STREET | | DINUBA | CA | 93618 | |
| VIRGILIO HERNANDEZ MORALES | | ADDRESS REDACTED | | | | | |
| VIRGILIO LOPEZ CASANOVA | | ADDRESS REDACTED | | | | | |
| VIRGILIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VIRGINA DEPT. OF TAXATION | | | | VIRGINA | | | |
| VIRGINIA ACEVEDO CEBALLOS | | ADDRESS REDACTED | | | | | |
| VIRGINIA DIAZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA FONSECA | | ADDRESS REDACTED | | | | | |
| VIRGINIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA REZA JIMENEZ | | ADDRESS REDACTED | | | | | |
| VIRIDIANA GALEANA | | ADDRESS REDACTED | | | | | |
| VISALIA ANESTH MEDICAL ASSOC. | | PO BOX 80397 | | SAN DIEGO | CA | 92138 | |
| VISALIA ATV & MOTORCYCLE | | 2500 E MINERAL KING AVE | | VISALIA | CA | 93292 | |
| VISALIA CENTER FOR AMBULATORY | | 111 E NOBLE AVE | | VISALIA | CA | 93277 | |
| VISALIA EAC | | 4025 W NOBLE AVE, SUITE B | | VISALIA | CA | 93277 | |



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VISALIA EYE CENTER | | 101 E NOBLE AVE | | VISALIA | CA | 93277 | |
| VISALIA FAMILY PRACTICE MED GRP | | 311 W NOBLE AVE #202 | | VISALIA | CA | 93277 | |
| VISALIA MEDICAL CLINIC | | 5400 W HILLSDALE DR | | VISALIA | CA | 93291-5140 | |
| VISALIA OB/GYN MEDICAL ASSOC | | 100 WILLOW PLAZA | | VISALIA | CA | 93291 | |
| VISALIA OVERHEAD DOOR | | 900 N MAE CARDEN ST | | VISALIA | CA | 93291 | |
| VISALIA PATHOLOGY MEDICAL GROUP | | 126 S FLORAL | | VISALIA | CA | 93291 | |
| VISALIA PRODUCE SALES, INC. | | PO BOX 190 | | KINGSBURG | CA | 93631 | |
| VISALIA RADIATOR SERVICE | | 1119 EAST MAIN | | VISALIA | CA | 93292 | |
| VISALIA TIMES DELTA | | PO BOX 31 | | VISALIA | CA | 93279 | |
| VISALIA TIRE & WHEEL | | PO BOX 509 | | VISALIA | CA | 93279 | |
| VISALIA TOYOTA | | PO BOX 1431 | | VISALIA | CA | 93279-1431 | |
| VISALIA WALK-IN MEDICAL CLINIC | | 2431 W CALDWELL | | VISALIA | CA | 93277 | |
| VISALIA YOUTH BASEBALL | | 2248 N MENDONCA CT | | VISALIA | CA | 93291 | |
| VISION CARE CENTER | | | | FRESNO | CA | | |
| VISION SERVICE PLAN | | | | | | | |
| VISION SERVICE PLAN (CA) | | PO BOX 45210 | | SAN FRANCISCO | CA | 94145-5210 | |
| VISTA PACIFIC FARM MANAGEMENT | | PO BOX 26720 | | FRESNO | CA | 93729 | |
| VISUAL INK | | PO BOX 6266 | | VISALIA | CA | 93290 | |
| VITA MAGALLANES SEPULVEDA | | ADDRESS REDACTED | | | | | |
| VITALE TREES | | PO BOX 70097 | | BAKERSFIELD | CA | 93387-0097 | |
| VITALINA GIRON | | ADDRESS REDACTED | | | | | |
| VITALINA SALGADO CISNEROS | | ADDRESS REDACTED | | | | | |
| VITO RENDON LOPEZ | | ADDRESS REDACTED | | | | | |
| VIVA TIERRA ORGANIC, INC. | | 922 3RD STREET | | SEDRO-WOOLLEY | WA | 98284 | |
| VIVIANA ARIAS RETES | | ADDRESS REDACTED | | | | | |
| VIVIANA COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| VIVIANA ZAMUDIO-PITA | | ADDRESS REDACTED | | | | | |
| VOGEL SALES ENGINEERING, INC | | 9521 FOLSOM BLVD, UNIT K-L | | SACRAMENTO | CA | 95827 | |
| VOLLMER EXCAVATION, INC | | PO BOX 1239 | | STRATHMORE | CA | 93267 | |
| VOLM COMPANIES, INC | | PO BOX 400 | | ANTIGO | WI | 54409-0400 | |
| VOLVO CONSTRUCTION EQUIPMENT & SERVICES | | 4501 EAST VOLVO AVE | | FRESNO | CA | 93725 | |
| VORTEX INDUSTRIES INC | | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1095 | |
| VOYAGER FLEET SYSTEMS INC | | PO BOX 790049 | | HOUSTON | TX | 77279 | |
| VULCAN MATERIALS CO | | FILE 55572 | | LOS ANGELES | CA | 90074-5572 | |
| VWR INTERNATION LLC | | PO BOX 640169 | | PITTSBURGH | PA | 15264-0169 | |
| VXT LOGISTICS INC | | PO BOX 530208 | | SAN DIEGO | CA | 92153 | |
| VYFT | | | | VISALIA | CA | | |
| W&E ELECTRIC INC | | 12686 AVENUE 416 | | OROSI | CA | 93647 | |
| W. NEWELL AND CO. | | PO BOX 9028 | | CHAMPAIGN | IL | 61826-9028 | |
| W.C. HOLVIK MD | | ADDRESS REDACTED | | | | | |
| W.G. AVERITT | | 1219 SAFARI STREET, SUITE B | | SAN ANTONIO | TX | 78216 | |
| W.J. HEINRICHS, INC | | 21013 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| W.M.J. FARMS, INC | | 9257 AVENUE 416 | | DINUBA | CA | 93618 | |
| W.R. VERNON PRODUCE | | PO BOX 4054 | | WINSTON-SALEM | NC | 27115-4054 | |
| WALDNER FARMS | | 8936 AVENUE 396 | | DINUBA | CA | 93618 | |
| WALDON & LYDIA JOHNSON | | ADDRESS REDACTED | | | | | |
| WALER ELEONIDEAS LEYVA BARRIOS | | ADDRESS REDACTED | | | | | |
| WALKER'S WELDING | | 393 TAMARACK CT | | HANFORD | CA | 93230 | |
| WALLY'S TIRE AND WHEEL | | 1020 N MADERA AVE | | KERMAN | CA | 93630 | |
| WALMART | | | | VISALIA | CA | 93291 | |
| WALMART INC | | PO BOX 500787 | | ST. LOUIS | MO | 63150-0787 | |
| WAL-MART STORES, INC. | | PO BOX 18045B | | ST. LOUIS | MO | 63150 | |
| WALT WOESNER | | 2605 S DOCKERY | | SANGER | CA | 93657 | |
| WALTER & PRINCE LLP | | 208 E STREET | | SANTA ROSA | CA | 95404 | |
| WALTER & WILHELM LAW GROUP | | 205 EAST RIVER PARK CIRCLE, SUITE 410 | | FRESNO | CA | 93720 | |
| WALTER D. KRAUSE | | ADDRESS REDACTED | | | | | |
| WALTER ENGINEERING | | 1525 E NOBLE AVE NO 227 | | VISALIA | CA | 93292 | |
| WALTER RENE LINARES-AREVALO | | ADDRESS REDACTED | | | | | |
| WALTER SCOTT PEACOCK III | | ADDRESS REDACTED | | | | | |
| WANGER JONES HELSLEY PC | | PO BOX 28340 | | FRESNO | CA | 93729-8340 | |
| WAP SPRAY CO INC | | 34617 ROAD 204 | | WOODLAKE | CA | 93286 | |
| WAREHOUSE SYSTEMS INC | | 655 ACADEMY DRIVE | | NORTHBROOK | IL | 60062 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASHBURN & SONS, INC | | 807 CENTER STREET | | RIVERSIDE | CA | 92507 | |
| WASHINGTON EXPORT | | 3611 RIVER ROAD, SUITE 110 | | YAKIMA | WA | 98902 | |
| WASHINGTON INTERMEDIATE SCHOOL | | | | DINUBA | CA | | |
| WASHINGTON MUTUAL | | | | FRESNO | CA | | |
| WASHINGTON STATE SUPPORT REGISTRY | | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE UNIVERSITY | | PO BOX 646376 | | PULLMAN | WA | 99164-6376 | |
| WASHINGTON STATE UNIVERSITY | | 24106 N BUNN ROAD | | PROSSER | WA | 99350-9382 | |
| WASTE MANAGEMENT/USA WASTE | | PO BOX 541065 | | LOS ANGELES | CA | 90054-1065 | |
| WATER TECHNOLOGY OF FRESNO | | PO BOX 2867 | | FRESNO | CA | 93745 | |
| WATROUS, DANIEL | | ADDRESS REDACTED | | | | | |
| WATSON IRRIGATION | | PO BOX 160 | | CARUTHERS | CA | 93609 | |
| WAUSAU INSURANCE COMPANIES | | PO BOX 7247-0135 | | PHILADELPHIA | PA | 19170-0135 | |
| WAWONA / MAVERICK CO-INVESTMENT FUND I, L.P. | | ADDRESS REDACTED | | | | | |
| WAWONA / MAVERICK CO-INVESTMENT FUND II BLOCKER, INC. | | ADDRESS REDACTED | | | | | |
| WAWONA / MAVERICK CO-INVESTMENT FUND II, L.P. | | ADDRESS REDACTED | | | | | |
| WAWONA / MAVERICK CO-INVESTMENT FUND II, L.P. | | | | | | | |
| WAWONA CO-INVESTMENT FUND I, L.P. | | ADDRESS REDACTED | | | | | |
| WAWONA COOPERATIVE INC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA DELAWARE HOLDINGS, LLC | | ADDRESS REDACTED | | | | | |
| WAWONA DELEWARE HOLDINS LLC | | ONE FRANKLIN PARKWAY BUILDING 910, SUITE 120 | | SAN MATEO | CA | 94403 | |
| WAWONA FARM CO LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA FARM CO., LLC | | | | | | | |
| WAWONA FROZEN FOODS | | 100 W ALLUVIAL | | CLOVIS | CA | 93611 | |
| WAWONA FROZEN FOODS | | PO BOX 8378 | | PASADENA | CA | 91109-8378 | |
| WAWONA MANAGEMENT, LLC | | ADDRESS REDACTED | | | | | |
| WAWONA MOONLIGHT GLOBAL | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA ORCHARDS | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA ORCHARDS LLC | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA PACKING C/O SEDGWICK | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA PACKING CO INC | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA PACKING CO LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA PACKING CO., LLC | | | | | | | |
| WAWONA PACKING EXPORT SERVICES INC | | 10655 PARK RUN DR, SUITE 130 | | LAS VEGAS | NV | 89144 | |
| WAWONA/MAVERICK CO-INVESTMENT FUND | | FRESNO | | | | | |
| WAWONA/MITTRY PARTNERSHIP | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAYNE KLIEWER PAINTING | | 1408 W PELICAN CIRCLE | | REEDLEY | CA | 93654 | |
| WAYNE T. FELLOWS, INC | | PO BOX 642 | | DAVENPORT | FL | 33836-0642 | |
| WDB FARMS | | 624 E CYPRESS | | REEDLEY | CA | 93654 | |
| WEBER PACKAGING SOLUTIONS | | 711 W ALGONQUIN ROAD | | ARLINGTON HEIGHTS | IL | 6005-4457 | |
| WEBSTAURANT STORE | | 705 MOOREHOUSE RDNEW | | CASTLE | DE | 19720-1370 | |
| WEBSTAURANT STORE | | 705 MOOREHOUSE RD | | NEW CASTLE | DE | 19720-1370 | |
| WECO SUPPLY COMPANY INC. | | 3735 E VENTURA | | FRESNO | CA | 93702 | |
| WEGMANS FOOD MARKETS INC | | PO BOX 23150 | | ROCHESTER | NY | 14692 | |
| WEILMAN BROS. & ELLIOTT | | 40232 RD128 | | CUTLER | CA | 93615 | |
| WEILUN SHIPPING (HK) CO LIMITED | | | | | | | |
| WELL REHABILITATION SERVICES INC | | PO BOX 80365 | | BAKERSFIELD | CA | 93380 | |
| WELL SPY WATER WELL SURVEY | | 1129 F STREET | | REEDLEY | CA | 93654 | |
| WELLS FARGO BANK, N.A. | | | | | | | |
| WELLS FARGO COMMERICAL CREDIT CARD | | | | | | | |
| WELLS FARGO EQUIPMENT FINANCE | | NW-8178 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | | | | | | | |
| WELLS, DARRICK | | ADDRESS REDACTED | | | | | |
| WENDY ANALY MORENO | | ADDRESS REDACTED | | | | | |
| WENSESLAO ROBLEDO-AGABO | | ADDRESS REDACTED | | | | | |
| WES CAL PRODUCE | | JUICE SALES | | LINDSAY | CA | | |
| WES KELLY | | ADDRESS REDACTED | | | | | |
| WES PAK SALES, INC. | | PO BOX 699 | | DINUBA | CA | 93618 | |
| WESCO DISTRIBUTION, INC | | PO BOX 31001-0465 | | PASADENA | CA | 91110-1465 | |
| WESLEY THIESEN | | ADDRESS REDACTED | | | | | |
| WEST COAST AG SERVICES INC | | PO BOX 6940 | | VISALIA | CA | 93290 | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST COAST DISTRIBUTING, INC. | | 350 MAIN STREET | | MALDEN | MA | 02148-5023 | |
| WEST COAST PATHOLOGY LABS | | 712 ALFRED NOBEL DRIVE | | HERCULES | CA | 94547-1805 | |
| WEST COAST SKIN CENTER | | | | VISALIA | CA | | |
| WEST COAST SUPPLIES | | 2750 MERCANTILE DRIVE STE 100 | | RANCHO CORDOVA | CA | 95742 | |
| WEST COAST TREE SERVICE | | 446 SO WEST ST | | TULARE | CA | 93274 | |
| WEST COAST WASTE COMPANY INC | | 3077 SOUTH GOLDEN STATE FRONTAGE RD | | FRESNO | CA | 93725 | |
| WEST VALLEY AG INC | | 5245 N STATE ST | | FRESNO | CA | 93722 | |
| WEST WIND LOGISTICS INC | | 7050 ARCHER RD | | JUSTICE | IL | 60458 | |
| WESTAIR GASES & EQUIPMENT INC | | PO BOX 101420 | | PASADENA | CA | 91189-1420 | |
| WESTBROOK TRANSPORTATION | | PO BOX 21850 | | LOS ANGELES | CA | 90021 | |
| WESTCLIFF MEDICAL LABS | | | | VISALIA | CA | | |
| WESTCOAST COMMUNICATIONS | | 440 NORTH O STREET | | TULARE | CA | 93274-4254 | |
| WESTECH SYSTEMS LLC | | 827 JEFFERSON AVE | | CLOVIS | CA | 93612 | |
| WESTENDORF, DAVE, PRODUCE SALES, INC. | | PO BOX 2866 | | NOGALES | AZ | 85628-2866 | |
| WESTERN AG PLASTICS | | 1407 S LEXINGTON STREET | | DELANO | CA | 93215 | |
| WESTERN AG PROCESSORS ASSN | | 1785 N FINE AVENUE | | FRESNO | CA | 93727 | |
| WESTERN AGRICULTURAL PROCESSORS | | 1785 N FINE AVE | | FRESNO | CA | 93727 | |
| WESTERN BUILDING MATERIALS | | PO BOX 6168 | | FRESNO | CA | 93703 | |
| WESTERN FAMILY FOODS INC | | PO BOX 4057 | | PORTLAND | OR | 97208 | |
| WESTERN FARM SERVICE | | FILE # 73041 PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3041 | |
| WESTERN FRESH MARKETING | | PO BOX 329 | | MADERA | CA | 93639 | |
| WESTERN GROWERS | | 15525 SAND CANYON AVE | | IRVINE | CA | 92618 | |
| WESTERN MILLING QUALITY FEEDS | | PO BOX 1028 | | GOSHEN | CA | 93227 | |
| WESTERN MOBILE GLASS | | 4621 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| WESTERN STRUCTURES | | 4380 W SANTA ANA AVE | | FRESNO | CA | 93722 | |
| WESTERN TOOL & SUPPLY | | 203-D LAWRENCE DRIVE | | LIVERMORE | CA | 94550 | |
| WESTSIDE BUILDING MATERIAL - FRESNO | | 4025 E CENTRAL AVENUE | | FRESNO | CA | 93725 | |
| WESTSIDE CHIPPING | | 10205 FLINT AVE | | HANFORD | CA | 93230 | |
| WETERN PAVING CO. | | PO BOX 25368 | | FRESNO | CA | 93729 | |
| WETOBY CHIROPRACTIC INC. | | 130 N VILLA ST, SUITE A | | PORTERVILLE | CA | 93257 | |
| WEXXAR PACKAGING INC | | PO BOX 73135 | | CLEVELAND | OH | 44193 | |
| WEYMOUTH PEST CONTROL | | 1644 W WHITESBRIDGE RD | | FRESNO | CA | 93706 | |
| WGUS FS LLC | | | | | | | |
| WHELLER'S FITNESS | | 4065 W SHAW, SUITE 102 | | FRESNO | CA | 93722 | |
| WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| WHITE CAP | | DEPT 33020 PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3020 | |
| WHITE DIGITAL MEDIA | | 100 CUMMINGS CENTER, SUITE 402C | | BEVERLY | MA | 1915 | |
| WHITEHORSE FREIGHT LLC | | 2360 ROYAL DRIVE | | FORT MITCHELL | KY | 41017 | |
| WHITNEY A OLSON | | ADDRESS REDACTED | | | | | |
| WHOLE FOODS MARKETS | | 550 BOWIE STREET | | AUSTIN | TX | 78703 | |
| WHOLESALE EQUIPMENT OF FRESNO INC | | PO BOX 2637 | | FRESNO | CA | 93745 | |
| WHOLESALE HOSES | | 72 ACTON STREET | | WEST HAVEN | CT | 6516 | |
| WHOLESALE INDUSTRIAL PARTS | | 536 DISPLAY WAY | | SACRAMENTO | CA | 95838 | |
| WILBERTO REINOSO GALEANA | | ADDRESS REDACTED | | | | | |
| WILBUR-ELLIS COMPANY | | PO BOX 45326 | | SAN FRANCISCO | CA | 94145-0326 | |
| WILD CARTER & TIPTON | | 246 W SHAW AVE | | FRESNO | CA | 93704 | |
| WILD OATS MARKETS, INC COST OF GOODS REDUCTION | | PO BOX 5903 | | DENVER | CO | 80217-5903 | |
| WILD OATS MARKETS, INC. | | 5831 E 61ST STREET | | CITY OF COMMERCE | CA | 90040 | |
| WILDWOOD CURTAIN SIDES, INC | | PO BOX 464 | | KINGSBURG | CA | 93631 | |
| WILDWOOD EXPRESS, INC | | 12416 SWANSON AVENUE | | KINGSBURG | CA | 93631 | |
| WILDWOOD METALS | | PO BOX 464 | | KINGSBURG | CA | 93631 | |
| WILDWOOD ORCHARDS | | 39303 ROAD 56 | | DINUBA | CA | 93618 | |
| WILDWOOD PACKING & COOLING | | 11888 E CLARKSON | | KINGSBURG | CA | 93631 | |
| WILDWOOD PRODUCE SALES | | 11888 E CLARKSON | | KINGSBURG | CA | 93631 | |
| WILEMAN BROS AND ELLIOTT | | 40232 ROAD 128 | | CUTLER | CA | 93615 | |
| WILEMAN BROS. & ELLIOT | | 40232 ROAD 128 | | CUTLER | CA | 93615 | |
| WILFIRDO SOLIS CLAUDIO | | ADDRESS REDACTED | | | | | |
| WILFRANO CARRANZA | | ADDRESS REDACTED | | | | | |
| WILFRIDO GILES | | ADDRESS REDACTED | | | | | |
| WILFRIDO VILLAGOMEZ CANCINO | | ADDRESS REDACTED | | | | | |
| WIL-KER-SON RANCH | | 661 E EVANS REIMER RD | | GRIDLEY | CA | 95948 | |
| WILLAPANDO AG, INC | | PO BOX 388 | | WOODLAKE | CA | 93286 | |

In re: MVK FarmCo LLC, et al.



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WILLIAM & CAROL PETERS | | ADDRESS REDACTED | | | | | |
| WILLIAM & JOANNE PEACOCK | | ADDRESS REDACTED | | | | | |
| WILLIAM & RHONDA ANDERSON | | ADDRESS REDACTED | | | | | |
| WILLIAM A FELIZ | | ADDRESS REDACTED | | | | | |
| WILLIAM ALMAZAN | | ADDRESS REDACTED | | | | | |
| WILLIAM BOOS | | ADDRESS REDACTED | | | | | |
| WILLIAM FISLT | | ADDRESS REDACTED | | | | | |
| WILLIAM MEZA | | ADDRESS REDACTED | | | | | |
| WILLIAMS BRUSH SHREDDING | | 9018 AVENUE 396 | | DINUBA | CA | 93618 | |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS ZAMORA RAMIREZ | | ADDRESS REDACTED | | | | | |
| WILLIAMSTON HBP SERVICES LLC | | PO BOX 7986 | | BELFAST | ME | 04915-7900 | |
| WILLIS TOWERS WATSON | | | | | | | |
| WILLIS TOWERS WATSON MIDWEST INC | | 233 S WACKER DRIVE SUITE 1800 | | CHICAGO | IL | 60606 | |
| WILSHIRE PAINT COMPANY | | 745 FULTON ST | | FRESNO | CA | 93721 | |
| WILSON AG | | PO BOX 1300 | | SHAFTER | CA | 93263 | |
| WILSON FIRE SPRINKLER CO INC | | PO BOX 188 | | SELMA | CA | 93662 | |
| WILSON IRRIGATION & ORCHARD SUPPLY INC | | 1104 EAST MEAD AVENUE | | YAKIMA | WA | 98903 | |
| WILSON, MARK MD | | ADDRESS REDACTED | | | | | |
| WILSON'S POWERSPORTS | | 100 EAST 6TH STREET | | MADERA | CA | 93638 | |
| WIND MACHINES, INC | | PO BOX 187 | | ORANGE COVE | CA | 93646 | |
| WINDSOR DOOR SALES, INC. | | 4921 E LANSING WAY | | FRESNO | CA | 93727-7408 | |
| WINDTAMER TARPS | | PO BOX 645 | | LEMOORE | CA | 93245 | |
| WINN, WILLIAM | | ADDRESS REDACTED | | | | | |
| WISE ENGINERRING, INC. | | PO BOX 709 | | VISALIA | CA | 93279 | |
| WISHON RADIOLOGICAL | | PO BOX 4437 | | FRESNO | CA | 93744 | |
| W.JL TREE SERVICE | | 5074 E WEATHERMAKER | | FRESNO | CA | 93727 | |
| WMJ FARMS INC. | | 9257 AVENUE 416 | | DINUBA | CA | 93618 | |
| WN CITRUS | | PO BOX 297 | | EDISON | CA | 93220 | |
| WNL LIMITED | | | | | | | |
| WOLCO BUSINESS SYSTEMS INC. | | 4603 W JENNIFER | | FRESNO | CA | 93722 | |
| WOMEN'S IMAGING SPECIALISTS | | | | REEDLEY | CA | 93654 | |
| WOMEN'S SPECIALTY GROUP | | | | FRESNO | CA | | |
| WONDERFUL CITRUS COOPERATIVE | | 5001 CALIFORNIA AVE SUITE 230 | | BAKERSFIELD | CA | 93309 | |
| WOODLAKE HIGH SCHOOL | | 400 WEST WHITNEY AVENUE | | WOODLAKE | CA | 93286 | |
| WOOD-N-WOOD PRODUCTS | | 2247 W BIRCH | | FRESNO | CA | 93711-0442 | |
| WOOD'S PRODUCE SO., INC | | 131 CHERRY CREEK ROAD | | MEADOWS OF DAN | VA | 24120-3866 | |
| WOODS UNLIMITED INC. | | 1937 DAVIS STREET | | SAN LEANDRO | CA | 94577 | |
| WOODSIDE FINANCIAL PARTNERS | | BILL HAWKINS | | MARTINEZ | CA | 94553 | |
| WOODWARD PARK IMAGING | | 7055 N FRESNO ST #203 | | FRESNO | CA | 93720 | |
| WORKFLOWONE | | PO BOX 676496 | | DALLAS | TX | 75267-6496 | |
| WORLD FRESH DISTRIBUTING, INC. | | PO BOX 1205 | | REEDLEY | CA | 93654 | |
| WORLD MANUFACTURING, INC. | | 350 –B FISCHER AVE | | COSTA MESA | CA | 92626 | |
| WORLD OIL ENVIRONMENTAL SERVICES | | PO BOX 843021 | | LOS ANGELES | CA | 90084-3021 | |
| WPC HOLDCO, LLC | | 395 9TH AVENUE, 58TH FLOOR | | NEW YORK | NY | 10001 | |
| WPC-BRS LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WR INTERNATIONAL, INC., | | 4104 E ROLLING GREEN LANE | | ORANGE | CA | 92867 | |
| WRAP PACK | | PO BOX 24042 | | SEATTLE | WA | 98124-0042 | |
| WRIGHT'S PUMPING AND PLUMBING | | 23454 E MANNING AVE | | REEDLEY | CA | 93654 | |
| WRIGHT'S SEPTIC PUMPING | | PO BOX 216 | | DINUBA | CA | 93618 | |
| WRT RESTORING LIFE | | PO BOX 295 | | RIVERBANK | CA | 95367 | |
| WTP SERVICE | | 176-25 UNION TURNPIKE | | FRESH MEADOWS | NY | 11366 | |
| WU CHING-FONG | | ADDRESS REDACTED | | | | | |
| WUENDY MARIELA URQUIA | | ADDRESS REDACTED | | | | | |
| WULFRANO CARRANZA GARCILAZO | | ADDRESS REDACTED | | | | | |
| XAVIER MAYCO CASTANEDA | | ADDRESS REDACTED | | | | | |
| XL INSURANCE AMERICA, INC. | | | | | | | |
| XPEDX | | DEPT LA 21468 | | PASADENA | CA | 91185-1468 | |
| XPRESS CARGO, INC | | 4000 W 106TH STREET, SUITE 160-321 | | CARMEL | IN | 46032 | |
| X-PRESS LOGISTICS | | 492 FELLSWAY EAST | | STONEHAM | MA | 1280 | |
| XSAG.COM | | 1800 PERIMETER PARK DRIVE, SUITE 140 | | MORRISVILLE | NC | 27560 | |
| Y N T HARVESTING | | PO BOX 846 | | KINGSBURG | CA | 93631 | |



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Y&M FARMING LLC | | 59 DAMONTE RANCH PKWY B-495, STE B | | RENO | NV | 89521 | |
| YADIRA RUIZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| YADIRA VALDOVINOS GOMEZ | | ADDRESS REDACTED | | | | | |
| YAHELY LUNA | | ADDRESS REDACTED | | | | | |
| YAIR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YAMABE & HORN ENGINEERING, INC | | 2985 N BURL AVE, SUITE 101 | | FRESNO | CA | 93727 | |
| YAMILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YANETH BENITEZ ALEGRIA | | ADDRESS REDACTED | | | | | |
| YANETH CISNEROS CHAVEZ | | ADDRESS REDACTED | | | | | |
| YARITZA GUADALUPE BELTRAN | | ADDRESS REDACTED | | | | | |
| YASH P. VERMA, MD | | ADDRESS REDACTED | | | | | |
| YASMIN ACOSTA MARQUEZ | | ADDRESS REDACTED | | | | | |
| YASMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YELLOW | | 109990 ROE AVE | | OVERLAND PARK | KS | 66211 | |
| YELLOW PARLIER III, LLC | | ONE EMBARCADERO CENTER, SUITE 3860 | | SAN FRANCISCO | CA | 94111 | |
| YELLOW TRANSPORTATION, INC | | PO BOX 100299 | | PASADENA | CA | 91189-0299 | |
| YERAID EXEQUIEL ESCALANTE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| YERALDIN LUA GARCIA | | ADDRESS REDACTED | | | | | |
| YERALDIN PINEDA ZAPATA | | ADDRESS REDACTED | | | | | |
| YERARDIN LUA | | ADDRESS REDACTED | | | | | |
| YERINE DANYTZI PRUDENTE | | ADDRESS REDACTED | | | | | |
| YESENIA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| YESENIA RAMIREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| YESICA FIGUEROA | | ADDRESS REDACTED | | | | | |
| YESICA OCHOA DE ALVARO | | ADDRESS REDACTED | | | | | |
| YESSICA CARINA JIMENEZ GARCIA | | ADDRESS REDACTED | | | | | |
| YESSICA CASAS | | ADDRESS REDACTED | | | | | |
| YESSICA CASAS | | ADDRESS REDACTED | | | | | |
| YGNACIO GARCIA FONSECA | | ADDRESS REDACTED | | | | | |
| YGNACIO S MANDUJANO | | ADDRESS REDACTED | | | | | |
| Y-K LASER LAND LEVELING INC. | | PO BOX 1151 | | REEDLEY | CA | 93654 | |
| YOEL LOPEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA AMBRIZ PEREZ | | ADDRESS REDACTED | | | | | |
| YOLANDA HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA LOPEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA LUA DE MENDOZA | | ADDRESS REDACTED | | | | | |
| YOLANDA LUPERCIO | | ADDRESS REDACTED | | | | | |
| YOLANDA OCHOA CUADRA | | ADDRESS REDACTED | | | | | |
| YOLANDA SORIA | | ADDRESS REDACTED | | | | | |
| YOLANDA TADEO ARELIS | | ADDRESS REDACTED | | | | | |
| YOLANDA TORRES | | ADDRESS REDACTED | | | | | |
| YOLANDO JIMENEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| YONI OVIDIO SOSA MEJIA | | ADDRESS REDACTED | | | | | |
| YORK RISK SERVICES GROUP INC | | PO BOX 182364 | | COLUMBUS | OH | 43218 | |
| YOSEMITE PEDIATRIC | | | | FRESNO | CA | | |
| YOSEMITE WHOLESALE CO. | | PO BOX 4278 | | MODESTO | CA | 95352 | |
| YOTTA MARK, INC. | | 1400 BRIDGE PARKWAY, SUITE 101 | | REDWOOD CITY | CA | 94065 | |
| YOTZIMAR ARREOLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | RODNEY SQUARE NORTH, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | | | | | | | |
| YOUNGSTOWN GRAPE DIST. | | PO BOX 271 | | REEDLEY | CA | 93654 | |
| YOUNGSTOWN GRAPE DISTRIBUTORS | | PO BOX 721 | | REEDLEY | CA | 93654 | |
| YOUNGTOWN GRAPE DISTRIBUTIRS INC. | | PO BOX 271 | | REEDLEY | CA | 93654 | |
| YOURMEMBERSHIP.COM INC | | DEPT 3461 PO BOX 123461 | | DALLAS | TX | 75312-3461 | |
| YOVANI ROJAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YOVANI TORRES LOZA | | ADDRESS REDACTED | | | | | |
| YOVANY DIAZ | | ADDRESS REDACTED | | | | | |
| YOVANY DIAZ | | ADDRESS REDACTED | | | | | |
| YRC | | PO BOX 471 | | AKRON | OH | 44309-0471 | |
| YSIDRO FABIAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| YSIDRO MARTINEZ ARAUJO | | ADDRESS REDACTED | | | | | |

...



**Creditor Mailing Matrix**
as of October 13, 2023

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| YURIDIA ROJAS | | ADDRESS REDACTED | | | | | |
| YURITZI RAMOS | | ADDRESS REDACTED | | | | | |
| YUVANI CORTEZ | | ADDRESS REDACTED | | | | | |
| Z&S DISTRIBUTING COMPANY, INC. | | 7090 N MARKS AVE SUITE 104 | | FRESNO | CA | 93711-0270 | |
| ZACARIAS MARTINEZ-MUNOZ | | ADDRESS REDACTED | | | | | |
| ZACARIAS MORALES LAZARO | | ADDRESS REDACTED | | | | | |
| ZACARIAS ROMERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ZAFIRA HERRERA | | ADDRESS REDACTED | | | | | |
| ZAHIT GARZA CARRETO | | ADDRESS REDACTED | | | | | |
| ZAMORA SANITATION SERVICE | | 2441 BERRY ST | | SELMA | CA | 93662 | |
| ZAMORA SANITATION SERVICE | | 2441 BERRY ST | | SELMA | CA | 93662 | |
| ZAMORA SANITATION SERVICE | | 2441 BERRY ST | | SELMA | CA | 93662 | |
| ZANINOVICH, VINCENT B., & SONS, INC. | | P O BOX 1000 | | RICHGROVE | CA | 93261 | |
| ZAPATA TREE SERVICE & LANDSCAPING | | 279 N HARVARD | | LINDSAY | CA | 93247 | |
| ZARA LEEANNE LAMPA | | ADDRESS REDACTED | | | | | |
| ZEFERINO GUZMAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ZEFERINO PALMA BARRIOS | | ADDRESS REDACTED | | | | | |
| ZEFERINO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ZEFERINO VENTURA BELLO | | ADDRESS REDACTED | | | | | |
| ZELY ALVAREZ | | ADDRESS REDACTED | | | | | |
| ZEMARC CORP FRESNO | | ADDRESS REDACTED | | | | | |
| ZENAIDO C PINEDA | | ADDRESS REDACTED | | | | | |
| ZENAIDO LOPEZ CORTES | | ADDRESS REDACTED | | | | | |
| ZENAIDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ZENITH INSURANCE COMPANY | | FILE 50004 | | LOS ANGELES | CA | 90074-0004 | |
| ZENON CRUZ AVILEZ | | ADDRESS REDACTED | | | | | |
| ZOILO GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| ZOILO JUAREZ | | ADDRESS REDACTED | | | | | |
| ZOLL MEDICAL CORP | | PO BOX 27028 | | NEW YORK | NY | 10087-7028 | |
| ZORO TOOLS INC | | PO BOX 5233 | | JANESVILLE | WI | 53547-5233 | |
| ZOSIMO AMBROSIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ZOSIMO PEREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ZOZIMO CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| ZULEMA CASTANON | | ADDRESS REDACTED | | | | | |
| ZULEMA LUA | | ADDRESS REDACTED | | | | | |
| ZULU LLC | | 11156 E ANNADALE | | SANGER | CA | 93657 | |
| ZURICH AMERICAN INSURANCE CO. | | 8745 PAYSPHENE CIRCLE | | CHICAGO | IL | 60674 | |
| ZURICH AMERICAN INSURANCE COMPANY | | | | | | | |
| ZWEIGLE SEPTIC SERVICE | | 5272 SOUTH FRANKWOOD | | REEDLEY | CA | 93654 | |
| ZWEIGLE TRUCKING | | PO BOX 718 | | SANGER | CA | 93657 | |