## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MVK FARMCO LLC, *et al.*,[1] | Case No. 23-11721 (LSS) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Leticia Sanchez, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**:

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **[Customized] Notice of Opt Out Form Regarding Releases and Non-Voting Status to Holders of Unimpaired Claims or Interests Conclusively Presumed to Accept the Plan** (Substantially in the form attached as Exhibit 7 to the Disclosure Statement Order filed as Docket No. 433)

- **Pre-Addressed, Postage Prepaid Return Envelope**

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtor Cover Letter In Re MVK FarmCo LLC, et al. Chapter 11 Case No. 23-11721, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates to All Holders of Claims Entitled to Vote on the Plan** (Substantially in the form attached as Exhibit 10 to the Disclosure Statement Order filed as Docket No. 433)

- **Official Committee of Unsecured Creditors Cover Letter to All Unsecured Creditors of MVK FarmCo LLC, et al. Case No. 23-11721 (LSS)** (Substantially in the form annexed to the Objection of the Official Committee of Unsecured Creditors to Approval of the Disclosure Statement and Solicitation Procedures for the Debtors Proposed Chapter 11 Plan of Liquidation [Docket No. 402] as Exhibit A)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: MVK FarmCo LLC (5947); MVK Intermediate Holdings LLC (6016); Gerawan Farming LLC (1975); Gerawan Supply, Inc. (6866); Gerawan Farming Partners LLC (0072); Gerawan Farming Services LLC (7361); Wawona Farm Co. LLC (1628); Wawona Packing Co. LLC (7637); and GFP LLC (9201). The location of the Debtors' service address is: 7700 N. Palm Ave., Suite 206, Fresno, CA 93711.

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **[Customized] Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates and Opt Out of Releases Election Class 3 Ballot for Holders of Class 3 Bridge New Money Term Loan Claims** (Substantially in the form attached as Exhibit 3 to the Disclosure Statement Order filed as Docket No. 433)

- **Pre-Addressed, Postage Prepaid Return Envelope**

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Debtor Cover Letter In Re MVK FarmCo LLC, et al. Chapter 11 Case No. 23-11721, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates to All Holders of Claims Entitled to Vote on the Plan** (Substantially in the form attached as Exhibit 10 to the Disclosure Statement Order filed as Docket No. 433)

- **Official Committee of Unsecured Creditors Cover Letter to All Unsecured Creditors of MVK FarmCo LLC, et al. Case No. 23-11721 (LSS)** (Substantially in the form annexed to the Objection of the Official Committee of Unsecured Creditors to Approval of the Disclosure Statement and Solicitation Procedures for the Debtors Proposed Chapter 11 Plan of Liquidation [Docket No. 402] as Exhibit A)

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **[Customized] Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates and Opt Out of Releases Election Class 4 Ballot for Holders of Class 4 Bridge Opco Roll-Up Term Loan Claims** (Substantially in the form attached as Exhibit 4 to the Disclosure Statement Order filed as Docket No. 433)

- **Pre-Addressed, Postage Prepaid Return Envelope**

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Debtor Cover Letter In Re MVK FarmCo LLC, et al. Chapter 11 Case No. 23-11721, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates to All Holders of Claims Entitled to Vote on the Plan** (Substantially in the form attached as Exhibit 10 to the Disclosure Statement Order filed as Docket No. 433)

- **Official Committee of Unsecured Creditors Cover Letter to All Unsecured Creditors of MVK FarmCo LLC, et al. Case No. 23-11721 (LSS)** (Substantially in the form annexed to the Objection of the Official Committee of Unsecured Creditors to Approval of the Disclosure Statement and Solicitation Procedures for the Debtors Proposed Chapter 11 Plan of Liquidation [Docket No. 402] as Exhibit A)

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **[Customized] Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates and Opt Out of Releases Election Class 5 Ballot for Holders of Class 5 Propco Secured Claims** (Substantially in the form attached as Exhibit 5 to the Disclosure Statement Order filed as Docket No. 433)

- **Pre-Addressed, Postage Prepaid Return Envelope**

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Debtor Cover Letter In Re MVK FarmCo LLC, et al. Chapter 11 Case No. 23-11721, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates to All Holders of Claims Entitled to Vote on the Plan** (Substantially in the form attached as Exhibit 10 to the Disclosure Statement Order filed as Docket No. 433)

- **Official Committee of Unsecured Creditors Cover Letter to All Unsecured Creditors of MVK FarmCo LLC, et al. Case No. 23-11721 (LSS)** (Substantially in the form annexed to the Objection of the Official Committee of Unsecured Creditors to Approval of the Disclosure Statement and Solicitation Procedures for the Debtors Proposed Chapter 11 Plan of Liquidation [Docket No. 402] as Exhibit A)

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **[Customized] Ballot for Voting to Accept or Reject the Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates and Opt Out of Releases Election Class 6 Ballot for Holders of Class 6 Opco Secured Claims** (Substantially in the form attached as Exhibit 6 to the Disclosure Statement Order filed as Docket No. 433)

- **Pre-Addressed, Postage Prepaid Return Envelope**

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **[Customized] Notice of Opt Out Form Regarding Releases and Non-Voting Status to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan** (Substantially in the form attached as Exhibit 8 to the Disclosure Statement Order filed as Docket No. 433)

- **Official Committee of Unsecured Creditors Cover Letter to All Unsecured Creditors of MVK FarmCo LLC, et al. Case No. 23-11721 (LSS)** (Substantially in the form annexed to the Objection of the Official Committee of Unsecured Creditors to Approval of the Disclosure Statement and Solicitation Procedures for the Debtors Proposed Chapter 11 Plan of Liquidation [Docket No. 402] as Exhibit A)

- **Disclosure Statement for the Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates** (Docket No. 271 [Solicitation Version])

- **Joint Chapter 11 Plan of Liquidation of MVK FarmCo LLC and Its Debtor Affiliates** (Docket No. 270 [Solicitation Version])

- **Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Joint Chapter 11 Plan; (III) Approving the Forms of Ballots and Notices in Connection Therewith; (IV) Scheduling Certain Dates With Respect Thereto; and (V) Granting Related Relief** (Docket No. 433, Less Exhibits)

- **Solicitation and Voting Procedures** (Substantially in the form attached as Exhibit 2 to the Disclosure Statement Order filed as Docket No. 433)

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

- **Pre-Addressed, Postage Prepaid Return Envelope**

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Debtor Cover Letter In Re MVK FarmCo LLC, et al. Chapter 11 Case No. 23-11721, Summary of Chapter 11 Plan and Information Regarding Certain Key Dates to All Holders of Claims Entitled to Vote on the Plan** (Substantially in the form attached as Exhibit 10 to the Disclosure Statement Order filed as Docket No. 433)

- **Order (I) Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Debtors' Joint Chapter 11 Plan; (III) Approving the Forms of Ballots and Notices in Connection Therewith; (IV) Scheduling Certain Dates With Respect Thereto; and (V) Granting Related Relief** (Docket No. 433)

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

Furthermore, on December 29, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Liquidation of MVK FarmCo** (Docket No. 439)

Dated: January 5, 2024

*Leticia Sanchez*

Leticia Sanchez

State of Colorado      )
                       )  SS.
County of Denver       )

Subscribed and sworn before me this 5th day of January 2024 by Leticia Sanchez.

*Kerrie Lynne Darby*

(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1970 GROUP, INC. | C/O MAYER BROWN LLP | ATTN: RONALD J. FRIEDMAN, ESQ. AND MONIQUE J. MULCARE | 100 JERICHO QUADRANGLE | SUITE 300 | JERICHO | NY | 11753 |
| ABELINO ESCALANTE VALDES | | ADDRESS REDACTED | | | | | |
| ACE AMERICAN INSURANCE COMPANY | | 1 POST ST | FL 35 | | SAN FRANCISCO | CA | 94104-5239 |
| ACE AMERICAN INSURANCE COMPANY, ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE ACE COMPANIES | C/O DUANE MORRIS LLP; ATTN: WENDY M. SIMKULAK | 30 S. 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 |
| ALFREDO CAMPOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: AJAY MOHITE | 4515 N SANTA FE AVE | DEPT APS | OKLAHOMA CITY | OK | 73118 |
| ALTA IRRIGATION DISTRICT | | 289 NORTH L ST | | | DINUBA | CA | 93618 |
| ALTA IRRIGATION DISTRICT | ATTN: DOUGLAS B JENSEN | 5260 N PALM AVE | STE 201 | | FRESNO | CA | 93704 |
| AMERICAN ZURICH INSURANCE COMPANY | C/O FOX SWIBEL LEVIN & CARROLL LLP | 200 W MADISON ST | STE 3000 | | CHICAGO | IL | 60606 |
| ANGEL LINARES | | ADDRESS REDACTED | | | | | |
| ANGELOS DASSIOS | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 |
| ARCH INSURANCE COMPANY | | 210 HUDSON STREET | SUITE 300 | | HARBORSIDE 3 JERSEY CITY | NJ | 07311 |
| ARNOLDS TOPPING INC | | PO BOX 12195 | | | BAKERSFILED | CA | 93389 |
| BANK OF THE WEST | | 505 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 |
| BRIX PROCURE, LLC. | ATTN: ASHLEY ORTEGA | 77 RIVO ALTO CANAL | | | LONG BEACH | CA | 90803 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | | MS 7602 | PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 |
| CDFA 90012 | | 1220 N ST | | | SACRAMENTO | CA | 95814 |
| CDFA CASHIER 90054 | | PO BOX 942872 | | | SACRAMENTO | CA | 94271-2872 |
| CITY OF VISALIA - UTILITY BILLING [CITY OF VISALIA - WWTP] | ATTN: MAURGENE E AVALOS | PO BOX 5078 | | | VISALIA | CA | 93278 |
| CNH CAPITAL AMERICA LLC | | 700 STATE ST | | | RACINE | WI | 53404-3392 |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | | CNH INDUSTRIAL CAPITAL AMERICA LLC | PO BOX 71264 | | PHILADELPHIA | PA | 19176-6264 |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 |
| COUNTY OF FRESNO - TREASURER | | AMERICAN AVENUE DISPOSAL SITE | 2220 TULARE STREET 6TH FLOOR | | FRESNO | CA | 93721 |
| CSC | | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 825339 | | | SACRAMENTO | CA | 94232-5339 |
| DEPT OF AG, COUNTY OF FRESNO | ATTN: MALGORZATA TREXLER | 1730 S MAPLE AVE | | | FRESNO | CA | 93702 |
| DEPT. OF MOTOR VEHICLES | | 558 E DINUBA AVE | | | REEDLEY | CA | 93654 |
| ED HAFT | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | LABOR MARKET INFORMATION DIVISION | PO BOX 826880, MIC 57 | | | SACRAMENTO | CA | 94280-0001 |
| FRESNO COUNTY TREASURER | | PO BOX 11800 | | | FRESNO | CA | 93775-1800 |
| GILDARDO PEREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| GOLDEN STATE FARM CREDIT, FLCA | | GOLDEN STATE FARM CREDIT | PO BOX 929 | | CHICO | CA | 95927 |
| HAROLD CRAWFORD CO INC | ATTN: CELYNN WOMACK | 5201 CALIFORNIA AVE | SUITE 350 | | BAKERSFIELD | CA | 93309 |
| HCD- EMPLOYEE HOUSING PROGRAM | | PO BOX 278180 | | | SACRAMENTO | CA | 95827 |
| IPFS CORPORATION | ATTN: LISA RENEE CHANDLER | 30 MONTGOMERY STREET | SUITE 501 | | JERSEY CITY | NJ | 07302 |
| KCEHS | | 330 CAMPUS DRIVE | | | HANFORD | CA | 93230 |
| KINGS RIVER WATER DISTRICT | | PO BOX 911 | | | VISALIA | CA | 93291 |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 |
| LUTZ GOEDDE | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 |
| MARIA CONCEPCION LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 |
| OZONE INTERNATIONAL LLC | ATTN: JON BRANDT AND STACY GALLAGHER | 179 MADRONE LN N | STE 206 | | BAINBRIDGE ISLAND | WA | 98110 |
| PAINE SCHWARTZ PARTNERS, LLC (ON BEHALF OF ITSELF, ITS AFFILIATES, AND ITS MANAGED ACCOUNTS AND FUNDS) | C/O PAINE SCHWARTZ PARTNERS, LLC | ATTN: RENATA MALAVAZZI | 610 BROADWAY 3RD FL | | NEW YORK | NY | 10012 |
| PRIMA WAWONA SPV 3 LLC | | PRIMA WAWONA SPV 3 LLC | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 |
| REEDLEY LUMBER COMPANY | ATTN: LIZETH MACIAS | 1547 G STREET | | | REEDLEY | CA | 93654 |
| SAFETY NATIONAL CASUALTY CORPORATION | | 1832 SCHUETZ RD | | | ST LOUIS | MO | 63146 |
| SC COMMERCIAL, LLC [SC FUELS] | ATTN: ROBERT BOLLAR | 1800 W. KATELLA AVENUE | SUITE 400 | | ORANGE | CA | 92867 |
| SJVAPCD | | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 |
| STEVE BIERSCHENK | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 |
| SUN WORLD INTERNATIONAL, LLC | C/O FOLEY & LARDNER LLP | ATTN: SHANE J. MOSES | 555 CALIFORNIA ST | SUITE 1700 | SAN FRANCISCO | CA | 94104 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| TULARE COUNTY ENVIRONMENTAL HEALTH DEPT | | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104-E | | | VISALIA | CA | 93291 |
| ULINE | ATTN: DEANN ZEITLER | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 |
| UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-009 |
| USDA-PACA BRANCH | | PO BOX 790327 | | | ST. LOUIS | MO | 63179-0327 |
| VICTOR JIMENEZ | | ADDRESS REDACTED | | | | | |
| WELLS FARGO BANK, N.A. | | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 |
| WELLS FARGO EQUIPMENT FINANCE, INC. | | NW-8178 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8178 |
| WGUS FS LLC | | 12685 MILLER RD NE, STE 1300 | | | BAINBRIDGE IS | WA | 98110-4206 |
| YELLOW PARLIER III, LLC | | ONE EMBARCADERO CENTER | SUITE 3860 | | FRANCISCO | CA | 94111 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 2

# **Exhibit B**



**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AGCOUNTRY FARM CREDIT SERVICES, PCA | 1900 44TH STREET SOUTH PO BOX 6020 | FARGO | ND | 58108-6020 | |
| AGFIRST FARM CREDIT BANK | 1901 MAIN ST | COLUMBIA | SC | 29201 | |
| AIB DEBT MANAGEMENT LIMITED | 10 MOLESWORTH STREET | DUBLIN | DUBLIN 2 | D02 R126 | IRELAND |
| AMERICAN AGCREDIT, PCA | 200 CONCOURSE BLVD | SANTA ROSA | CA | 95403 | |
| COMPEER FINANCIAL, FLCA | 2600 JENNY WREN TRAIL | SUN PRAIRIE | WI | 53590 | |
| FARM CREDIT BANK OF TEXAS | 4801 PLAZA ON THE LAKE | AUSTIN | TX | 78746 | |
| FARM CREDIT MID AMERICA, PCA | 1601 UPS DRIVE | LOUISVILLE | KY | 40223 | |
| FARM CREDIT SERVICES OF AMERICA PCA | 700 SENATE AVENUE | RED OAK | IA | 51566-1284 | |
| GREENSTONE FARM CREDIT SERVICE, FLCA | 3515 WEST RD | EAST LANSING | MI | 48823 | |
| ICG RHINEBECK CLO 2021-4, LTD. | 277 PARK AVENUE 40TH AND 41ST FLOOR | NEW YORK | NY | 10172 | |
| ICG US CLO 2014-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2014-3, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2015-2R, LTD. | 277 PARK AVENUE 40TH AND 41ST | NEW YORK | NY | 10172 | |
| ICG US CLO 2016-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2017-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-2, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-3, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2020-1, LTD | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2021-1, LTD. | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2021-2, LTD | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ING CAPTIAL LLC | 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| METROPOLITAN LIFE INSURANCE COMPANY | 18210 CRANE NEST DRIVE 3RD FLOOR | TAMPA | FL | 33647 | |
| RABOBANK NEW YORK | 245 PARK AVENUE 37TH FLOOR | NEW YORK | NY | 10167 | |
| REGATTA VI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA VII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XII FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XIII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XIV FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XV FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XVI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XVII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| ROYAL BANK OF CANADA | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| VENTURE 31 CLO, LIMITED | 12 EAST 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit B**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| VENTURE 32 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 33 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 34 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 35 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 36 CLO LIMITED | 12 E 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 37 CLO, LIMITED | 12 EAST 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 38 CLO, LIMITED | 12 E 49TH STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 39 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 41 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 43 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XIX CLO, LIMITED | 12 EAST 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XV CLO, LIMITED | 1301 FANNIN STREET | HOUSTON | TX | 77002 | |
| VENTURE XXIII CLO, LIMITED | 12 E 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XXVIII-A CLO, LIMITED | 12 EAST 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 2

# **Exhibit C**

Document Ref: TEXSN-VLFPE-FPDOF-PE3I8



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|
| AGCOUNTRY FARM CREDIT SERVICES, PCA | 1900 44TH STREET SOUTH PO BOX 6020 | FARGO | ND | 58108-6020 | |
| AGFIRST FARM CREDIT BANK | 1901 MAIN ST | COLUMBIA | SC | 29201 | |
| AIB DEBT MANAGEMENT LIMITED | 10 MOLESWORTH STREET | DUBLIN | DUBLIN 2 | D02 R126 | IRELAND |
| AMERICAN AGCREDIT, PCA | 200 CONCOURSE BLVD | SANTA ROSA | CA | 95403 | |
| COMPEER FINANCIAL, FLCA | 2600 JENNY WREN TRAIL | SUN PRAIRIE | WI | 53590 | |
| FARM CREDIT BANK OF TEXAS | 4801 PLAZA ON THE LAKE | AUSTIN | TX | 78746 | |
| FARM CREDIT MID AMERICA, PCA | 1601 UPS DRIVE | LOUISVILLE | KY | 40223 | |
| FARM CREDIT SERVICES OF AMERICA PCA | 700 SENATE AVENUE | RED OAK | IA | 51566-1284 | |
| GREENSTONE FARM CREDIT SERVICE, FLCA | 3515 WEST RD | EAST LANSING | MI | 48823 | |
| ICG RHINEBECK CLO 2021-4, LTD. | 277 PARK AVENUE 40TH AND 41ST FLOOR | NEW YORK | NY | 10172 | |
| ICG US CLO 2014-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2014-3, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2015-2R, LTD. | 277 PARK AVENUE 40TH AND 41ST | NEW YORK | NY | 10172 | |
| ICG US CLO 2016-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2017-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-1, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-2, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2018-3, LTD. | 600 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2020-1, LTD | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2021-1, LTD. | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ICG US CLO 2021-2, LTD | 600 LEXINGTON AVENUE, 19TH FLOOR | NEW YORK | NY | 10022 | |
| ING CAPTIAL LLC | 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| METROPOLITAN LIFE INSURANCE COMPANY | 18210 CRANE NEST DRIVE 3RD FLOOR | TAMPA | FL | 33647 | |
| RABOBANK NEW YORK | 245 PARK AVENUE 37TH FLOOR | NEW YORK | NY | 10167 | |
| REGATTA VI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA VII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XII FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XIII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XIV FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XV FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XVI FUNDING LTD. | 280 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10017 | |
| REGATTA XVII FUNDING LTD. | 280 PARK AVENUE THIRD FLOOR | NEW YORK | NY | 10017 | |
| ROYAL BANK OF CANADA | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| VENTURE 31 CLO, LIMITED | 12 EAST 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 1 of 2



**Exhibit C**
Served via First-Class Mail

| NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|---------|------|-------|-----|---------|
| VENTURE 32 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 33 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 34 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 35 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 36 CLO LIMITED | 12 E 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 37 CLO, LIMITED | 12 EAST 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 38 CLO, LIMITED | 12 E 49TH STREET, 29TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 39 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 41 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE 43 CLO, LIMITED | 12 E 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XIX CLO, LIMITED | 12 EAST 49TH STREET, 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XV CLO, LIMITED | 1301 FANNIN STREET | HOUSTON | TX | 77002 | |
| VENTURE XXIII CLO, LIMITED | 12 E 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |
| VENTURE XXVIII-A CLO, LIMITED | 12 EAST 49TH STREET 38TH FLOOR | NEW YORK | NY | 10017 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 2

# **Exhibit D**



**Exhibit D**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AGCOUNTRY FARM CREDIT SERVICES, PCA | ATTN: WARREN SHOEN | 1900 44TH ST SOUTH | | FARGO | ND | 58108 |
| AGFIRST FARM CREDIT BANK | ATTN: STEVEN O'SHEA | 1401 HAMPTON STREET | | COLUMBIA | SC | 29201 |
| AMERICAN AGCREDIT, PCA | ATTN: CHRIS LEVINE | 200 CONCOURSE BOULEVARD | | SANTA ROSA | CA | 95403 |
| COMPEER FINANCIAL, FLCA | ATTN: GRAHAM J. DEE | 2600 JENNY WREN TRAIL | | SUN PRAIRIE | WI | 53590 |
| FARM CREDIT BANK OF TEXAS | ATTN: MIKE C. HAWKINS | 4801 PLAZA ON THE LAKE DRIVE | | AUSTIN | TX | 78746 |
| FARM CREDIT MID AMERICA PCA | ATTN: TABATHA HAMILTON | 1601 UPS DRIVE | | LOUISVILLE | KY | 40223 |
| FARM CREDIT SERVICES OF AMERICA, PCA | ATTN: CAPITAL MARKETS GROUP | 700 SENATE AVENUE | | RED OAK | IA | 51566-1284 |
| GREENSTONE FARM CREDIT SERVICES FLCA | ATTN: MARK STREBEL | 3515 WEST ROAD | | EAST LANSING | MI | 48823 |
| ING CAPITAL, LLC | ATTN: EANNA MULKERE | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: KEVIN HARSHBERGER | 18210 CRANE NEST DRIVE 3RD FLOOR | | TAMPA | FL | 33647 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: M. RYAN PINKSTON | SEYFARTH SHAW LLP | 560 MISSION STREET, SUITE 3100 | SAN FRANCISCO | CA | 94105 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 1 of 1

# **<u>Exhibit E</u>**



**Exhibit E**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AGCOUNTRY FARM CR SER PCA | LISA CASWELL/ ERIK KNIGHT C0000001 | 600 HIGHWAY 169 SOUTH | SUITE 850 | MINNEAPOLIS | MN | |
| AGFIRST FARM CR BK - COLUMBIA | STEVEN J OSHEA C0000002 / STEVEN E HICKS C0000003 | HAMPTON STREET, 1401 | | COLUMBIA | SC | 12345 |
| AIB DEBT MANAGEMENT LIMITED | US LEVERAGE FINANCE - C0000010 | 1166 AVENUE OF THE AMERICA | 18TH FLOOR | NEW YORK | NY | 10036 |
| AMERICAN AGCREDIT, PCA | | 200 CONCOURSE BLVD | | SANTA ROSA | CA | 95403 |
| BARINGS BDC, INC. | ELISABETH ZU LOEW ENSTEIN - C0000002 | 300 S. TRYON STREET | SUITE 2500 | CHARLOTTE | NC | 28202 |
| COMPEER FINANCIAL, PCA | GRAHAM DEE C0000001 | 2600 JENNY WREN TRAIL | | SUN PRAIRIE | WI | 53590 |
| COÖPERATIEVE RABOBANK U.A., NEW YORK BRANCH | ATTN: ANN MCDONOUGH AND JEFFREY CASE | 245 PARK AVENUE | | NEW YORK | NY | 10167 |
| FARM CRED SERV OF AMERICA PCA | CURT BROWN/ JEREMY GALL C0000002 / DAVID HALL - C0000003 | 5015 SOUTH 118TH STREET | | OMAHA | NE | 68137 |
| FARM CREDIT BANK OF TEXAS | ALAN ROBINSON/ RICHARD ESTRADA C0000003 | 4801 PLAZA ON THE LAKE DRIVE | | AUSTIN | TX | 78746 |
| FARM CREDIT MID AMERICA PCA | TABATHA HAMILTON/ JOE BEITING C0000001 / JOSH BLOYD / TABBY HAMILTOM - C0000002 | 1601 UPS DRIVE | | LOUISVILLE | KY | 40223 |
| GREENSTONE FARM CR SERV.,ACA | SHANE PRICHARD C0000003 | 1760 ABBEY ROAD | | EAST LANSING | MI | 48823 |
| GREENSTONE FARM CREDIT SERVICE | SHANE PRICHARD - C0000001 | 3515 WEST RD | | EAST LANSING | MI | 48823 |
| ICG RHINEBECK CLO 2021-4, LTD. | CREDIT CONTACTS - C0000001 | 600 LEXINGTON AVE | 19TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2014-1, LTD. | LAMESHA MILES - C0000002 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2014-2, LTD. | LAMESHA MILES C0000002 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2014-3, LTD | LAMESHA MILES C0000002 | 600 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| ICG US CLO 2015-1, LTD. | LAMESHA MILES - C0000002 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2015-2R, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | 19TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2016-1, LTD. | LAMESHA MILES - C0000002 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2017-1, LTD. | LAMESHA MILES - C0000002 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2018-1, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2018-2, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2018-3, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | 24TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2020-1, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | 19TH FLOOR | NEW YORK | NY | 10022 |
| ICG US CLO 2021-1, LTD. | LAMESHA MILES - C0000001 | 600 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| ICG US CLO 2021-2, LTD. | LAMESHA MILES - C0000001 | 71 FORT STREET, | | GRAND CAYMAN, | | 1106 |
| ING CAPITAL LLC | EANNA MULKERE/CRAIG HUNTER-C0000134 | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| LEO FUNDING I LIMITED | LOANS GROUP | 77 GROSVENOR STREET | | LONDON | | W1K 3JR |
| METROPOLITAN LIFE INSURANCE CO | NICK BOURNE/ MICHAEL NOONAN - C0000007 | 10801 MASTIN BLVD. | STE. 700 | OVERLAND PARK | KS | |
| PT BANK RAKYAT IND PERSERO TBK | SATRIA ADIPURBA /ALFURQAN S. GINTING - C0000003 | 140 BROADWAY | 36 FLOOR | NEW YORK | NY | 10005 |
| RBC LOAN TRADING | JULIA IVANOVA/ JATEEN CHAUHAN-C0000063/ NICHOLAS WOYEVODSKY - C0000064 | 200 VESEY STREET | | NEW YORK | NY | 10281 |
| REGATTA II FUNDING LP | MELANIE HANLON / EVAN ODIM C0000007 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA IX FUNDING LTD. | MELANIE HANLON / EVAN E. ODIM - C0000002 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA VI FUNDING LTD. | FINDOX - C0000003 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA VII FUNDING LTD. | MELANIE HANLON - C0000002 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA VIII FUNDING LTD. | MELANIE HANLON - C0000001 / EVAN E. ODIM - C0000002 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA X FUNDING LTD. | FINDOX - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XI FUNDING LTD. | MELANIE HANLON / EVAN ODIM - C0000002 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XII FUNDING LTD. | EVAN ODIM - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XIII FUNDING LTD. | EVAN E. ODIM - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XIV FUNDING LTD. | EVAN ODIM - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XV FUNDING LTD. | EVAN ODIM C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XVI FUNDING LTD. | EVAN E. ODIM - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW YORK | NY | 10017 |
| REGATTA XVII FUNDING LTD | EVAN E. ODIM - C0000001 | 280 PARK AVE | 3RD FLOOR | NEW Y ORK | NY | 10017 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 1 of 2



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ROYAL BANK OF CANADA | JULIA IVANOVA/ JATEEN CHAUHAN - C0000199 / NICHOLAS WOYEVODSKY - C0000202 | 200 VESEY STREET | | NEW YORK | NY | 10281-8908 |
| SIC JV SPV FUNDING I LLC | SERGIO MARIN | ONE FEDERAL STREET | 3RD FLOOR | BOSTON | MA | 02110 |
| SIEMENS FINANCIAL SERVICES INC | MELISSA BROWN/SONIA VARGAS/WILLIAM POPE C0000018 | 170 WOOD AVE. S | | ISELIN | NJ | 8830 |
| VENTURE 28A CLO, LIMITED | DELIA GAMBOA / MARIA GIANNAVOLA - C0000002 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE 31 CLO, LIMITED | DELIA GAMBOA - C0000003 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE 32 CLO LIMITED | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE 33 CLO, LIMITED | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK, | NY | 10022 |
| VENTURE 34 CLO, LIMITED | DELIA GAMBOA - C0000001 | SOUTH CHURCH STREET, | QUEENS GATE HOUSE, | GEORGE TOWN, GRAND CAYMAN | | 1104 |
| VENTURE 35 CLO LIMITED | DELIA GAMBOA C0000001 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | |
| VENTURE 36 CLO LIMITED | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | | NEW YORK | NY | 10017 |
| VENTURE 37 CLO, LIMITED | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | 38TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE 38 CLO, LIMITED | DELIA GAMBOA - C0000001 | 12 E 49TH STREET | 38TH FLOOR | NEW YORK | NY | |
| VENTURE 39 CLO, LIMITED | DELIA GAMBOA C0000001 | SOUTH CHURCH STREET, | QUEENS GATE HOUSE, | GEORGE TOWN, GRAND CAYMAN | | 1102 |
| VENTURE 41 CLO, LTD | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | 38TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE 43 CLO, LIMITED | DELIA GAMBOA C0000001 | 190 ELGIN AVENUE, GEORGE TOWN | | GRAND CAYMAN,KY1-9008 | | |
| VENTURE XIII CLO, LIMITED | DELIA GAMBOA - C0000007 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XIV CLO, LIMITED | DELIA GAMBOA / MARIA GIANNAVOLA - C0000004 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XIX CLO, LIMITED | CREDIT CONTACTS - C0000005 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XV CLO, LIMITED | CREDIT CONTACTS - C0000007 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XVII CLO, LIMITED | DELIA GAMBOA - C0000005 | 12 EAST 49TH STREET | | NEW YORK | NY | 10017 |
| VENTURE XVIII CLO, LIMITED | DELIA GAMBOA - C0000004 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XXII CLO, LIMITED | DELIA GAMBOA - C0000006 | 12 EAST 49TH STREET | | NEW YORK | NY | 10017 |
| VENTURE XXIII CLO, LIMITED | DELIA GAMBOA/ MARIA GIANNAVOLA - C0000003 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XXIX CLO, LIMITED | DELIA GAMBOA - C0000002 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XXV CLO, LIMITED | DELIA GAMBOA - C0000004 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XXVI CLO, LIMITED | DELIA GAMBOA - C0000003 | 12 EAST 49TH STREET | | NEW YORK | NY | 10017 |
| VENTURE XXVII CLO | DELIA GAMBOA - C0000002 | 12 EAST 49TH STREET | | NEW YORK | NY | 10017 |
| VENTURE XXVIII CLO LIMITED | DELIA GAMBOA / MARIA GIANNAVOLA - C0000003 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |
| VENTURE XXX CLO, LIMITED | DELIA GAMBOA - C0000001 | 12 EAST 49TH STREET | 29TH FLOOR | NEW YORK | NY | 10017 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 2

# **Exhibit F**



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| A & M COMPRESSORS INC | | PO BOX 2635 | | FRESNO | CA | 93745 | |
| ABC INTERPRETING, INC. | | PO BOX 26510 | | FRESNO | CA | 93729 | |
| ACADEMY UPHOLSTERY | | 1231 ACADEMY AVE | | SANGER | CA | 93657 | |
| ACE AMERICAN | C/O DUANE MORRIS LLP | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ACE TROPHY SHOP | ATTN: JAY OGAS | 1050 POLLASKY AVE | | CLOVIS | CA | 93612 | |
| ADUSA DISTRIBUTION, LLC | ATTN: AMANDA CUTLER | 2110 EXECUTIVE DRIVE | | SALISBURY | NC | 28147 | |
| ADVANCED TRANSPORTATION | ATTN: TAMMY WATSON | 2348 W WHITENDALE | #E | VISALIA | CA | 93277 | |
| AEP INC | PABLO QUINTERO | 25434 BARBARA ST | | ARVIN | CA | 93203 | |
| AG WEST DISTRIBUTING CO., INC | | 2560 S. SARAH AVE | | FRESNO | CA | 93706-5033 | |
| AIRGAS USA LLC | | PO BOX 102289 | | PASADENA | CA | 91189-2289 | |
| ALERT-O-LITE INC. | | PO BOX 11487 | | FRESNO | CA | 93773 | |
| ALEXANDER FRANCISCO TELLEZ GONZALEZ | C/O CAPSTONE LAW, APC | 1875 CENTURY PARK EAST | STE 1000 | LOS ANGELES | CA | 90067 | |
| ALLEN LUND COMPANY, INC. | ATTN: STEVE DOERFLER | 4529 ANGELES CREST HWY | | LA CANADA | CA | 91011 | |
| ALLEN LUND COMPANY, INC. | | P.O. BOX 51083 | | LOS ANGELES | CA | 90051-5383 | |
| ALLIED DOCK PRODUCTS, INC | | 3444 W. ASHCROFT AVENUE | | FRESNO | CA | 93722 | |
| ALLIED STORAGE CONTAINERS | | PO BOX 12684 | | FRESNO | CA | 93778 | |
| ALPHA COM SYSTEMS INC | ATTN: JANNA KEOUGH AND GREG ASBURY | 355 W BEDFORD AVE | SUITE #105 | FRESNO | CA | 93711 | |
| ALPHA CUSTOMHOUSE BROKERAGE, PLLP | | 1156 TORY CT | | RIO RICO | AZ | 85648 | |
| ALTA IRRIGATION DISTRICT | | 289 NORTH L ST | | DINUBA | CA | 93618 | |
| ALTA IRRIGATION DISTRICT | ATTN: DOUGLAS B JENSEN | 5260 N PALM AVE | STE 201 | FRESNO | CA | 93704 | |
| AMAZON BUSINESS | | PO BOX 035184 | | SEATTLE | WA | 98124-5184 | |
| AMIGOS AUTOMOTIVE & SMOG | | 41111 RD 128 | | OROSI | CA | 93647 | |
| ANDERSON AUTO PARTS | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ANGELOS DASSIOS | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | NEW YORK | NY | 10012 | |
| APCCO | | 4812 ENTERPRISE WAY | | MODESTO | CA | 95356 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7430 - AUS SOUTHWEST LOCKBOX | | PASADENA | CA | 91109-7430 | |
| ARCH SPECIALTY INSURANCE COMPANY | ATTN: FRANCINE PETROSINO | 210 HUDSON ST | STE 300 | JERSEY CITY | NJ | 7311 | |
| ARCOMEX CORP | | PO BOX 685 | | DINUBA | CA | 93654 | |
| ARCTIC GLACIER U.S.A. INC | | PO BOX 856530 | | MINNEAPOLIS | MN | 55485 | |
| ARMSTRONG TRANSPORT GROUP | EMILY CHIARIZIA | 1120 S TRYON ST | #500 | CHARLOTTE | NC | 28203 | |
| ARNOLD'S TOPPING INC | | PO BOX 12195 | | BAKERSFIELD | CA | 93389 | |
| ATS TRANSPORTATION INC | | P.O BOX 4318 | | VISALIA | CA | 93278-4318 | |
| BAGLEY LOGISTICS | | 4200 W. ORCHARD CT | | VISALIA | CA | 93277 | |
| BARSAMIAN & MOODY | | 1141 W. SHAW AVE | SUITE 104 | FRESNO | CA | 93711-3704 | |
| BASTIAN SOLUTIONS | | 10585 N MERIDIAN ST 3RD FLOOR | | INDIANAPOLIS | IN | 46290 | |
| BATTERY SYSTEMS INC | | PO BOX 735568 | | DALLAS | TX | 75373-5568 | |
| BDI (89) | | PO BOX 17947 | | DENVER | CO | 80217-0947 | |
| BELKNAP PUMP CO. INC. | ATTN: MARK BELKNAP | 38193 ROAD 76 | | DINUBA | CA | 93618 | |
| BERRY AG SERVICE | | PO BOX 636 | | SULTANA | CA | 93666 | |
| BORGES AG SERVICE INC | | 2073 E KAMM | | KINGSBURG | CA | 93631 | |
| BRADY INDUSTRIES | | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | |
| BRANDFIRST, INC. | | 118 MOUNTAIN CT | | HACKETTSTOWN | NJ | 7840 | |
| BRENDA RENE ROCHA | | ADDRESS REDACTED | | | | | |
| BRIFO LAND LLC | C/O MORRIS, NICHOLS, ARSHT | ATTN: DEREK C. ABBOTT | 1201 N MARKET ST PO BOX 1347 | WILMINGTON | DE | 19899-1347 | |
| BRITTNIE HIGUERA | | ADDRESS REDACTED | | | | | |
| BRIX PROCURE | | PO BOX 511605 | | LOS ANGELES | CA | 90051-8160 | |
| BROWNSTEIN HYATT FARBER SCHRECK | ATTN: JOHN P. HUBER | 675 15TH STREET | SUITE 2900 | DENVER | Colorado | 80202 | |
| BSK LABORATORY ACCOUNTING | | PO BOX 51931 | | LOS ANGELES | CA | 90051-6231 | |
| BUCKLES-SMITH ELECTRIC CO | | 540 MARTIN AVE | | SANTA CLARA | CA | 95050 | |
| BUTTONWILLOW WAREHOUSE CO | | PO BOX 744634 | | LOS ANGELES | CA | 90074-4634 | |
| CAIN TRUCKING, INC | | 23004 ROAD 140 | | TULARE | CA | 93274 | |
| CAL GAP INC. | BUTCH BRAZIL | 1255 NORTH CHERRY ST #204 | | TULARE | CA | 93274 | |
| CAL STATE TERMITE & PEST CONTROL | | PO BOX 956 | | SELMA | CA | 93662 | |
| CAL VANS | | PO BOX 1447 | | ARMONA | CA | 93202 | |
| CALIFORNIA AGRICULTURAL LABOR | ATTN: MICHAEL I MARSH | 342 PAJARO ST | | SALINAS | CA | 93901 | |
| CALIFORNIA INDUSTRIAL RUBBER | | P.O. BOX 2456 | | FRESNO | CA | 93745 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 1 of 8

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CAL-PACIFIC SUPPLY INC | | 1035 S GRANADA AVE STE A | | MADERA | CA | 93637 | |
| CAL-TEX TRANSPORTATION LLC | | 515 W SCHOOL AVE | | VISALIA | CA | 93291 | |
| CALTRONICS BUSINESS SYSTEMS | | 1801 W OLYMPIC BLVD, FILE 2388 | | PASADENA | CA | 91199-2388 | |
| CARGO SOLUTIONS | | PO BOX 102071 | | PASADENA | CA | 91189-2071 | |
| CARGOBARN INC | | PO BOX 6784 | | CAROL STREAM | IL | 60197-6784 | |
| CARGOBARN INC. | ATTN: ABEL MARTIN | 1170 EAST CHAMPLAIN DR | STE 115 | FRESNO | CA | 93720 | |
| CARLSON, QUINN & ASSOCIATES | | 2000 POWELL STREET | SUITE 1600 | EMERYVILLE | CA | 94608-1861 | |
| CDW DIRECT | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT, LLC | ATTN: VIDA KRUG | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | |
| CENCAL CNC, INC. | | 2491 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| CENTRAL AVE ORCHARDS, LLC | C/O AG PARTNERS CAPITAL | ATTN: CORTLAND BARNES | 2676 W MAIN ST SUITE 300-346 | LITTLETON | CO | 80120 | |
| CHEP USA | | FILE 749003 | | LOS ANGELES | CA | 90074-9003 | |
| CITY OF FRESNO | | PO BOX 2069 | | FRESNO | CA | 93718-2069 | |
| CITY OF REEDLEY | | 845 G STREET | | REEDLEY | CA | 93654 | |
| CITY OF VISALIA | ATTN: MAURGENE E AVALOS | PO BOX 5078 | | VISALIA | CA | 93278 | |
| COMMERCIAL RADIATOR WORKS, INC | | 3342 S. ELM AVENUE | | FRESNO | CA | 93706-5623 | |
| COMMODITY FORWARDERS, INC. | ATTN: CARLOS LOPEZ | 950-900 HOWE ST | 9TH FL | VANCOUVER | BC | V6Z 2M4 | Canada |
| COMPAC SORTING EQUIPMENT INC | ATTN: MICHELE L. JACOBY | 728 NORTH AMERICAN STREET | | VISALIA | CA | 93291 | |
| COUNTY OF FRESNO | | 2220 TULARE ST SIXTH FLOOR | | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO TREASURER | | 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| CROMER MATERIAL HANDLING | | PO BOX 14338 | | OAKLAND | CA | 94614-2388 | |
| CULLIGAN | | 2479 S ORANGE AVE | | FRESNO | CA | 93725 | |
| D&H MACHINE SHOP | | 305 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| DAMAGE RECOVERY | | PO BOX 801988 | | KANSAS CITY | MO | 64180 | |
| DAN VINCENT | | ADDRESS REDACTED | | | | | |
| DANIEL GERAWAN | C/O WOMBLE BOND DICKINSON (US) LLP | ATTN: MORGAN PATTERSON | 1313 N MARKET ST SUITE 1200 | WILMINGTON | DE | 19801 | |
| DANIEL J WASSER | | ADDRESS REDACTED | | | | | |
| DANNY'S DIESEL REPAIR | ATTN: DANIEL CASTRO SR. | 6952 AVE 416 | | DINUBA | CA | 93618 | |
| DATASITE LLC | LEIF SIMPSON | THE BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DAVID FLORES VALENCIA | C/O CAPSTONE LAW, APC | 1875 CENTURY PARK EAST | STE 1000 | LOS ANGELES | CA | 90067 | |
| DAVIS EQUIPMENT, INC | ATTN: ZULMA D LARA | 507 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DAVIS ROAD OIL & EQUIPMENT INC | | 507 E. DINUBA AVE | | REEDLEY | CA | 93654 | |
| DE LAGE LANDEN FINANCIAL SERVICE | | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DELTATRAK, INC. | | PO BOX 4115 | | MODESTO | CA | 95352 | |
| DENKEN FARMS | C/O FOWLER PACKING | ATTN: MIKE GOLBEK AND LELAND PARNAG | 8570 S CEDAR AVENUE | FRESNO | CA | 93725 | |
| DENNIS SALES & SERVICE INC | | PO BOX 445 | | PERRY HALL | MD | 21128 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 825339 | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF TREASURY | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| DEPT OF AG, COUNTY OF FRESNO | ATTN: MALGORZATA TREXLER | 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| DIESEL FUEL SYSTEMS | | 2695 SO. CHERRY | #103 | FRESNO | CA | 93706 | |
| DINUBA LUMBER CO | | PO BOX 156 | | DINUBA | CA | 93618 | |
| DMA PRODUCE SOLUTIONS INC | | 13760 NOEL ROAD | SUITE 450 | DALLAS | TX | 75240 | |
| DONNA BAUMGARTNER | | ADDRESS REDACTED | | | | | |
| DR. MOHAMED EBEID | | ADDRESS REDACTED | | | | | |
| DRIVE LINE SERVICES INC | | PO BOX 1206 | | WEST SACRAMENTO | CA | 95691 | |
| DTL TRANSPORT, INC. | LUCKY DOSANJH | 4375 N GOLDEN STATE BLVD | | FRESNO | CA | 93722 | |
| DUSTY'S PUMPING SERVICE | ATTN: FRANK MILLER | PO BOX 475 | | DINUBA | CA | 93618 | |
| EAGLESHIELD PEST CONTROL | | 2974 PHILLIP AVE | | CLOVIS | CA | 93612 | |
| EAN SERVICES,LLC | | PO BOX 840173 | | KANSAS CITY | MO | 64184-0173 | |
| ED DENA'S AUTO CENTER | ATTN: SUE L GARDNER | 1500 W EL MONTE WAY | | DINUBA | CA | 93618 | |
| ED HAFT | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | NEW YORK | NY | 10012 | |
| ELBERT DISTRIBUTING, INC | | PO BOX 25391 | | FRESNO | CA | 93729-5391 | |
| ELECTRIC MOTOR SHOP & SUPPLY INC. | | PO BOX 446 | | FRESNO | CA | 93709 | |
| ERLEWINE MECHANICAL | | 4036 E CORTLAND AVE | | FRESNO | CA | 93726 | |
| ESKER INC | | PO BOX 44953 | | MADISON | WI | 53744-4953 | |
| ESKER INC. | ATTN: MATT BORTZ | 1850 DEMING WAY | SUITE 150 | MIDDLETON | WI | 53562 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FAMILY HEALTHCARE NETWORK | | 305 E CENTER AVE | | VISALIA | CA | 93291 | |
| FAMOUS SOFTWARE, LLC | | 8080 NORTH PALM AVENUE | SUITE 210 | FRESNO | CA | 93711 | |
| FARMERS FERTILIZER AND SUPPLY | | PO BOX 220 | | TRAVER | CA | 93673 | |
| FASTENAL COMPANY | C/O LEGAL | ATTN: JOHN MILEK | 2001 THEURER BLVD | WINONA | MN | 55987 | |
| FEDERAL INSURANCE COMPANY | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | PHILADELPHIA | PA | 19103-4196 | |
| FENNEMORE CRAIG, P.C. | ATTN: JUNE MONROE | 2603 MAIN STREET | SUITE 1250 | IRVINE | CA | 92614 | |
| FENNEMORE DOWLING AARON | | ADDRESS REDACTED | | | | | |
| FIELDIN, INC. | VICKI FRAMSTED | PO BOX 3275 | | CLOVIS | CA | 93613 | |
| FIRE SYSTEM SOLUTIONS INC | ATTN: JORGE MORAN | 4277 W RICHERT AVE | STE 103 | FRESNO | CA | 93722 | |
| FLIPPING IRON | | PO BOX 70328 | | BAKERSFIELD | CA | 93387 | |
| FLOQAST INC | | 14721 CALIFA ST | | SHERMAN OAKS | CA | 91411 | |
| FLORENCIO MENDOZA RAMOS | | ADDRESS REDACTED | | | | | |
| FOOTHILL AUTO TRUCK & AG PARTS,INC | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| FORK LIFT SPECIALTIES, INC. | ATTN: BUFFY PETERSON | 3711 W FRANKLIN AVE | | FRESNO | CA | 93706 | |
| FP TRANSPORT LLC | ATTN: ACCOUNTING DEPARTMENT | PO BOX 611 | | KINGSBURG | CA | 93631 | |
| FRANCISCO CLEMENTE LOPEZ | | ADDRESS REDACTED | | | | | |
| FREIG CARRILLO FORWARDING INC | | 1430 N INDUSTRIAL PARK AVE | | NOGALES | AZ | 85621 | |
| FRESNO EQUIPMENT CO. | | PO BOX 2513 | | FRESNO | CA | 93745-2513 | |
| FRESNO OXYGEN | | PO BOX 1666 | | FRESNO | CA | 93717 | |
| FRESNO PIPE & SUPPLY, INC. | | PO BOX 2760 | | FRESNO | CA | 93745 | |
| FRESNO TRUCK CENTER | | PO BOX 888430 | | LOS ANGELES | CA | 90088-8430 | |
| FRONTIER FASTENER | | PO BOX 868 | | CLOVIS | CA | 93613 | |
| FRUIT GROWERS SUPPLY CO | | PO BOX 847348 | | LOS ANGELES | CA | 90084-7348 | |
| FRUIT ROYALE, INC | | PO BOX 970 | | DELANO | CA | 93215 | |
| GAR BENNETT LLC | | PO BOX 31001-3026 | | PASADENA | CA | 91110-3026 | |
| GAR BENNETT, LLC | ATTN: BRIAN CROW | 8246 S CRAWFORD AVE | | REEDLEY | CA | 93654 | |
| GARDNER FARMING LLC | | 21083 E TRIMMER SPRINGS RD | | SANGER | CA | 93657 | |
| GEORGIA- PACIFIC FINANCIAL MGMT LLC | | PO BOX 743348 | | LOS ANGELES | CA | 90074-3348 | |
| GEORGIA-PACIFIC FINANCIAL MGMT LLC | C/O CREDIT DEPARTMENT | ATTN: COLTEN SHAWN PENNER | 133 PEACHTREE ST NE | ATLANTA | GA | 30303 | |
| GIBBS INTERNATIONAL INC. | | PO BOX 748062 | | LOS ANGELES | CA | 90074-8062 | |
| GILBERTO RAMIREZ SANCHEZ | C/O CAPSTONE LAW, APC | 1875 CENTURY PARK EAST | STE 1000 | LOS ANGELES | CA | 90067 | |
| GOLBECK FARMS | ATTN: LILA M GOLBEK | 40494 ROAD 66 | | DINUBA | CA | 93618 | |
| GOLDEN STAR CITRUS, INC | | PO BOX 477 | | WOODLAKE | CA | 93286 | |
| GRACIONS PRODUCE TRUCKING | | PO BOX 10062 | | AMERICAN CANYON | CA | 94503 | |
| GRAINGER, INC | | DEPT 312-854806841 | | PALATINE | IL | 60038-0001 | |
| GRANGE ENTERPRISES LLC | | 12266 E SHIELDS | | SANGER | CA | 93657 | |
| GRANITE CHEMICAL SERVICES LLC | ATTN: MIRANDA JOHNSON | PO BOX 399 | | CLOVIS | CA | 93613 | |
| GUARDIAN SAFETY & SUPPLY, LLC | ATTN: JOHN MALY | 8248 WEST DOE AVENUE | | VISALIA | CA | 93291 | |
| HANFORD EQUIPMENT CO INC | | 309 E SEVENTH ST | | HANFORD | CA | 93230-4603 | |
| HARBOR FREIGHT TOOLS | | PO BOX 748076 | | LOS ANGELES | CA | 90074-8076 | |
| HAROLD CRAWFORD CO., INC. | | 5201 CALIFORNIA AVE | SUITE 350 | BAKERSFIELD | CA | 93309 | |
| HD TRUCKING EXPRESS INC | ATTN: JOSE T HERNANDEZ DIAZ | 6817 AVENUE 424 | | DINUBA | CA | 93618 | |
| HELEAN AGRI-ENTERPRISES. LLC | ATTN: JOAN MURPHY | 225 SHILLING BLVD | SUITE 300 | COLLIERVILLE | TN | 38138 | |
| HELENA AGRI-ENTERPRISES LLC | C/O BURCH, PORTER & JOHNSON, PLLC | ATTN: DAVID J HARRIS | 130 N COURT AVE | MEMPHIS | TN | 38103 | |
| HELENA AGRI-ENTERPRISES, LLC | | 1010 W ALLUVIAL AVE | STE 101 | FRESNO | CA | 93711-5404 | |
| HERC RENTALS | | PO BOX 936257 | | ATLANTA | GA | 31193 | |
| HERC RENTALS, INC [GERAWAN FARMING] | ATTN: AMBER NICOLE AUCKERMAN | 27500 RIVERVIEW CENTER BLVD | | BONITA SPRINGS | FL | 34134 | |
| HERLINDA VILLAGOMEZ | C/O LAW OFFICES OF FARRAH MIRABEL | ATTN: FARAH MIRABEL | 1070 STRADELLA RD | LOS ANGELES | CA | 90077 | |
| HIRE UP STAFFING - CORPORATE OFFICE | | 155 EAST SHAW | SUITE 108 | FRESNO | CA | 93710 | |
| HP WATER SYSTEMS,, INC. | ATTN: HOLLIS E. PRIEST, JR | 9338 W WHITESBRIDGE AVE | | FRESNO | CA | 93706 | |
| HUGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ID TECHNOLOGY, LLC | ATTN: STEVEN KURT NORHEIM | 5051 N SYLVANIA AVE. | STE. 405 | FORT WORTH | TX | 76137 | |
| ID TECHNOLOGY, LLC | | PO BOX 73419 | | CLEVELAND | OH | 44193 | |
| IFCO SYSTEMS NA | | PO BOX 846041 | | DALLAS | TX | 75284-6041 | |
| IFCO SYSTEMS US LLC | C/O AKERMAN LLP | ATTN: SAMUAL MILLER & ESTHER MCKEAN | 420 S ORANGE AVE SUITE 1200 | ORLANDO | FL | 32801 | |
| IGNACIO GUTIERREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 3 of 8



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IGPS LOGISTICS LLC | | DEPT CH 17022 | | PALATINE | IL | 60055-7022 | |
| INDEPENDENCE ENVIRONMENTAL SERVICES | | PO BOX 12623 | | FRESNO | CA | 93778 | |
| INSTITUTE FOR ENVIRONMENTAL HEALTH | ATTN: LEGAL DEPARTMENT AND BEAU BAC | 15300 BOTHELL WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| INTEGRITY NETWORKS, LLC | | 1060 FULTON MALL STE. 1001 | | FRESNO | CA | 93721 | |
| INTERSTATE BILLING SERVICE, INC. | ATTN: SHANE STEWART | PO BOX 2250 | | DECATUR | AL | 35609 | |
| IRON MOUNTAIN | | PO BOX 601002 | | PASADENA | CA | 91189 | |
| IVT LOGISTICS WORLDWIDE INC | ATTN: KENNETH BOYD BRETT | PO BOX 590 | | KINGSBURG | CA | 93631 | |
| J C LARIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| J HOWE MARKETING | | PO BOX 27107 | | FRESNO | CA | 93729-7107 | |
| JAIME CARRANZA AMBRIZ | | ADDRESS REDACTED | | | | | |
| JANET L. SWARD [WARREN SARGENT] | | ADDRESS REDACTED | | | | | |
| JENSEN AND PILEGARD INC. | | 1739 E TERRACE AVE | | FRESNO | CA | 93703 | |
| JM EQUIPMENT CO, INC. | | PO BOX 886065 | | LOS ANGELES | CA | 90088-6065 | |
| JOAQUIN CERANO ELIAS | | ADDRESS REDACTED | | | | | |
| JOHN DEERE FINANCIAL | | PO BOX 4450 | | CAROL STREAM | IL | 60197-4450 | |
| JOHNS CRANE SVC INC | ATTN: JOHN M WILLBANKS | 17210 AVENUE 192 | | STRATHMORE | CA | 93267 | |
| JORGENSEN & CO | | PO BOX 888655 | | LOS ANGELES | CA | 90088-8655 | |
| JOSÉ IVAN CAMARILLO | | ADDRESS REDACTED | | | | | |
| JOYCE E. SWARD | | ADDRESS REDACTED | | | | | |
| JUAREZ TRUCKING | | 1948 HARVARD AVE | | TULARE | CA | 93274 | |
| KAMP'S PROPANE | ATTN: KIMBERLY C HUNTER-GOODMAN | 1870 S WINTON RD | STE 200 | ROCHESTER | NY | 14618 | |
| KASPARIAN'S PAINT CENTER | | 4635 N CEDAR AVE | | FRESNO | CA | 93726 | |
| KASPARIAN'S PAINT CENTER | ATTN: MICHAEL B KASPARIAN | 4635 N CEDAR AVE | | FRESNO | CA | 93726-3131 | |
| KEEP SUPPLY | | PO BOX 532 | | SPRINGFIELD | MO | 65801 | |
| KELLY SPICERS STORES | | FILE 749317 | | LOS ANGELES | CA | 90074-9317 | |
| KERMAN FARM SUPPLY | | PO BOX 1029 | | HUGHSON | CA | 95326 | |
| KESTING WELDING | | 40028 ROAD 80 | | DINUBA | CA | 93618 | |
| KIMO'S CAR WASH | | 17591 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| KINGS COUNTY TAX COLLECTOR | | 1400 W LACEY BLVD | | HANFORD | CA | 93230 | |
| KINGS COUNTY WATER DISTRICT | DENNIS MILLS | 200 CAMPUS DRIVE | | HANFORD | CA | 93230 | |
| KINGS INDUSTRIAL OCC MED INC | | 1028 N DOUTY ST | | HANFORD | CA | 93230 | |
| KING'S PETROLEUM LLC | ATTN: SHANOOR HIRANI AND ALNOOR HIR | PO BOX 508 | | VISALIA | CA | 93279 | |
| KINGS RIVER TRACTOR, INC | | PO BOX 786 | | REEDLEY | CA | 93654 | |
| KINGS RIVER WATERSHED COALITION | | PO BOX 8259 | | FRESNO | CA | 93747 | |
| KINGSBURG CULTIVATOR, INC. | | 40190 ROAD 36 | | KINGSBURG | CA | 93631-9621 | |
| KOOL LOGISTICS LLC | ATTN: DEBBIE A HOLTZ | 553 BECKETT RD | STE 601 | SWEDESBORO | NJ | 8085 | |
| KOOL LOGISTICS, LLC. | | PO BOX 22524 | | NEW YORK | NY | 10087-2524 | |
| KPMG LLP | | DEPT 0922 | PO BOX 120922 | DALLAS | TX | 75312-0922 | |
| KT ENTERPRISES | | PO BOX 398 | | RIVERDALE | CA | 93656 | |
| KVS MANUFACTURING | | 9739 E. MANNING AVE | | SELMA | CA | 93662 | |
| LABEL AND BAR CODE, INC. | ATTN: PHILIP LARSON SMITH | 4660 MAIN STREET | B360 | SPRINGFIELD | OR | 97478 | |
| LAURO SOTO BOTELLO | | ADDRESS REDACTED | | | | | |
| LAWRENCE TRACTOR CO. INC. | | 2436 E VALLEY OAKS DR | | VISALIA | CA | 93292 | |
| LEE'S SERVICE | | 1445 I STREET | | REEDLEY | CA | 93654 | |
| LEISLE ELECTRIC | | 2485 S CHERRY | | FRESNO | CA | 93706 | |
| LIEBELT, INC. | | 492 S. WILLOW GLEN DR | | REEDLEY | CA | 93654 | |
| LINDE GAS & EQUIPMENT INC | | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| LOGAN BROS PUMP & AG INC | | PO BOX 20955 | | BAKERSFIELD | CA | 93390 | |
| LUIS JOVANI LEMUS | | ADDRESS REDACTED | | | | | |
| LUTZ GOEDDE | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | NEW YORK | NY | 10012 | |
| MACARIO LARIOS | | ADDRESS REDACTED | | | | | |
| MAC'S EQUIPMENT INC | | 187 S MADERA AVE | | KERMAN | CA | 93630 | |
| MAF INDUSTRIES, INC. | | PO BOX 218 | | TRAVER | CA | 93673 | |
| MARGARITA HERREJON | | ADDRESS REDACTED | | | | | |
| MARGARITA HERREJON | | ADDRESS REDACTED | | | | | |
| MARIA F ORTEGA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 4 of 8



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIBEL TALAVERA BERNABE | | ADDRESS REDACTED | | | | | |
| MARILEE HAYDEN | | ADDRESS REDACTED | | | | | |
| MARK MURAI | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | NEW YORK | NY | 10012 | |
| MATRIX SCIENCES INTERNATIONAL INC | | 1061 FEEHANVILLE DR | | MOUNT PROSPECT | IL | 60056-6006 | |
| MAXCO SUPPLY INC | | PO BOX 814 | | PARLIER | CA | 93648 | |
| MCKINSEY & COMPANY, INC | | P.O. BOX 7247-7255 | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINSEY & COMPANY, INC. UNITED STA | C/O DEBEVOISE & PLIMPTON | ATTN: ELIE WORENKLEIN | 66 HUDSON BOULEVARD | NEW YORK | NY | 10001 | |
| M-D VENTURES | ATTN: ADELE NIKKEL | 933 G STREET | | REEDLEY | CA | 93654-2626 | |
| MEDALLION SUPPLY | | PO BOX 888835 | | LOS ANGELES | CA | 90088-8835 | |
| MH TRUCK BROKERAGE LLC | ATTN: MANUEL HUERTA | 21 KIPPER ST | | RIO RICO | AZ | 85648-6236 | |
| MID TERM | | 2642 E CHURCH AVE | | FRESNO | CA | 93706-4510 | |
| MID VALLEY DISPOSAL | | PO BOX 12146 | | FRESNO | CA | 93777 | |
| MID VALLEY PACKAGING & SUPPLY | | PO BOX 96 | | FOWLER | CA | 93625 | |
| MIDLAND TRACTOR | | PO BOX 1227 | | MADERA | CA | 93639 | |
| MIDWAY AUTO PARTS | | 41415 ROAD 128 | | OROSI | CA | 93647 | |
| MIGUEL ANGEL LUA DIAZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LUA LUA | | ADDRESS REDACTED | | | | | |
| MIRAMONTE SANITATION INC | ATTN: CARRIE GUY | PO BOX 129 | | REEDLEY | CA | 93654 | |
| MOTEL 6/STUDIO 6 | | PO BOX 846175 | | DALLAS | TX | 75284-6175 | |
| MOTION & FLOW CONTROL PRODUCTS INC | | 3667 S BAGLEY | #102 | FRESNO | CA | 93725 | |
| MOTION INDUSTRIES, INC. | | FILE 57463 | | LOS ANGELES | CA | 90074-7463 | |
| MYERS WARD TRACTOR & EQUIPMENT, INC | ATTN: TED TODD | 131 W RIVERDALE AVE | | RIVERDALE | CA | 93656 | |
| N&S TRACTOR | | 20280 MAIN ST | | STRATFORD | CA | 93266 | |
| NAPA AUTO PARTS REEDLEY | | 1184 I STREET | | REEDLEY | CA | 93654 | |
| NAUMES, INC | ATTN: ROBERT GLEN BOGGESS II | 2 W BARNETT RD | PO BOX 996 | MEDFORD | OR | 97501-0071 | |
| NEGOCIOS LIBERTAD LLC | C/O WOMBLE BOND DICKINSON (US) LLP | ATTN: MORGAN PATTERSON | 1313 N MARKET ST SUITE 1200 | WILMINGTON | DE | 19801 | |
| NOVA AG INC | | 1255 N CHERRY ST | #503 | TULARE | CA | 93274 | |
| NOVA AG INC. | C/O MCCORMICK, BARSTOW, SHEPPARD WA | ATTN: GARRETT LEATHAM | 7647 NORTH FRESNO ST | FRESNO | CA | 93720 | |
| NUTRIEN AG SOLUTIONS, INC | C/O TAFT STETTINIUS & HOLLISTER LLP | ATTN: KAYLA D. BRITTON | ONE INDIANA SQUARE SUITE 3500 | INDIANAPOLIS | IN | 46204-2023 | |
| NUTRIEN AG SOLUTIONS, INC. | C/O KAYLA BRITTON | ONE INDIANA SQUARE, SUITE 3500 | | INDIANAPOLIS | IN | 46204-2023 | |
| OAKPORT TRANSPORTATION SERVICES INC | ATTN: ROBYN ALVES | 7307 EDGEWATER DRIVE | UNIT A | OAKLAND | CA | 94621 | |
| OCTAVIO GUTIERREZ TREJO | | ADDRESS REDACTED | | | | | |
| O'REILLY AUTO PARTS | | PO BOX 9464 | | SPRINGFIELD | MO | 65801-9464 | |
| O'REILLY AUTOMOTIVE STORES INC | C/O CREDIT | ATTN: BETTY LUKE | PO BOX 1156 | SPRINGFIELD | MO | 65801 | |
| PACE INTERNATIONAL LLC | ATTN: KEVIN FLAGG | PO BOX 894948 | | LOS ANGELES | CA | 90189-4948 | |
| PACIFIC GRO PRODUCTS, INC. | ATTN: TERRANCE M PELTZER | 1525 E NOBLE AVE | PMB 265 | VISALIA | CA | 93292 | |
| PACIFIC LOGISTICS LLC | ATTN: JOSE KARIM ALADINO NUNEZ | 701 G ST | | REEDLEY | CA | 93654 | |
| PACIFIC LUMBER INSPECTION BUREAU | | 1010 S 336TH ST STE 210 | | FEDERAL WAY | WA | 98003 | |
| PACIFIC MOBILE STRUCTURES INC | ATTN: DANIELLE NICOLE ELDREDGE | PO BOX 24747 | | SEATTLE | WA | 98124 | |
| PAINE SCHWARTZ PARTNERS, LLC | C/O PAINE SCHWARTZ PARTNERS, LLC | ATTN: RENATA MALAVAZZI | 610 BROADWAY 3RD FL | NEW YORK | NY | 10012 | |
| PALMBROOK INVESTMENTS LLC | ATTN: JOHN A. BEZMALINOVIC | 5250 N PALM AVENUE | SUITE 222 | FRESNO | CA | 93704 | |
| PALOGIX INTERNATIONAL USA, LLC | ATTN: AMIE LOPEZ | PO BOX 86 | | FOWLER | CA | 93625 | |
| PAPE KENWORTH | | PO BOX 35144 | #5077 | SEATTLE | WA | 98124-5144 | |
| PAPE MATERIAL HANDLING | | PO BOX 35144 | #5077 | SEATTLE | WA | 98124-5144 | |
| PAPE MATERIAL HANDLING, INC. | C/O THE PAPE GROUP, INC. | ATTN: AMBER COLLEEN SULLIVAN | 355 GOODPASTURE ISLAND RD # 300 | EUGENE | OR | 97401 | |
| PBM SUPPLY & MFG INC | | PO BOX 3129 | | CHICO | CA | 95927 | |
| PEDRO E PACHECO MEZA | | ADDRESS REDACTED | | | | | |
| PENAS DISPOSAL INC | | 12094 AVENUE 408 | | CUTLER | CA | 93615 | |
| PENA'S DISPOSAL, INC | ATTN: ARTHUR G PENA | 12094 AVE 408 | | CUTLER | CA | 93615 | |
| PENNER ENTERPRISES, INC | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENNER TRACTOR RENTAL | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENSKE TRUCK LEASING CO., LP | ATTN: DIANE HETRICK | PO BOX 563 | | READING | PA | 19603 | |
| PHOENIX RENEWABLE SERVICES | | 1946 KELLOGG AVENUE | | CARLSBAD | CA | 92008 | |
| PIONEER EQUIPMENT CO. | | 953 "G" STREET | | REEDLEY | CA | 93654 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 5 of 8



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PLATT | | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |
| PLUCK LLC DBA KEEP SUPPLY | | PO BOX 532 | | SPRINGFIELD | MO | 65801 | |
| POWER TRANSMISSION & SUPPLY INC | | 2625 E. JENSEN AVE | | FRESNO | CA | 93706-5064 | |
| POWERSTRIDE BATTERY CO | | 2545 E JENSEN AVE | | FRESNO | CA | 93706 | |
| PRECISION PORTABLE MACHINE INC | | 1913 S CHERRY AVE | | FRESNO | CA | 93721 | |
| PRIMUS LABS CORP | | 2810 INDUSTRIAL PKWY | | SANTA MARIA | CA | 93455 | |
| PRODUCE JET LLC | | 3350 SCOTT BLVD BUILDING 5 #501 | | SANTA CLARA | CA | 95054-3108 | |
| PRODUCE JET LLC | ATTN: CHARLES CHRISTOPHER WIEST | PO BOX 669 | | REEDLEY | CA | 93654 | |
| PROVOST & PRITCHARD CONSULTING GROU | | 455 W FIR AVE | | CLOVIS | CA | 93611-0242 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | SANTA ANA | CA | 92711-1210 | |
| QUALITY MACHINERY CENTER | | 3820 SOUTH K STREET | | TULARE | CA | 93274 | |
| QUICKBASE, INC. | | PO BOX 734227 | | CHICAGO | IL | 60673-4227 | |
| QUINN COMPANY | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINN COMPANY [QUINN RENTAL SERVICE | C/O LEGAL DEPARTMENT | ATTN: SONJA MARIA HOURANY | 10006 ROSE HILLS ROAD | CITY OF INDUSTRY | California | 90601 | |
| RACKSPACE TECHNOLOGY | | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RAFAEL VARGAS-VILLALVAZO | | ADDRESS REDACTED | | | | | |
| RALFEIA A. HALL, TRUSTEE | | ADDRESS REDACTED | | | | | |
| RAMIREZ MOBILE CAR WASH INC | | 189 SOUTH K STREET | | DINUBA | CA | 93618 | |
| RANDSTAD USA INC | ATTN: JYOTI EKKA | 3625 CUMBERLAND BLVD | STE 600 | ATLANTA | GA | 30339 | |
| RAYMUNDO ISAZAGA R. | | ADDRESS REDACTED | | | | | |
| REDNECK TRAILER SUPPLIES | | 2100 N. WEST BYPASS | | SPRINGFIELD | MO | 65803 | |
| REEDLEY  IRRIGATION & SUPPLY | | PO BOX 592 | | REEDLEY | CA | 93654 | |
| REEDLEY AUTOMOTIVE | ATTN: EDUARDO LOPEZ-VILLALOBOS | 1436 G STEET | | REEDLEY | CA | 93654 | |
| REEDLEY LUMBER CO. INC | | PO BOX 71 | | REEDLEY | CA | 93654 | |
| REEDLEY LUMBER COMPANY | ATTN: LIZETH MACIAS | 1547 G STREET | | REEDLEY | CA | 93654 | |
| RELIABLE FIRE & SECURITY SOLUTIONS | ATTN: MOLLY WISSER | 6339 HWY 145 | | MADERA | CA | 93637 | |
| RELIANCE ALARM SYSTEMS | | PO BOX 9304 | | FRESNO | CA | 93791 | |
| RESOURCE COMPLIANCE INC | | 126 W VENTURA CT | | KINGSBURG | CA | 93631 | |
| REYNALDO CAMPOS ZAMORA | | ADDRESS REDACTED | | | | | |
| RODGER C. PERRY | | ADDRESS REDACTED | | | | | |
| ROGER WARKENTIN | | ADDRESS REDACTED | | | | | |
| RONNIE'S YARD MAINTENANCE SERVICE | | 9930 S ZUMWALT AVE | | REEDLEY | CA | 93654 | |
| RS AMERICAS INC | | 7151 JACK NEWELL BLVD. SOUTH | | FORT WORTH | TX | 76118-7037 | |
| RUIZ SANITATION CORPORATION | ATTN: JOSE ROSARIO RUIZ | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RY-DEN TRUCK CENTER INC | | PO BOX 2523 | | FRESNO | CA | 93745 | |
| S&S WATER SERVICES, INC. | ATTN: SHERI THOMAS | PO BOX 628 | | SQUAW VALLEY | CA | 93675 | |
| SAFETY NATIONAL CASUALTY CORPORATIO | ATTN: MARK T. BENEDICT | 4801 MAIN STREET | SUITE 1000 | KANSAS CITY | Missouri | 64112 | |
| SALVADOR ROSALES | | ADDRESS REDACTED | | | | | |
| SAN JOAQUIN AUTO & TRUCK | | 2695 S CHERRY AVE | #101 | FRESNO | CA | 93706 | |
| SANDER'S MOTORSPORTS | | 2036 E. MINERAL KING | | VISALIA | CA | 93292 | |
| SANTIAGO CISNEROS | | ADDRESS REDACTED | | | | | |
| SATELLITE INDUSTRIES INC | | PO BOX 850111 | | MINNEAPOLIS | MN | 55485 | |
| SC FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SCOTLYNN | | 1150 VITTORIA RD | | VITTORIA | ON | N0E 1W0C | CANADA |
| SCOTLYNN USA DIVISION INC | ATTN: NICOLE TRACEY | 9597 GULF RESEARCH LANE | | FORT MYERS | FL | 33912 | |
| SCOUT SPECIALTIES INC | | PO BOX 65 | | DINUBA | CA | 93618 | |
| SCS GLOBAL SERVICES | | 2000 POWELL ST STE 600 | | EMERYVILLE | CA | 94608 | |
| SEACA PACKAGING | | 23400 71ST PLACE SOUTH | | KENT | WA | 98032 | |
| SEQUOIA DOOR, INC | | PO BOX 758 | | LINDSAY | CA | 93247 | |
| SHEPPARD MULLIN RICHTER & HAMPTON | | 333 S. HOPE ST, 43RD FLOORLOS | | LOS ANGELES | CA | 90071-1422 | |
| SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: ALAN MARTIN | 650 TOWN CENTER DRIVE | 10TH FLOOR | COSTA MESA | CA | 92626 | |
| SHERMAN LOGISTICS LLC | | 225 N FREEPORT STE A WAREHOUSE 2 | | NOGALES | AZ | 85621 | |
| SIGN RANCH | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| SILVAS OIL COMPANY, INC. | | PO BOX 1048 | | FRESNO | CA | 93714 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | ATTN: SERGEY TSYTSYN | 3115 S WILLOW AVE | | FRESNO | CA | 93725 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | | PO BOX 35143 | #40039 | SEATTLE | WA | 98124-5143 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SKYLINE DISPLAYS BAY AREA INC | | 44111 FREMONT BOULEVARD | | FREMONT | CA | 94538 | |
| SLAVEN'S RADIATOR | | 2124 WHITSON ST | | SELMA | CA | 93662 | |
| SLUMBERGER LUMBER | | 14679 WEST WHITEBRIDGE AVE | | KERMAN | CA | 93630 | |
| SMITH PROMOTIONS | | 10013 W LEGACY AVE | | VISALIA | CA | 93291 | |
| SOCALGAS | ATTN: ELEAZAR ELIAS | PO BOX 30337 | | LOS ANGELES | CA | 90030 | |
| SOCALGAS | | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | |
| SPAN TECH, LLC | ATTN: TIFFANY BRAGG | PO BOX 369 | | GLASGOW | KY | 42141 | |
| SPARKLETTS | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| SPECIALTY CROP CO | | 2985 AIRPORT DRIVE | | MADERA | CA | 93637 | |
| ST. LA SALLE SCHOOL | | 404 EAST MANNING AVENUE | | REEDLEY | CA | 93654 | |
| STANDARD AND POOR'S FINANCIAL SERVI | | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| STARZ ENGINE WORKS | | 1776 11TH ST | SUITE B | REEDLEY | CA | 93654 | |
| STEAM CLEANERS INC. | ATTN: DAVID A JOHNSON | 2655 S EAST AVE | | FRESNO | CA | 93706 | |
| STEVE BIERSCHENK | C/O PAINE SCHWARTZ PARTNERS, LLC | 610 BROADWAY | 3RD FL | NEW YORK | NY | 10012 | |
| STONE CORRAL IRRIGATION DIST. | | PO BOX 367 | | IVANHOE | CA | 93235 | |
| STRATHMORE LADDER | | PO BOX 307 | | STRATHMORE | CA | 93267 | |
| STREAMLINE IRRIGATION | | 3630 AVENUE 384 | | KINGSBURG | CA | 93631 | |
| SUAREZ LAWN SERVICE | | PO BOX 293 | | KERMAN | CA | 93630 | |
| SUN WORLD INTERNATIONAL, LLC | C/O FOLEY & LARDNER LLP | ATTN: SHANE J. MOSES | 555 CALIFORNIA ST SUITE 1700 | SAN FRANCISCO | CA | 94104 | |
| SUNRISE ENVIRONMENTAL | | PO BOX 10207 | | RENO | NV | 89510 | |
| TENNANT SALES AND SERVICES COMAPNY | | PO BOX 71414 | | CHICAGO | IL | 60694-1414 | |
| TEX TRAIL INC | | 950 I 30 EAST | | MT PLEASANT | TX | 75455 | |
| THE ACHESON GROUP | | 1 OLD FRANKFORT WAY | | FRANKFORT | IL | 60423 | |
| TOBY GORDON | | ADDRESS REDACTED | | | | | |
| TOM'S TRANSPORT REFRIGERATION | | PO BOX 1759 | | REEDLEY | CA | 93654 | |
| TOP SHELF PRODUCE SALES | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| TOSCA LTD. | | PO BOX 842465 | | BOSTON | MA | 02284-2465 | |
| TOSCA SERVICES | ATTN: RICK WILLIS | 1175 PEACHTREE ST N E | SUITE 1900 | ATLANTA | GA | 30361 | |
| TOTAL QUALITY LOGISTICS, INC. | | P.O. BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| TOTAL QUALITY LOGISTICS, LLC [TQL] | JOSEPH B. WELLS | 4289 IVY POINTE BLVD | | CINCINNATI | OH | 45245 | |
| TOVAR EDUARDO | | ADDRESS REDACTED | | | | | |
| TOYOTA MATERIAL HANDLING | | PO BOX 888526 | | LOS ANGELES | CA | 90088-8526 | |
| TOYOTA OF SELMA | | 3480 EAST FLORAL AVE | | SELMA | CA | 93662 | |
| TREW LLC | | 5855 UNION CENTRE BLVD | SUITE 100 | FAIRFIELD | OH | 45014 | |
| TRINIDAD MACIAS | | ADDRESS REDACTED | | | | | |
| TRINITY FRUIT SALES | | PO BOX 28905 | | FRESNO | CA | 93729-8905 | |
| TRISTAR BENEFIT ADMINISTRATORS | THOMAS J. VEALE AND TIMOTHY MCINTYR | 100 OCEANGATE | SUITE 840 | LONG BEACH | CA | 90802 | |
| TRISTAR RISK MANAGEMENT | THOMAS J. VEALE AND TIMOTHY MCINTYR | 100 OCEANGATE | STE 840 | LONG BEACH | CA | 90802 | |
| TURNER SECURITY SYSTEMS, INC | | PO BOX 9039 | | FRESNO | CA | 93790 | |
| UGENE SONG | | ADDRESS REDACTED | | | | | |
| ULINE | ATTN: DEANN ZEITLER | 12575 ULINE DR | | PLEASANT PRAIRIE | WI | 53158 | |
| ULINE INC | | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| UNITED RENTALS | | PO BOX 051122 | | LOS ANGELES | CA | 90074-1122 | |
| UNIVAR SOLUTIONS USA INC | ATTN: KIRSTEN NITZ | 6000 PARKWOOD PLACE | | DUBLIN | OH | 43016 | |
| UNIVAR SOLUTIONS USA INC | | 62190 COLLECTIONS CENTER | | CHICAGO | IL | 60693-0621 | |
| UNWIRED BROADBAND INC | | 215 W FALLBROOK AVE | SUITE 203 | FRESNO | CA | 93711 | |
| VALLEY FRICTION LLC | | 2662 E. CHURCH | | FRESNO | CA | 93706 | |
| VALLEY IRON, INC. | | PO BOX 12024 | | FRESNO | CA | 93776-2024 | |
| VALLEY LUBE EQUIPMENT | | 2381 S SARAH | | FRESNO | CA | 93706 | |
| VERDEGAAL BROTHERS INC | | 13555 S 11TH AVE | | HANFORD | CA | 93230 | |
| VERITIV OPERATING COMPANY | ATTN: MARIANNE NICHOLS | 6120 SOUTH GILMORE ROAD | | FAIRFIELD | OH | 45014 | |
| VERITIV OPERATING COMPANY | | PO BOX 57006 | | LOS ANGELES | CA | 90074-7006 | |
| VXT LOGISTICS INC | | PO BOX 530208 | | SAN DIEGO | CA | 92153 | |
| W&E ELECTRIC INC | | 12686 AVENUE 416 | | OROSI | CA | 93647 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | C/O BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS | 919 N MARKET ST 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WHOLESALE EQUIPMENT OF FRESNO INC | | PO BOX 2637 | | FRESNO | CA | 93745 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 7 of 8



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WHOLESALE EQUIPMENT OF FRESNO, INC | DARREN ESKEW AND GERRY A HUDSON | 3183 S GOLDEN STATE BLVD | | FRESNO | CA | 93725 | |
| WHOLESALE INDUSTRIAL PARTS | | 536 DISPLAY WAY | | SACRAMENTO | CA | 95838 | |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | CHICAGO | IL | 60693-1975 | |
| WORLD OIL ENVIORNMENTAL SERVICES | | PO BOX 843021 | | LOS ANGELES | CA | 90084-3021 | |
| YELLOW PARLIER III, LLC | ATTN: JEFFREY C. MISLEY | 1000 SW BROADWAY | STE 1400 | PORTLAND | OR | 97205 | |
| ZORO | | PO BOX 5233 | | JANESVILLE | WI | 53547-5233 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: JESSICA MELESIO | PO BOX 68549 | | SCHAUMBURG | IL | 60196 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 8 of 8

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AGCOUNTRY FARM CREDIT SERVICES | ATTN: WARREN SHOEN | 600 SOUTH HIGHWAY SUITE 850 | | MINNEAPOLIS | MN | 55426 |
| AGRICULTURAL LABOR RELATIONS BOARD | C/O AGRICULT LABOR RELATIONS BOARD | 342 PAJARO STREET | ATTN: MICHAEL MARSH | SALINAS | CA | 93901 |
| ALLEN LUND COMPANY  INC. | ATTN: STEVE DOERFLER | 4529 ANGELES CREST HWY | | LA CANADA | CA | 91011 |
| ALLEN LUND COMPANY INC. | ATTN: LEGAL DEPT | PO BOX 51083 | | LOS ANGELES | CA | 90051-5383 |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES  LLC | 4515 N SANTA FE AVE  DEPT. APS | ATTN: ALLY BANK DEPARTMENT | OKLAHOMA CITY | OK | 73118 |
| BRIFO LAND LLC | AG PARTNERS | 2679 WEST MAIN ST STE300-346 | | LITTLETON | CO | 80120 |
| CAIN TRUCKING INC | ATTN: LEGAL DEPT | 23004 ROAD 140 | | TULARE | CA | 93274 |
| CAL-TEX TRANSPORTATION LLC | ATTN: LEGAL DEPT | 515 W SCHOOL AVE | | VISALIA | CA | 93291 |
| CHEP USA | ATTN: LEGAL DEPT | FILE 749003 | | LOS ANGELES | CA | 90074-9003 |
| COÖPERATIEVE RABOBANK U.A NY BRANCH | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: SCOTT GREISSMAN ET AL | NEW YORK | NY | 10020 |
| CROMER MATERIAL HANDLING | ATTN: LEGAL DEPT | PO BOX 14338 | | OAKLAND | CA | 94614-2388 |
| DE OFFICE OF THE ATTORNEY GENERAL | DELAWARE DEPARTMENT OF JUSTICE | 820 N FRENCH ST | CARVEL STATE BUILDING | WILMINGTON | DE | 19801 |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY UNIT | 820 N FRENCH STREET | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 401 FEDERAL ST PO BOX 898 | FRANCHISE TAX | DOVER | DE | 19903 |
| DELAWARE SECRETARY OF TREASURY | ATTN: LEGAL DEPT | PO BOX 7040 | | DOVER | DE | 19903 |
| DELAWARE STATE TREASURY | ATTN: LEGAL DEPT | 820 SILVER LAKE BLVD SUITE 100 | | DOVER | DE | 19904 |
| DEWEY & SONS INC. | ATTN: LEGAL DEPT | PO BOX 938 | | RIVERDALE | CA | 9365 |
| FOX SOLUTIONS INC | ATTN: LEGAL DEPT | 2200 FOX DRIVE | | MCALLEN | TX | 78504 |
| GAR BENNETT LLC | ATTN: LEGAL DEPT | PO BOX 31001-3026 | | PASADENA | CA | 91110-3026 |
| GEORGIA- PACIFIC FINANCIAL MGMT | ATTN: LEGAL DEPT | PO BOX 743348 | | LOS ANGELES | CA | 90074-3348 |
| HELENA AGRI-ENTERPRISES LLC | ATTN: LEGAL DEPT | PO BOX 305 | | KERMAN | CA | 93630 |
| IFCO SYSTEMS NA | ATTN: LEGAL DEPT | PO BOX 846041 | | DALLAS | TX | 75284-6041 |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | PO BOX 21126 | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | ATTN: SUSANNE LARSON | 31 HOPKINS PLAZA ROOM 1150 | | BALTIMORE | MD | 21201 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY | 1352 MARROWS RD 2ND FLOOR | | NEWARK | DE | 19711-5445 |
| KINGSBURG ORCHARDS | ATTN: LEGAL DEPT | PO BOX 38 | | KINGSBURG | CA | 93631 |
| KMV FARM LABOR INC | ATTN: LEGAL DEPT | 2446 MCCALL AVE SUITE 101 | | SELMA | CA | 93662 |
| LIEBELT INC. | ATTN: LEGAL DEPT | 492 S. WILLOW GLEN DR | | REEDLEY | CA | 93654 |
| M&T BANK / WILMINGTON TRUST N.A. | ATTN: JEFFERY ROSE | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19801 |
| MAS CONTRACTING INC | ATTN: LEGAL DEPT | 1158 11TH ST | | REEDLEY | CA | 93654 |
| MAXCO SUPPLY INC | ATTN: LEGAL DEPT | PO BOX 814 | | PARLIER | CA | 93648 |
| MCKINSEY & COMPANY INC | ATTN: LEGAL DEPT | PO BOX 7247-7255 | | PHILADELPHIA | PA | 19170-7255 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | ATTN: GLENN SIEGEL ET AL | NEW YORK | NY | 10178-0060 |
| MID VALLEY PACKAGING & SUPPLY | ATTN: LEGAL DEPT | PO BOX 96 | | FOWLER | CA | 93625 |
| MOTEL 6/STUDIO 6 | ATTN: LEGAL DEPT | PO BOX 846175 | | DALLAS | TX | 75284-6175 |
| NUTRIEN AG SOLUTIONS  INC | ATTN: WILLIE LINDER &  NANCY CHASE | 3005 ROCKY MOUNTAIN AVE | | LOVELAND | CO | 80538 |
| NUTRIEN AG SOLUTIONS INC | ATTN: LEGAL DEPT | 3173 S CHESTNUT | | FRESNO | CA | 93725 |
| OFFICE OF THE U.S. ATTORNEY DE | C/O US ATTORNEYS OFFICE | HERCULES BUILDING 1313 N MARKET ST | | WILMINGTON | DE | 19801 |
| PACE INTERNATIONAL LLC | ATTN: LEGAL DEPT | PO BOX 894948 | | LOS ANGELES | CA | 90189-4948 |
| PAINE SCHWARTZ PARTNERS | C/O PAUL WEISS | 1285 AVENUE OF THE AMERICAS | ATTN: ALICE EATON ET AL | NEW YORK | NY | 10019-6064 |
| PREPETITION AGENTS | C/O RICHARDS LAYTON AND FINGER P.A. | ONE RODNEY SQUARE 920 N KING ST | ATTN: MARC D. COLLINS | WILMINGTON | DE | 19801 |
| QUICKBASE INC | ATTN: LEGAL DEPT | PO BOX 734227 | | CHICAGO | IL | 60673-4227 |
| ROYAL BANK OF CANADA | C/O SIDLEY AUSTIN LLP | 555 WEST FIFTH ST SUITE 4000 | ATTN: JENNIFER HAGLE ET AL | LOS ANGELES | CA | 90013 |
| SEACA PACKAGING | ATTN: LEGAL DEPT | 23400 71ST PLACE SOUTH | | KENT | WA | 98032 |
| SECURITIES & EXCHANGE COMMISSION | C/O OFFICE OF GENERAL COUNSEL | 100 F STREET NE | ATTN: MICHAEL A. BERMAN | WASHINGTON | DC | 20549 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 230 VESEY ST SUITE 400 | 3 WORLD FINANCIAL CENTER | NEW YORK | NY | 10281-1022 |
| SINCLAIR SYSTEMS INTERNATIONAL LLC | ATTN: LEGAL DEPT | PO BOX 35143  #40039 | | SEATTLE | WA | 98124-5143 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| TD CONTRACTING | ATTN: LEGAL DEPT | 968 SIERRA ST. #388 | | KINGSBURG | CA | 93631 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit G**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| TJ & SONS AG SERVICES | ATTN: LEGAL DEPT | PO BOX 797 | | KINGSBURG | CA | 93631 |
| TRISTAR RISK MANAGEMENT | ATTN: LEGAL DEPT | 100 OCEANGATE STE 840 | | LONG BEACH | CA | 90802 |
| VERDEGAAL BROTHERS INC. | ATTN: BRAYDEN SANCHEZ | 13555 S. 11TH STREET | | HANFORD | CA | 93230 |
| VERITIV OPERATING COMPANY | ATTN: LEGAL DEPT | PO BOX 57006 | | LOS ANGELES | CA | 90074-7006 |
| VERITIV OPERATING COMPANY | ATTN: NANCY BRIDE  SENIOR COUNSEL | 1000 ABERNATHY RD NE B 400 STE 1700 | | ATLANTA | GA | 30328 |
| WILMINGTON TRUST N.A. | C/O COVINGTON & BURLING LLP | NYT BUILDING 620 EIGHTH AVE | ATTN: RONALD HEWITT MARTIN BEELER | NEW YORK | NY | 10018-1405 |
| WILMINGTON TRUST N.A. | C/O TROUTMAN PEPPER HAMILTON ET AL | HERCULES STE 5100 1313 N MARKET ST | ATTN: DAVID M. FOURNIER ET AL | WILMINGTON | DE | 19801 |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 2

# **Exhibit H**



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1 SOURCE MARKETING GROUP INC | | PO BOX 27273 | | FRESNO | CA | 93729 | |
| 1000BULBS | | 1475 REPUBLIC PKWY STE 100 | | MESQUITE | TX | 75150 | |
| 1550 SPORTING NEWS | | 7797 NORTH FIRST STREET #102 | | FRESNO | CA | 93720 | |
| 1970 GROUP | | 100 JERICHO QUADRANGLE | SUITE 300 | JERICHO | NY | 11753 | |
| 1970 GROUP INC | | FIRST REPUBLIC BANK 111 PINE ST | | SAN FRANCISCO | CA | 94111 | |
| 1970 GROUP, INC | C/O MAYER BROWN LLP | ATTN: BRIAN TRUST, JOAQUIN C DE BACA, MONIQUE J MULCARE | 1221 AVENUE OF AMERICAS | NEW YORK | NY | 10020 | |
| 1WORLDSYNC IN | | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 3 BROTERS CONTRACTING INC | | 316 E ADELL ST | | MADERA | CA | 93638 | |
| 3 G LABOR SERVICE, INC | | PO BOX 99 | | SULTANA | CA | 93666 | |
| 3M | | PO BOX 844127 | | DALLAS | TX | 75284-4127 | |
| 3T AG SERVICE INC | | 1816 HOAWARD RD, STE 7 | | MADERA | CA | 93637 | |
| 4B MARKET & GAS | | 265 W INYO | | TULARE | CA | 93274 | |
| 8451 DEGREES LLC | | PO BOX 635029 | | CINCINNATI | OH | 42563-5029 | |
| A & A BROKERAGE | | 6953 W OSWEGO AVE | | FRESNO, | CA | 93723 | |
| A & E HUNSAKER TRUCKING INC | | 34991 ROAD 140 | | VISALIA | CA | 93292 | |
| A & I PRODUCE | | 25639 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | |
| A & M COMPRESSORS INC | | PO BOX 2635 | | FRESNO | CA | 93745 | |
| A & R FARM CONTRACTING INC | | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| A & S DISTRIBUTING INC | | 3464 W ASHCROFT AVE | | FRESNO | CA | 93722 | |
| A & T TRADING COMPANY LLC | | 1027 G STREET, SUITE 2 | | REEDLEY | CA | 93654 | |
| A & Z TRUCKING, INC | | 115 CORPORATE DRIVE | | NEW WINDSOR, | NY | 12553 | |
| A 1 EQUIPMENT RENTALS | | PO BOX 37 | | GOSHEN | CA | 93227 | |
| A NONINI AG SERVICES INC | | 9835 MCKINLEY AVE | | FRESNO | CA | 93723 | |
| A RELIABLE PLUMBING | | PO BOX 9636 | | FRESNO | CA | 93793 | |
| A&B ASSURANCE COMPANY, INC | | 136 HEBER AVE, SUITE 204 | | PARK CITY | UT | 84060 | |
| A&C TRANSPORT | | PO BOX 1376 | | GLENDALE | AZ | 85311-1376 | |
| A&E INDUSTRIAL CLEANING EQUIPMENT | | PO BOX 13178 | | FRESNO | CA | 93794-3178 | |
| A&I EXPRESS, INC | | PO BOX 3320 | | FREEDOM | CA | 95019 | |
| A&I TRUCKING | | PO BOX 3320 | | FREEDOM | CA | 95019 | |
| A&J PRODUCE CORP | | 138-144 HUNTS POINT TERMINAL MARKET | | BRONX | NY | 10474 | |
| A&J VINEYARD SUPPLY INC | | 1192 MAPLE LANE, BLDG A | | CALISTOGA | CA | 94515 | |
| A&M FLOORING AND DESIGN CENTER | | 160 E BULLARD | | FRESNO | CA | 93710 | |
| A&P PRODUCE WAREHOUSE ACCT | | PO BOX 68 | | TORONTO | ON | M5WIA6 | |
| A1 BLASTING INC | | 3904 N ANN AVE | | FRESNO | CA | 93727 | |
| A1 NATIONAL FENCE CO | | 4038 S CEDAR | | FRESNO | CA | 93725 | |
| A1 SECURITY CAMERAS | | 2919 COMMERCE STREET SUITE #530 | | DALLAS | TX | 75226 | |
| AALIYAH VALERIE OCAMPO MANZO | | ADDRESS REDACTED | | | | | |
| AALTO ETHYLENE GAS TESTING | | 6670 E LANE AVE | | FRESNO | CA | 93727 | |
| AARON ALEJANDRO BORUNDA AGUILAR | | ADDRESS REDACTED | | | | | |
| AARON AMADOR MORALES | | ADDRESS REDACTED | | | | | |
| AARON AVENDANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AARON BELLO GUZMAN | | ADDRESS REDACTED | | | | | |
| AARON DILLARD | | ADDRESS REDACTED | | | | | |
| AARON FLORES | | ADDRESS REDACTED | | | | | |
| AARON GARCIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| AARON GARCIA MIRANDA | | ADDRESS REDACTED | | | | | |
| AARON MURILLO TRUJILLO | | ADDRESS REDACTED | | | | | |
| AARON RAMIREZ | | ADDRESS REDACTED | | | | | |
| AARON RAMOS FERREYRA | | ADDRESS REDACTED | | | | | |
| AARON ROMERO OROZCO | | ADDRESS REDACTED | | | | | |
| AARON RUIZ | | ADDRESS REDACTED | | | | | |
| AARON RUIZ-RIVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 1 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AARON VALENCIA | | ADDRESS REDACTED | | | | | |
| AARON'S TOWING AND REPAIR | | 917 N PLAZA DR | | VISALIA | CA | 93291 | |
| AB AIRBAGS, INC | | 2734 LOKER AVE WEST SUITE H | | CARLSBAD | CA | 92010 | |
| ABAD BARRERA MENDOZA | | ADDRESS REDACTED | | | | | |
| ABAD FACUNDO LUCIANO | | ADDRESS REDACTED | | | | | |
| ABAD SALADO | | ADDRESS REDACTED | | | | | |
| ABBYGAIL JAYLEEN SERRANO | | ADDRESS REDACTED | | | | | |
| ABC INTERPRETING, INC | | PO BOX 26510 | | FRESNO | CA | 93729 | |
| ABC SUPPLY | | 6989 AVENUE 304 | | VISALIA | CA | 93291-9479 | |
| ABE KLASSEN | | ADDRESS REDACTED | | | | | |
| ABEDULIO CUIN PAMATZ | | ADDRESS REDACTED | | | | | |
| ABE-EL PRODUCE | | 42143 ROAD 120 | | OROSI | CA | 93647 | |
| ABEL A CORTEZ | | ADDRESS REDACTED | | | | | |
| ABEL A NAVARRETE | | ADDRESS REDACTED | | | | | |
| ABEL ALFARO ARCILA | | ADDRESS REDACTED | | | | | |
| ABEL AMBRIZ CRUZ | | ADDRESS REDACTED | | | | | |
| ABEL AMBRIZ SALINAS | | ADDRESS REDACTED | | | | | |
| ABEL ARRIAGA | | ADDRESS REDACTED | | | | | |
| ABEL ARROYO | | ADDRESS REDACTED | | | | | |
| ABEL ASEVEDO | | ADDRESS REDACTED | | | | | |
| ABEL BAUTISTA LUNA | | ADDRESS REDACTED | | | | | |
| ABEL CICNOE ROBLES CAMPOS | | ADDRESS REDACTED | | | | | |
| ABEL CONTRERAS PICHARDO | | ADDRESS REDACTED | | | | | |
| ABEL CORTEZ | | ADDRESS REDACTED | | | | | |
| ABEL GOBEA | | ADDRESS REDACTED | | | | | |
| ABEL GOBEA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ABEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| ABEL GONZALEZ SOLANO | | ADDRESS REDACTED | | | | | |
| ABEL GUZMAN MURILLO | | ADDRESS REDACTED | | | | | |
| ABEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| ABEL IBARRA-MADRIGAL | | ADDRESS REDACTED | | | | | |
| ABEL J FLORES | | ADDRESS REDACTED | | | | | |
| ABEL J GOBEA PRECIADO | | ADDRESS REDACTED | | | | | |
| ABEL JOACHIN | | ADDRESS REDACTED | | | | | |
| ABEL JUAREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ABEL JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| ABEL LANDEROS | | ADDRESS REDACTED | | | | | |
| ABEL LIRA DE JESUS | | ADDRESS REDACTED | | | | | |
| ABEL LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL MARQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABEL MARTINEZ QUIROZ | | ADDRESS REDACTED | | | | | |
| ABEL MEDEROS TORRES | | ADDRESS REDACTED | | | | | |
| ABEL MENDOZA ANGUIANO | | ADDRESS REDACTED | | | | | |
| ABEL MERCADO | | ADDRESS REDACTED | | | | | |
| ABEL MILAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| ABEL MOSQUEDA ARROLLO | | ADDRESS REDACTED | | | | | |
| ABEL NAVA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ABEL NEVAREZ | | ADDRESS REDACTED | | | | | |
| ABEL ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ABEL ORTIZ SUAREZ | | ADDRESS REDACTED | | | | | |
| ABEL PADILLA DIAZ | | ADDRESS REDACTED | | | | | |
| ABEL PEREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ABEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| ABEL RAMIREZ S | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 2 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ABEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ABEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ABEL ROMERO | | ADDRESS REDACTED | | | | | |
| ABEL RUIZ LAVARIEGA | | ADDRESS REDACTED | | | | | |
| ABEL S SALAZAR | | ADDRESS REDACTED | | | | | |
| ABEL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ABEL SANTIAGO SARMIENTO | | ADDRESS REDACTED | | | | | |
| ABEL SOLANO ALBINO | | ADDRESS REDACTED | | | | | |
| ABEL TEODOCIO OSORIO | | ADDRESS REDACTED | | | | | |
| ABEL TORRES | | ADDRESS REDACTED | | | | | |
| ABEL VARELA PIZANO | | ADDRESS REDACTED | | | | | |
| ABEL VASQUEZ DAZA | | ADDRESS REDACTED | | | | | |
| ABEL VAZQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ABEL ZAVALA GOMEZ | | ADDRESS REDACTED | | | | | |
| ABELARDO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ABELARDO GARCIA | | ADDRESS REDACTED | | | | | |
| ABELARDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ABELARDO JOSE ANTONIO | | ADDRESS REDACTED | | | | | |
| ABELARDO LEAL | | ADDRESS REDACTED | | | | | |
| ABELARDO LEONOR SOLIS | | ADDRESS REDACTED | | | | | |
| ABELARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ABELARDO MEDINA MEDRANO | | ADDRESS REDACTED | | | | | |
| ABELARDO PACHECO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABELINO CAMPOS | | ADDRESS REDACTED | | | | | |
| ABELINO FELIPE VARGAS | | ADDRESS REDACTED | | | | | |
| ABELINO PINEDA | | ADDRESS REDACTED | | | | | |
| ABIGAIL GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABIGAIL GUADALUPE CALLEJAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABIGAIL M HERRERA | | ADDRESS REDACTED | | | | | |
| ABIGAIL MAXIMO SANTOS | | ADDRESS REDACTED | | | | | |
| ABIGAIL MOLINA HERRERA | | ADDRESS REDACTED | | | | | |
| ABIGAIL QUACKINBUSH | | ADDRESS REDACTED | | | | | |
| ABIGAIL ZURITA BAUTISTA | | ADDRESS REDACTED | | | | | |
| ABILIO M PEREZ | | ADDRESS REDACTED | | | | | |
| ABIMAEL MORALES VASQUEZ | | ADDRESS REDACTED | | | | | |
| ABIMAEL SANCHEZ PLIEGO | | ADDRESS REDACTED | | | | | |
| ABIMALEC MARTINEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABINADAB CHAVERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABISAI SORIA | | ADDRESS REDACTED | | | | | |
| ABIU MORALES ROMAN | | ADDRESS REDACTED | | | | | |
| ABLE FREIGHT INC | | 5340 WEST 104TH STREET | | LOS ANGELES | CA | 90045 | |
| ABM SCALE CO | | 16890 CHURCH ST BLDG 13 | | MORGAN HILL | CA | 95037-5153 | |
| ABOVE & BEYOND AUTO BODY | | 620 E CENTER STREET | | VISALIA | CA | 93292 | |
| ABR EMPLOYMENT SERVICES | | BIN 88760 | | MILWAUKEE | WI | 53288-0760 | |
| ABRAHAM A MERCADO | | ADDRESS REDACTED | | | | | |
| ABRAHAM AGUIRRE | | ADDRESS REDACTED | | | | | |
| ABRAHAM BARAJAS ZARCO | | ADDRESS REDACTED | | | | | |
| ABRAHAM CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM CAMPOS | | ADDRESS REDACTED | | | | | |
| ABRAHAM CONTRERAS | | ADDRESS REDACTED | | | | | |
| ABRAHAM CRUZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM MARIN SOLIS | | ADDRESS REDACTED | | | | | |
| ABRAHAM ORTEGA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ABRAHAM RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 3 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ABRAHAM REYNA | | ADDRESS REDACTED | | | | | |
| ABRAHAM V VEGA | | ADDRESS REDACTED | | | | | |
| ABRAHAM ZERTUCHE | | ADDRESS REDACTED | | | | | |
| ABRAHAN MILAN | | ADDRESS REDACTED | | | | | |
| ABRAHAN PERALTA | | ADDRESS REDACTED | | | | | |
| ABRAM MARQUEZ | | ADDRESS REDACTED | | | | | |
| ABRAM SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ABS TRANSPORT INC | | 2277 OCTAVIA COURT | | TRACY | CA | 95377 | |
| ABT FREIGHT LINES INC | | 3701 WEST LINNE RD | | TRACY | CA | 95304 | |
| ABUNDIO BELLO | | ADDRESS REDACTED | | | | | |
| ABUNDIO G POLANCO | | ADDRESS REDACTED | | | | | |
| ABUNDIO GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ABUNDIO MENDOZA M | | ADDRESS REDACTED | | | | | |
| ABUNDIO MORALES | | ADDRESS REDACTED | | | | | |
| ACADEMY UPHOLSTERY | | 1231 ACADEMY AVE | | SANGER | CA | 93657 | |
| ACCESS VG LLC | | PO BOX 27563 | | SALT LAKE CITY | UT | 84127-0563 | |
| ACCORDIA GLOBAL COMPLIANCE | | 6990 ST ROAD 16 | | ST AUGUSTINE | FL | 32092 | |
| ACCORDIOS WORLDWIDE ENTERPRISES | | 1367 WEST BROADWAY, SUITE 201 | | VANCOUVER | BC | | |
| ACCOUNTEMPS | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ACCULABEL INC | | 2021 RESEARCH DRIVE | | FORT WAYNE | IN | 46808 | |
| ACCURATE AIR ENGINEERING | | DEPT LA 25025 | | PASADENA | CA | 91185-5025 | |
| ACCU-TEMP | | 855 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| ACE AMERICAN INSURANCE COMPANY, ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE ACE COMPANIES | C/O CHUBB F/K/A ACE | ATTN: ADRIENNE LOGAN | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY, ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE ACE COMPANIES | C/O CHUBB | ATTN: ROBERT LANG | 1 BEAVER VALLEY ROAD | WILMINGTON | DE | 19803 | |
| ACE ELECTRIC | | 479 W BEDFORD AVE #102 | | FRESNO | CA | 93711 | |
| ACE FARM LABOR CONTRACTING | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| ACE HARDWARE OF FRESNO | | 1536 EAST CHAMPLAIN DT | | FRESNO | CA | 93720 | |
| ACE HYDRAULIC SALES & SERVICE, INC | | PO BOX 5097 | | BAKERSFIELD | CA | 93388-5097 | |
| ACE PROPERTY & CASUALTY | | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACELA MAYTE RUELAS DE QUINTERO | | ADDRESS REDACTED | | | | | |
| ACEVEDO CONTRACTING | | PO BOX 338 | | STRATHMORE | CA | 93267 | |
| ACIR | | 1775 N FINE | | FRESNO | CA | 93727 | |
| ACMPC - CALIFORNIA 4 LLC | | C/O AGRICARE- JAKE DUFFIN | | PORTERVILLE | CA | 93257 | |
| ACOUSTIBLOK INC | | 6900 INTERBAY BLVD | | TAMPA | FL | 33616 | |
| ACTAGRO, LLC | | PO BOX 309 | | BIOLA | CA | 93606-0309 | |
| ACTIVE TOWING | | 1810 13TH STREET , SUITE #10 | | REEDLEY | CA | 93654 | |
| AD HOC GROUP OF OCPO LENDERS | C/O MILBANK LLP | ATTN: EVAN R FLECK AND ALEXANDER B LEES | 55 HUDSON YARDS | NEW YORK | NY | 10001 | |
| AD HOC GROUP OF OCPO LENDERS | C/O MILBANK LLP | ATTN: SAMIR L VORA | 2029 CENTURY PARK EAST, 33RD FLOOR | LOS ANGELES | CA | 90067 | |
| AD HOC GROUP OF OPCO LENDERS | C/O ASHLEY & GEDDES, PA | ATTN: RICARDO PALACIO | 500 DELAWARE AVENUE, 8TH FLOOR PO BOX 1150 | WILMINGTON | DE | 19899 | |
| ADAIR A FLORES | | ADDRESS REDACTED | | | | | |
| ADALBERTO ANDRADE CALDERON | | ADDRESS REDACTED | | | | | |
| ADALBERTO ANGULO | | ADDRESS REDACTED | | | | | |
| ADALBERTO CAMPOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO CAMPOS PALACIOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO G HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADALBERTO JIMENEZ MORALES | | ADDRESS REDACTED | | | | | |
| ADALBERTO MORENO SANTOS | | ADDRESS REDACTED | | | | | |
| ADALBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 4 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ADALBERTO SALGADO CASTRO | | ADDRESS REDACTED | | | | | |
| ADAM RUDY VASQUEZ | | ADDRESS REDACTED | | | | | |
| ADAM RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ADAM STERN | | ADDRESS REDACTED | | | | | |
| ADAM VELASCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADAM VIRGEN | | ADDRESS REDACTED | | | | | |
| ADAN CHAVEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS JR | | ADDRESS REDACTED | | | | | |
| ADAN CONTRERAS SANDOVAL | | ADDRESS REDACTED | | | | | |
| ADAN E LOPEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| ADAN E MARISCAL | | ADDRESS REDACTED | | | | | |
| ADAN EDUARDO CRUZ PEREZ | | ADDRESS REDACTED | | | | | |
| ADAN ERIBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADAN FERMAN | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA JUAREZ | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA MORENO | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA-MONTERO | | ADDRESS REDACTED | | | | | |
| ADAN GARCIA-REYES | | ADDRESS REDACTED | | | | | |
| ADAN HERRERA TRINIDAD | | ADDRESS REDACTED | | | | | |
| ADAN LOPEZ ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| ADAN LOPEZ PABLO | | ADDRESS REDACTED | | | | | |
| ADAN MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| ADAN MARTINEZ CHAGOYA | | ADDRESS REDACTED | | | | | |
| ADAN MENDOZA LEOCADIO | | ADDRESS REDACTED | | | | | |
| ADAN MIRANDA-ZARAGOSA | | ADDRESS REDACTED | | | | | |
| ADAN MONCAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADAN MORENO SANDOVAL | | ADDRESS REDACTED | | | | | |
| ADAN NICOLAS SANCHES | | ADDRESS REDACTED | | | | | |
| ADAN P GALLEGOS | | ADDRESS REDACTED | | | | | |
| ADAN PADILLA AGUILERA | | ADDRESS REDACTED | | | | | |
| ADAN PEDRAZA | | ADDRESS REDACTED | | | | | |
| ADAN PEREZ | | ADDRESS REDACTED | | | | | |
| ADAN PINEDA | | ADDRESS REDACTED | | | | | |
| ADAN PRECIADO | | ADDRESS REDACTED | | | | | |
| ADAN RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADAN REGOLLAR | | ADDRESS REDACTED | | | | | |
| ADAN RODRIGUEZ FRIAS | | ADDRESS REDACTED | | | | | |
| ADAN RUIZ GAMINO | | ADDRESS REDACTED | | | | | |
| ADAN SANCHEZ PARRA | | ADDRESS REDACTED | | | | | |
| ADAN SOLORIO SOLORIO | | ADDRESS REDACTED | | | | | |
| ADAN VARGAS PENA | | ADDRESS REDACTED | | | | | |
| ADAN VASQUEZ MEDINA | | ADDRESS REDACTED | | | | | |
| ADAN VENEGAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ADAN VILLASENOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADAN ZARAGOZA RUBIO | | ADDRESS REDACTED | | | | | |
| ADAN ZUNIGA PARAMO | | ADDRESS REDACTED | | | | | |
| ADAUTO CORONA CRUZ | | ADDRESS REDACTED | | | | | |
| ADEL HILARIO MORALES | | ADDRESS REDACTED | | | | | |
| ADELA ALEJANDRE MENDOZA | | ADDRESS REDACTED | | | | | |
| ADELA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ADELA GARCIA LINARES | | ADDRESS REDACTED | | | | | |
| ADELA GUILLEN ALVAREZ | | ADDRESS REDACTED | | | | | |
| ADELA MENCHACA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADELA RAMIREZ MENCHACA | | ADDRESS REDACTED | | | | | |
| ADELA SANCHEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 5 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ADELA SANTOS | | ADDRESS REDACTED | | | | | |
| ADELA VIRRUETA | | ADDRESS REDACTED | | | | | |
| ADELAIDA ALCARAZ | | ADDRESS REDACTED | | | | | |
| ADELAIDA GUZMAN | | ADDRESS REDACTED | | | | | |
| ADELAIDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADELAIDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ADELAIDA REYES DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ADELAIDA RIOS VILLASENOR | | ADDRESS REDACTED | | | | | |
| ADELAIDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ADELAIDO RAFAEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADELAIDO ROBLES AMESCUA | | ADDRESS REDACTED | | | | | |
| ADELFINO NAVA | | ADDRESS REDACTED | | | | | |
| ADELFO BAUTISTA MORALES | | ADDRESS REDACTED | | | | | |
| ADELFO CONTRERAS CANTU | | ADDRESS REDACTED | | | | | |
| ADELFO JIMENEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ADELFO PACHECO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADELFO VASQUEZ MATA | | ADDRESS REDACTED | | | | | |
| ADELINA CRUZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ADELINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADELINA TAPIA | | ADDRESS REDACTED | | | | | |
| ADELINO CONCHA | | ADDRESS REDACTED | | | | | |
| ADELMO QUINTERO | | ADDRESS REDACTED | | | | | |
| ADEPT INTERPERTING INC | | PO BOX 24574 | | LOS ANGELES | CA | 90024 | |
| ADHESIVE SYSTESM TECHNOLOGY CORP | | 9000 SCIENCE CENTER DRIVE | | NEW HOPE | MN | 55428 | |
| ADILENE ABARCA CARRANZA | | ADDRESS REDACTED | | | | | |
| ADILENE GAYTAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADILENE GONZALEZ LUCERO | | ADDRESS REDACTED | | | | | |
| ADMIRE GENERAL CONTRACTING INC | | 5400 VISTA DEL MAR AVE | | BAKERSFIELD | CA | 93311 | |
| ADOLFO A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO AGUILAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO ANGEL RANGEL CAZARES | | ADDRESS REDACTED | | | | | |
| ADOLFO ANGUIANO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO ARMENTA ZAVALA | | ADDRESS REDACTED | | | | | |
| ADOLFO C GUZMAN | | ADDRESS REDACTED | | | | | |
| ADOLFO CHAVEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| ADOLFO COLLADO | | ADDRESS REDACTED | | | | | |
| ADOLFO CORDOVA | | ADDRESS REDACTED | | | | | |
| ADOLFO FIGUEROA ZARCO | | ADDRESS REDACTED | | | | | |
| ADOLFO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO GOMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADOLFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO HUERTA MENDOZA | | ADDRESS REDACTED | | | | | |
| ADOLFO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO JAVIER ROMERO | | ADDRESS REDACTED | | | | | |
| ADOLFO LOPEZ CHAGOYA | | ADDRESS REDACTED | | | | | |
| ADOLFO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO LOZANO GARCIA | | ADDRESS REDACTED | | | | | |
| ADOLFO MARTIN GUADALUPE | | ADDRESS REDACTED | | | | | |
| ADOLFO MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ADOLFO MEDINA R | | ADDRESS REDACTED | | | | | |
| ADOLFO OROZCO CRUZ | | ADDRESS REDACTED | | | | | |
| ADOLFO P GOMEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO PANZO CALIHUA | | ADDRESS REDACTED | | | | | |
| ADOLFO RAMOS ALCALA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 6 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ADOLFO RIVERA-MENDOZA | | ADDRESS REDACTED | | | | | |
| ADOLFO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ADOLFO SORIANO | | ADDRESS REDACTED | | | | | |
| ADOLFO TAFOLLA | | ADDRESS REDACTED | | | | | |
| ADOLFO TREJO PONCE | | ADDRESS REDACTED | | | | | |
| ADOLFO VARGAS JR | | ADDRESS REDACTED | | | | | |
| ADRIAN A NAPOLES MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN AGUIRRE PEREZ | | ADDRESS REDACTED | | | | | |
| ADRIAN ALEJANDRO GONZALEZ CAMACHO | | ADDRESS REDACTED | | | | | |
| ADRIAN ALVARADO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ADRIAN ALVAREZ ARIAS | | ADDRESS REDACTED | | | | | |
| ADRIAN AVILA | | ADDRESS REDACTED | | | | | |
| ADRIAN BARBOZA CRUZ | | ADDRESS REDACTED | | | | | |
| ADRIAN BLAS TORIBIO | | ADDRESS REDACTED | | | | | |
| ADRIAN CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| ADRIAN CARRILLO | | ADDRESS REDACTED | | | | | |
| ADRIAN CHAVEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN CORONEL | | ADDRESS REDACTED | | | | | |
| ADRIAN DE JESUS MEZA ROQUE | | ADDRESS REDACTED | | | | | |
| ADRIAN DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| ADRIAN ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN FABURRIETA | | ADDRESS REDACTED | | | | | |
| ADRIAN G ESPINO | | ADDRESS REDACTED | | | | | |
| ADRIAN GARCIA | | ADDRESS REDACTED | | | | | |
| ADRIAN GIL | | ADDRESS REDACTED | | | | | |
| ADRIAN GOMEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| ADRIAN GUEVARA ZAVALA | | ADDRESS REDACTED | | | | | |
| ADRIAN GUZMAN | | ADDRESS REDACTED | | | | | |
| ADRIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN JARA | | ADDRESS REDACTED | | | | | |
| ADRIAN JUAREZ-MURILLO | | ADDRESS REDACTED | | | | | |
| ADRIAN LUNA ANTONIO | | ADDRESS REDACTED | | | | | |
| ADRIAN MAGDALENO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN MARQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN MARTINEZ ZOTO | | ADDRESS REDACTED | | | | | |
| ADRIAN OCEGUEDA | | ADDRESS REDACTED | | | | | |
| ADRIAN OCHOA LOPEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN ONTIVEROS | | ADDRESS REDACTED | | | | | |
| ADRIAN ORTIZ TORRES | | ADDRESS REDACTED | | | | | |
| ADRIAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN PEREZ SANTOS | | ADDRESS REDACTED | | | | | |
| ADRIAN PIMENTAL RIOS | | ADDRESS REDACTED | | | | | |
| ADRIAN PINEDA | | ADDRESS REDACTED | | | | | |
| ADRIAN QUIROZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RAFAEL VASQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RAYAS MORENO | | ADDRESS REDACTED | | | | | |
| ADRIAN REYES LUNA | | ADDRESS REDACTED | | | | | |
| ADRIAN RIOS GARCIA | | ADDRESS REDACTED | | | | | |
| ADRIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN RUBALCABA SAUCEDO | | ADDRESS REDACTED | | | | | |
| ADRIAN RUIZ | | ADDRESS REDACTED | | | | | |
| ADRIAN SANCHEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADRIAN SAUCEDO AYALA | | ADDRESS REDACTED | | | | | |
| ADRIAN SUAREZ-CERDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 7 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADRIAN TELLEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN TEMOXTLE MORALES | | ADDRESS REDACTED | | | | | |
| ADRIAN TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ADRIAN TENANGO | | ADDRESS REDACTED | | | | | |
| ADRIAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| ADRIAN VERGARA NOPALA | | ADDRESS REDACTED | | | | | |
| ADRIAN VILLASENOR | | ADDRESS REDACTED | | | | | |
| ADRIANA ALVAREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADRIANA B MANRIQUEZ VALDOVINOS | | ADDRESS REDACTED | | | | | |
| ADRIANA BASURTO | | ADDRESS REDACTED | | | | | |
| ADRIANA BECERRA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ADRIANA C MENDEZ MANZO | | ADDRESS REDACTED | | | | | |
| ADRIANA G CONTRERAS NAVARRO | | ADDRESS REDACTED | | | | | |
| ADRIANA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ADRIANA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ADRIANA MORENO L | | ADDRESS REDACTED | | | | | |
| ADRIANA NAVA ANDRADE | | ADDRESS REDACTED | | | | | |
| ADRIANA OROZCO G | | ADDRESS REDACTED | | | | | |
| ADRIANA RAMBLAS | | ADDRESS REDACTED | | | | | |
| ADRIANA RAMBLAS ALCALA | | ADDRESS REDACTED | | | | | |
| ADRIANA RENTERIA CASTILLO | | ADDRESS REDACTED | | | | | |
| ADRIANA RENTERIA OLVERA | | ADDRESS REDACTED | | | | | |
| ADRIANA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ADRIANA VALLE CARREON | | ADDRESS REDACTED | | | | | |
| ADRIANA ZURITA | | ADDRESS REDACTED | | | | | |
| ADRIEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| ADRYANNA E SANCHEZ | | ADDRESS REDACTED | | | | | |
| ADT SECURITY SERVICES, INC | | PO BOX 382109 | | PITTSBURGH | PA | 15251-8109 | |
| ADVANCE AUTO PARTS | | 4378 BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| ADVANCE EMISSON CONTROL SOLUTIONS LP | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| ADVANCE EQUIPMENT HOLDINGS CO | | 2120 S ENCINA STREET | | VISALIA | CA | 93277 | |
| ADVANCED DIESEL SYSTEMS, INC | | 3138 S ELM AVE | | FRESNO | CA | 93706 | |
| ADVANCED DIGESTIVE MEDICAL | | 205 S WEST STE D | | VISALIA | CA | 93277 | |
| ADVANCED MEDICAL IMAGING | | PO BOX 25339 | | FRESNO | CA | 93729 | |
| ADVANCED PROCESS SOLUTIONS OF CA | | PO BOX 671 | | PORTERVILLE | CA | 93258 | |
| ADVANTAGE SOLUTIONS | | PO BOX 31001-1691 | | PASADENA | CA | 91110-1691 | |
| ADVENTIST HEALTH | | PO BOX 2087 | | HANFORD | CA | 93232 | |
| ADVENTIST HEALTH JOB CARE | | 1142 ROSE AVE, STE B | | SELMA | CA | 93662 | |
| ADVENTIST HEALTH PHYSICIANS NETWORK | | PO BOX 1954 | | MEMPHIS | TN | 38101-1954 | |
| ADVENTIST MEDICAL CENTER REEDLEY | | PO BOX 1954 | | MEMPHIS | TN | 38101-1954 | |
| ADY'S CREATIONS | | 4756 E MICHIGAN AVE | | FRESNO | CA | 93703 | |
| AEI CONSULTANTS | | 2500 CAMINO DIABLO | | WALNUT CREEK | CA | 94597-3940 | |
| AEMTEK INC | | 466 KATO TERRACE | | FREMONT | CA | 94539 | |
| AEP INC | PABLO QUINTERO | 25434 BARBARA ST | | ARVIN | CA | 93203 | |
| AEROBOTICS US INC | | 7621 N DEL MAR AVE | STE 102 | FRESNO | CA | 93711-5820 | |
| AFCO | | DEPT LA 21315 | | PASADENA | CA | 91185-1315 | |
| AFFILIATED FOODS | | 1401 WEST FARMERS AVE | | AMARILLO | TX | 79120 | |
| AG BACKERS COUNCIL | | 995 N REED AVENUE | | REEDLEY | CA | 93654 | |
| AG CAREERSCOM | | PO BOX 1736 | | CLINTON | NC | 28329 | |
| AG DESIGN, INC | | 2491 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| AG ONE FOUNDATION/COLLEGE DEVELOPMENT | | 2910 E BARSTOW AVE, M/S OF115 | | FRESNO | CA | 93740-8009 | |
| AG PLUS NETWORK | | PO BOX 3297 | | VISALIA | CA | 93277-3297 | |
| AG PRIME CORP | | PO BOX 2434 | | LOS BANOS | CA | 93635 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 8 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AG SOIL AMENDMENTS, INC | | 2502 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| AG SOURCE CONNECTION | | 385 E OLSEN AVE | | REEDLEY | CA | 93654 | |
| AG STAR HARVESTING, INC | | 365 PEARSON DR #3 | | PORTERVILLE | CA | 93257 | |
| AG THAMES | | THAMES HOUSE, THAMES ROAD, CRAYFORD KENT DA1 4QP | | | | | |
| AG VALLEY HARVEST LLC | | 204 K ST | | DINUBA | CA | 93618 | |
| AG WEST DISTRIBUTING CO, INC | | 2560 S SARAH AVE | | FRESNO | CA | 93706-5033 | |
| AGAPITO JERONIMO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| AGAPITO REYNA | | ADDRESS REDACTED | | | | | |
| AGAPITO VILLAFUERTE | | ADDRESS REDACTED | | | | | |
| AGCO FINANCE LLC | | PO BOX 9263 | | DES MOINES | IA | 50306 | |
| AG-CON CONSTRUCTION INC | | 580 HARRISON STREET | | SAN JOSE | CA | 95125 | |
| AGGCAP INSURANCE LTD | | 301 N LAKE AVENUE | SUITE 1001 | PASADENA | CA | 91101 | |
| AGIRBASICS YUMA | | ADDRESS REDACTED | | | | | |
| AGR CONTRACTING | | 2011 W POPLAR AVE | | PORTERVILLE | CA | 93257 | |
| AGR FUNDING, INC | | PO BOX 52235 | | NEWARK | NJ | 07101-0220 | |
| AGRI SUN NURSERY | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| AGRI SUN NURSERY INC | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| AGRI VALLEY INC | | 111 W BULLARD AVE PMB 212 | | CLOVIS | CA | 93612 | |
| AGRIAN | | 352 W SPRUCE AVE | | CLOVIS | CA | 93611 | |
| AGRICAP FINANCIAL CORP | | 350 S FIGUEROA STREET, SUITE 501 | | LOS ANGELES | CA | 90071 | |
| AGRICAP/HARVEST CROWN CO INC | | PO BOX 49134 | | SAN JOSE | CA | 95161-9134 | |
| AGRICARE | | 900 W GRAND AVE | | PORTEVILLE | CA | 93257 | |
| AGRICULTURAL ACTION COMMITEE | | PO BOX 34 | | CLOVIS | CA | 93611 | |
| AGRICULTURAL DATA SYSTEMS | | 24331 LOS ARBOLES | | LAGUNA NIGEL | CA | 92677 | |
| AGRI-FRESH INC | | 1441 W SECOND STREET | | POMONA | CA | 91766 | |
| AGRILOGIC INSURANCE SERVICES LLC | | 4551 W 107TH STREET, SUITE 250 | | OVERLAND PARK | KS | 66207 | |
| AGRIMA FARM LABOR | | 2164 DRIFTWOOD DR | | MADERA | CA | 93637 | |
| AGRIMAX | | 11661 SE 1ST ST SUITE 200 | | BELLEVUE | WA | 98005 | |
| AGRIPINA PANTOJA | | ADDRESS REDACTED | | | | | |
| AGRIPINO E BARGAS | | ADDRESS REDACTED | | | | | |
| AGRIS CORPORATION | | 16988 S HARLAN ROAD | | LATHROP | CA | 95330 | |
| AGRI-VALLEY IRRIGATION INC | | PO BOX 11881 | | FRESNO | CA | 93775 | |
| AGRI-VALLEY SERVICES | | 1525 N TEMPERANCE | | FRESNO | CA | 93727 | |
| AGRO K CORPORATION | | 8030 MAIN STREET NE | | MINNEAPOLIS | MN | 55432-1844 | |
| AGRO SERVICES INTERNATIONAL | | 438 E SHAW AVE SUITE 124 | | FRESNO | CA | 93710 | |
| AGROBACTOR LLC | | 39710 ROAD 16 | | KINGSBURG | CA | 93631 | |
| AGROMILLORA-CALIFORNIA | | 612 EAST GRIDLEY ROAD | | GRIDLEY | CA | 95948 | |
| AGROWEST CO | | 3264 MINES AVE | | LOS ANGELES | CA | 90023 | |
| AGS CONTRACTING | | 31369 SUCCESS VALLEY DR | | PORTERVILLE | CA | 93257-9638 | |
| AGSERV WESTERN SALES INC | | PO BOX 606 | | LIVINGSTON | CA | 95334 | |
| AGSTAR LABOR INC | | 7529 S ALTA AVE | | REEDLEY | CA | 93654 | |
| AGUILEO GONZALEZ | | ADDRESS REDACTED | | | | | |
| AGUIRRE PRINTING & EMBROIDERY | | 9610 W NICHOLAS | | VISALIA | CA | 93291 | |
| AGUIRRE'S TRUCKING INC | | PO BOX 1531 | | INDIO | CA | 92201 | |
| AGUSTIN AGUILAR | | ADDRESS REDACTED | | | | | |
| AGUSTIN B BAUTISTA TRUCKING | | ADDRESS REDACTED | | | | | |
| AGUSTIN BARAJAS GUTIERRES | | ADDRESS REDACTED | | | | | |
| AGUSTIN BARAJAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN BOLANOS NAVA | | ADDRESS REDACTED | | | | | |
| AGUSTIN CANO CABRERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN CARBAJAL ALCANTAR | | ADDRESS REDACTED | | | | | |
| AGUSTIN CARRERA DE JESUS | | ADDRESS REDACTED | | | | | |
| AGUSTIN CHOLOTLE GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 9 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AGUSTIN CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| AGUSTIN EMILIANO HERNANDEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| AGUSTIN G RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN GARCIA | | ADDRESS REDACTED | | | | | |
| AGUSTIN GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN HERNANDEZ ROBLES | | ADDRESS REDACTED | | | | | |
| AGUSTIN HERRERA SUAREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN LEONOR BELLO | | ADDRESS REDACTED | | | | | |
| AGUSTIN LEONOR SOLIS | | ADDRESS REDACTED | | | | | |
| AGUSTIN MACIAS | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ AVILA | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| AGUSTIN MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN MORALES | | ADDRESS REDACTED | | | | | |
| AGUSTIN MORENO | | ADDRESS REDACTED | | | | | |
| AGUSTIN NAVARRO GUEVARRA | | ADDRESS REDACTED | | | | | |
| AGUSTIN OROZCO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN PEREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN PEREZ ESCOBEDO | | ADDRESS REDACTED | | | | | |
| AGUSTIN PONCE MEZA | | ADDRESS REDACTED | | | | | |
| AGUSTIN QUINTANA INFANTE | | ADDRESS REDACTED | | | | | |
| AGUSTIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN RANGEL RIVERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN REYNOSO MORA | | ADDRESS REDACTED | | | | | |
| AGUSTIN RIBERA ESPINOZA | | ADDRESS REDACTED | | | | | |
| AGUSTIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN SANCHEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| AGUSTIN V RIVERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN VALDOVINOS-RUIZ | | ADDRESS REDACTED | | | | | |
| AGUSTIN VEGA CARRERA | | ADDRESS REDACTED | | | | | |
| AGUSTIN VILLA | | ADDRESS REDACTED | | | | | |
| AGUSTIN VILLA EMITERIO | | ADDRESS REDACTED | | | | | |
| AGUSTIN Y LEMUS | | ADDRESS REDACTED | | | | | |
| AGUSTIN ZAMORA AVILA | | ADDRESS REDACTED | | | | | |
| AGUSTINA CORONA CARDENAS | | ADDRESS REDACTED | | | | | |
| AGUSTINA HUIZACHE | | ADDRESS REDACTED | | | | | |
| AGUSTINA MARTINEZ VEGA | | ADDRESS REDACTED | | | | | |
| AGVANTAGE CONSULTING | | PO BOX 7604 | | VISALIA | CA | 93290 | |
| AGX FREIGHT CARRIERS LLC | | 1721 PENMAN ROAD | | JACKSONVILLE BEACH | FL | 32250 | |
| AHERN RENTALS, INC | | 8350 EASTGATE RD | | HENDERSON | NV | 89015-0104 | |
| AHOGUILMAR BRAVO HERRERA | | ADDRESS REDACTED | | | | | |
| AHOLD FINANCIAL SERVICES | | PO BOX 981759 | | EL PASO, | TX | 79998 | |
| AIDA BALESKA ALFARO CRUZ | | ADDRESS REDACTED | | | | | |
| AIDA BELTRAN | | ADDRESS REDACTED | | | | | |
| AIDA RUIZ PEREZ | | ADDRESS REDACTED | | | | | |
| AIDA TORRES MERCADO | | ADDRESS REDACTED | | | | | |
| AIDE CRUZ | | ADDRESS REDACTED | | | | | |
| AIDE RAMIREZ REYES | | ADDRESS REDACTED | | | | | |
| AIDED AVILA | | ADDRESS REDACTED | | | | | |
| AIDYN VAZQUEZ MEDINA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 10 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIR COMFORT | | 2812 E DELTA AVE | | VISALIA | CA | 93292 | |
| AIR LINK INTL | | 1189-A NORTH GROVE ST | | ANAHEIM | CA | 92806 | |
| AIRBORNE EXPRESS | | PO BOX 91001 | | SEATTLE | WA | 98111 | |
| AIRCLEAN SYSTEMS | | 2179 EAST LYON STATION ROAD | | CRREDMOOR | NC | 27522 | |
| AIRGAS USA LLC | | PO BOX 102289 | | PASADENA | CA | 91189-2289 | |
| AIROZA TRANSPORTATION BROKERS | | 365 N PEARSON DR SUITE 1 | | PORTERVILLE | CA | 93257 | |
| AIRPORT MARKET | | 709 W ELLSWORTH | | ANN ARBOR | MI | 48103 | |
| AIRTECH SERVICE | | 5466 E LAMONA AVE, SUITE 101 | | FRESNO | CA | 93727 | |
| AJ D'ADDATO SPORTS | | 6591 N HASLAM AVE | | FRESNO | CA | 93711-0907 | |
| AJ TECHNOLOGIES | | 2763 WALTON | | SANGER | CA | 93657 | |
| AJEO SANTIAGO | | ADDRESS REDACTED | | | | | |
| AJIT ARORA MD INC | | 7095 N CHESTNUT AVE | STE 101 | FRESNO | CA | 93720-0360 | |
| AKULIAN, NINNIS & CRIBBS | | 3120 WILLOW AVE | | CLOVIS | CA | 93612 | |
| AL LAMM RANCH INC | | 42902 ROAD 56 | | REEDLEY | CA | 93654 | |
| ALABAMA DEPT OF AG | | 1445 FEDERAL DRIVE | | MONTGOMERY | AL | 36107 | |
| ALAIN BACA | | ADDRESS REDACTED | | | | | |
| ALAIN VIVEROS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALAMEDA ELECTRICAL DISTRIBUTORS, INC | | 3875 BAY CENTER PLACE | | HAYWARD | CA | 94545 | |
| ALAMIS HECTOR MEDINA | | ADDRESS REDACTED | | | | | |
| ALAMO TRANSPORTATION SERVICES | | 1879 HORMEL DR | | SAN ANTONIO | TX | 78219-2306 | |
| ALAN BORBA | | ADDRESS REDACTED | | | | | |
| ALAN CASTRO ARRIAGA | | ADDRESS REDACTED | | | | | |
| ALAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALAN HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| ALAN ISMAEL GARCIA BADILLO | | ADDRESS REDACTED | | | | | |
| ALAN J SIFUENTES | | ADDRESS REDACTED | | | | | |
| ALAN KNEPPER | | ADDRESS REDACTED | | | | | |
| ALAN MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ALAN PICENO | | ADDRESS REDACTED | | | | | |
| ALAN VALENCIA | | ADDRESS REDACTED | | | | | |
| ALBA J GONZALEZ RIVAS | | ADDRESS REDACTED | | | | | |
| ALBA MELCHOR | | ADDRESS REDACTED | | | | | |
| ALBA RUIZ | | ADDRESS REDACTED | | | | | |
| ALBA RUTH DIAZ DIAZ | | ADDRESS REDACTED | | | | | |
| ALBERT CAVAZOS | | ADDRESS REDACTED | | | | | |
| ALBERT HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTA DANIELS | | ADDRESS REDACTED | | | | | |
| ALBERTA JUAREZ DE JESUS | | ADDRESS REDACTED | | | | | |
| ALBERTA SOSA | | ADDRESS REDACTED | | | | | |
| ALBERTINO NUNEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO A ACOSTA | | ADDRESS REDACTED | | | | | |
| ALBERTO ACOSTA | | ADDRESS REDACTED | | | | | |
| ALBERTO ACUNA | | ADDRESS REDACTED | | | | | |
| ALBERTO ALCAZAR ARAGON | | ADDRESS REDACTED | | | | | |
| ALBERTO ALONSO REYES | | ADDRESS REDACTED | | | | | |
| ALBERTO ANGUIANO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALBERTO ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| ALBERTO AQUINO BELLO | | ADDRESS REDACTED | | | | | |
| ALBERTO ARAUJO MORENO | | ADDRESS REDACTED | | | | | |
| ALBERTO AREVALO | | ADDRESS REDACTED | | | | | |
| ALBERTO CAMACHO NUNO | | ADDRESS REDACTED | | | | | |
| ALBERTO CANCHOLA ROJAS | | ADDRESS REDACTED | | | | | |
| ALBERTO CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ALBERTO CRUZ | | ADDRESS REDACTED | | | | | |
| ALBERTO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 11 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALBERTO CUEVAS BRAVO | | ADDRESS REDACTED | | | | | |
| ALBERTO D MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ALBERTO DANIEL MUNOZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO DE JESUS CASTRO | | ADDRESS REDACTED | | | | | |
| ALBERTO DERAS ORELLANA | | ADDRESS REDACTED | | | | | |
| ALBERTO DIAZ PENA | | ADDRESS REDACTED | | | | | |
| ALBERTO DIONISIO MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ALBERTO ESCAMILLA | | ADDRESS REDACTED | | | | | |
| ALBERTO F MORALES | | ADDRESS REDACTED | | | | | |
| ALBERTO FÉLIX | | ADDRESS REDACTED | | | | | |
| ALBERTO FUENTES | | ADDRESS REDACTED | | | | | |
| ALBERTO GARCIA BLANCO | | ADDRESS REDACTED | | | | | |
| ALBERTO GUEVARA SALAZAR | | ADDRESS REDACTED | | | | | |
| ALBERTO GUZMAN MEJIA | | ADDRESS REDACTED | | | | | |
| ALBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO HERNANDEZ G | | ADDRESS REDACTED | | | | | |
| ALBERTO HERNANDEZ JARAS | | ADDRESS REDACTED | | | | | |
| ALBERTO HERRERA | | ADDRESS REDACTED | | | | | |
| ALBERTO IBARRA C | | ADDRESS REDACTED | | | | | |
| ALBERTO IGLESIAS | | ADDRESS REDACTED | | | | | |
| ALBERTO IXIM CIS | | ADDRESS REDACTED | | | | | |
| ALBERTO JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| ALBERTO L MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO LAUREANO CASTRO | | ADDRESS REDACTED | | | | | |
| ALBERTO LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MAGANA | | ADDRESS REDACTED | | | | | |
| ALBERTO MAGANA JR | | ADDRESS REDACTED | | | | | |
| ALBERTO MANZO NAVARRO | | ADDRESS REDACTED | | | | | |
| ALBERTO MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MEJIA | | ADDRESS REDACTED | | | | | |
| ALBERTO MELCHOR | | ADDRESS REDACTED | | | | | |
| ALBERTO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALBERTO MENDOZA GONZALES | | ADDRESS REDACTED | | | | | |
| ALBERTO MERINO | | ADDRESS REDACTED | | | | | |
| ALBERTO MEZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| ALBERTO MORENO MORALES | | ADDRESS REDACTED | | | | | |
| ALBERTO OROZCO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO OROZCO TORRES | | ADDRESS REDACTED | | | | | |
| ALBERTO ORTIZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALBERTO PENALOZA | | ADDRESS REDACTED | | | | | |
| ALBERTO PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO PRADO FLORES | | ADDRESS REDACTED | | | | | |
| ALBERTO RAMIREZ CASTILLO | | ADDRESS REDACTED | | | | | |
| ALBERTO RAMIREZ DELGADO | | ADDRESS REDACTED | | | | | |
| ALBERTO RIOS | | ADDRESS REDACTED | | | | | |
| ALBERTO RIVERA | | ADDRESS REDACTED | | | | | |
| ALBERTO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO ROJAS | | ADDRESS REDACTED | | | | | |
| ALBERTO ROSALES | | ADDRESS REDACTED | | | | | |
| ALBERTO RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO SALGADO | | ADDRESS REDACTED | | | | | |
| ALBERTO SANCHEZ ROCHA | | ADDRESS REDACTED | | | | | |
| ALBERTO SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| ALBERTO SOTO ESPINOSA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 12 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALBERTO TAPIA | | ADDRESS REDACTED | | | | | |
| ALBERTO TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ALBERTO TORRES GALVAN | | ADDRESS REDACTED | | | | | |
| ALBERTO TORRES GARCIA | | ADDRESS REDACTED | | | | | |
| ALBERTO V CALDERON | | ADDRESS REDACTED | | | | | |
| ALBERTO VACA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALBERTO VALDEZ CAMACHO | | ADDRESS REDACTED | | | | | |
| ALBERTO VELAZQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| ALBERTO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ALBERTO ZAVALA | | ADDRESS REDACTED | | | | | |
| ALBERTSONS | | 2401 E RANDOL MILL RD SUITE 300 | | ARLINGTON | TX | 76011 | |
| ALBERTSONS CO | | PO BOX 742918 | | LOS ANGELES | CA | 90074-2918 | |
| ALBERTSON'S DISTRIBUTION | | 9300 TOLEDO WAY | | IRVINE | CA | 92618 | |
| ALBINO AVENDANO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALBINO GARCIA RAMOS | | ADDRESS REDACTED | | | | | |
| ALBINO LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBINO MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ALBINO NAVA | | ADDRESS REDACTED | | | | | |
| ALBINO RAFAEL DENIZ | | ADDRESS REDACTED | | | | | |
| ALCO SERVICES | | 223 FULTON ST | | FRESNO | CA | 93721 | |
| ALCREDO VELASQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| ALDAIR MARTEL HERNANDEZ PENA | | ADDRESS REDACTED | | | | | |
| ALDEGUNDO CRUZ PALMA | | ADDRESS REDACTED | | | | | |
| ALDI INC | | 1100 E WARRENVILLE RD 2ND FLOOR | | NAPERVILLE | IL | 60563 | |
| ALDI INC | | 1200 N KIRK RD | | BATAVIA | IL | 60510-1443 | |
| ALDO PEREZ VIEYRA | | ADDRESS REDACTED | | | | | |
| ALECCIS PADILLA ABURTO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA BARAJAS-DIAZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA BAUTISTA PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA CASTILLO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA CORTES DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA F OSORIO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA FLORES GUERRERO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA FLORIANO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GALLARDO MORENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GAYTAN MACIAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GONZALEZ VEGA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA GUZMAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRA LINARES | | ADDRESS REDACTED | | | | | |
| ALEJANDRA LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA LUA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA OCHOA | | ADDRESS REDACTED | | | | | |
| ALEJANDRA PACHECO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA PAREDES | | ADDRESS REDACTED | | | | | |
| ALEJANDRA PARTIDA ORTIZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA RIOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRA SANCHEZ CASAREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRA Y MAGANA ADAME | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA CRUZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA LEDEZMA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 13 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEJANDRINA PADILLA | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA SIMON | | ADDRESS REDACTED | | | | | |
| ALEJANDRINA VELARDE | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO MONJARAZ A | | ADDRESS REDACTED | | | | | |
| ALEJANDRINO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO A BALLESTEROS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO A GERARDO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ABARCA SALAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ALCANTAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ALCANTAR RICO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ALVAREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AMAYA RUIZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ARELLANO MAYA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AVALOS MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO AYALA ARAGON | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BALENSUELA GOMES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BAROGAS VASQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BAUTISTA ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BELTRAN VEGA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO BOTELLO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO C LERMA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO C ULIBARRI | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CAMARGO LEZAMA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CANDELARIO RAMOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CANELA ESCALERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CASTANEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CASTANEDA MONTES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CAUDILLO PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CERVANTES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CERVANTES GUEVARA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CISNEROS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CISNEROS JR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CISNEROS MEZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CORTES MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CORTEZ CRUCENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO CUEVAS MALDONADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO D MARAVILLA MANZO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DE SANTIAGO GUERRERO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DELGADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DIAS LUA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DIAZ SALGADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO DURAN MONTIEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ECHAVARRIA RUIZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ELIAS-GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ERREJON | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ESPINOSA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO FERREIRA ESPINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO G CASTILLO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GAMINO TAPIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 14 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEJANDRO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARCIA VARGAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GARICA VARGAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GOMEZ MUNOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GUIZAR JR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO GUZMAN | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO HURTADO ROSALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO JIMENEZ RUA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO L LUNA MUNOZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LINAREZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ H | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LOPEZ-GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LUIS PERALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO LUNA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO M LAGOS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO M MAURICIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MACARIO CASTRO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MACIEL MAGANA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MAGALLANES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MALDONADO VALLADARES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MALO ALEGRIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MANUEL AGUILAR | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ LARA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MARTINEZ REYES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MELENDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MELGAREJO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDES VALLADARE | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDEZ HERRERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MEZA CISNEROS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MIRANDA ALVARADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MIRELES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MONTALVO CORTES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORADO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORALES ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MORENO GARCIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO MUNIZ ARMAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO NUNEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO OJEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO OLMOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ORTEGA AYALA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ORTIZ MORALES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO P PACHECO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 15 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEJANDRO PACHECO MATA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PADILLA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PANIAGUE | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PAREDES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO PORRAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO QUIROZ CARLIN | | ADDRESS REDACTED | | | | | |
| ALEJANDRO QUIROZ RAFAEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO R LOPEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO R RUIZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RANGEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RANGEL MORENO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RAYA CERDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RIVERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RIVERA FONSECA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROBELS RODRIGUES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ ALCARAZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RODRIGUEZ MACIAS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROMAN PERALTA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ROMAN VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO RUANO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SALDANA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SANDOVAL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SANTOS ABAD | | ADDRESS REDACTED | | | | | |
| ALEJANDRO SEGOVIA RANJEL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO T TENANGO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO TAPIA TELLEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO TEODORO PANFILO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO TORRES | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VALDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VARGAS RAZO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VAZQUEZ RIVERA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VELAZQUEZ CALLEROS | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VERA RENTERIA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VIGIL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLA EMITERIO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLA ESPINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLAFANA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO VILLARREAL | | ADDRESS REDACTED | | | | | |
| ALEJANDRO YANEZ PLACIDO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZAMORA URIBE | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZAVALA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZAZUZETA PINEDA | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZEFERINO | | ADDRESS REDACTED | | | | | |
| ALEJANDRO ZEREFINO BARRERA | | ADDRESS REDACTED | | | | | |
| ALEJANORO AGUILAR AYALA | | ADDRESS REDACTED | | | | | |
| ALEJO RENTERIA | | ADDRESS REDACTED | | | | | |
| ALEJO RUIZ CALIHUA | | ADDRESS REDACTED | | | | | |
| ALERT-O-LITE INC | | PO BOX 11487 | | FRESNO | CA | 93773 | |
| ALESSANDRO PAVEL LONGOBARDI LONGOBARDI | | | ADDRESS REDACTED | | | | |
| ALESSANDRO VINCENZO VITIELLO | | ADDRESS REDACTED | | | | | |
| ALEX AGUIRRE | | ADDRESS REDACTED | | | | | |
| ALEX ALMONTE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 16 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALEX ANDRADE | | ADDRESS REDACTED | | | | | |
| ALEX CORTEZ MEDRANO | | ADDRESS REDACTED | | | | | |
| ALEX DIAZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| ALEX DURAN | | ADDRESS REDACTED | | | | | |
| ALEX E MANZO | | ADDRESS REDACTED | | | | | |
| ALEX ELENES | | ADDRESS REDACTED | | | | | |
| ALEX FOOD MART | | 1785 SANGER AVE | | SANGER | CA | 93657 | |
| ALEX GARCIA | | ADDRESS REDACTED | | | | | |
| ALEX GONZALEZ PARAMO | | ADDRESS REDACTED | | | | | |
| ALEX JIMENEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ALEX LEON GAXIOLA | | ADDRESS REDACTED | | | | | |
| ALEX LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEX MORALES | | ADDRESS REDACTED | | | | | |
| ALEX OSORIO VENTURA | | ADDRESS REDACTED | | | | | |
| ALEX PEREZ ZARATE | | ADDRESS REDACTED | | | | | |
| ALEX RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEX S VARGAS | | ADDRESS REDACTED | | | | | |
| ALEX SANCHEZ DURAN | | ADDRESS REDACTED | | | | | |
| ALEX SOLORIO | | ADDRESS REDACTED | | | | | |
| ALEX ZAVALA | | ADDRESS REDACTED | | | | | |
| ALEXA CHRISTINE ORTIZ | | ADDRESS REDACTED | | | | | |
| ALEXA GUTIERREZ VALLEJO | | ADDRESS REDACTED | | | | | |
| ALEXA LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEXA OCHOA TORRES | | ADDRESS REDACTED | | | | | |
| ALEXANDER CARTAGENA ALAS | | ADDRESS REDACTED | | | | | |
| ALEXANDER CORONA ALEGRIA | | ADDRESS REDACTED | | | | | |
| ALEXANDER CORTES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER DOMINGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER FARFAN VALENZUELA | | ADDRESS REDACTED | | | | | |
| ALEXANDER FRANCISCO TELLEZ GONZALEZ | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | 10 BANK ST STE 1100 | WHITE PLAINS | NY | 10606 | |
| ALEXANDER HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER JAVIER MARQUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER LEE RAMEY | | ADDRESS REDACTED | | | | | |
| ALEXANDER MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER MEDA CASTILLO | | ADDRESS REDACTED | | | | | |
| ALEXANDER MELENDEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER MENDEZ MONDACA | | ADDRESS REDACTED | | | | | |
| ALEXANDER MORALES BARTOLON | | ADDRESS REDACTED | | | | | |
| ALEXANDER MORENO | | ADDRESS REDACTED | | | | | |
| ALEXANDER PEREZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEXANDER WINTON & ASSOCIATES INC | | ADDRESS REDACTED | | | | | |
| ALEXANDRA BELMAN | | ADDRESS REDACTED | | | | | |
| ALEXANDRA MOLUMBY | | ADDRESS REDACTED | | | | | |
| ALEXANDRA REYES | | ADDRESS REDACTED | | | | | |
| ALEXANDRO GUTIERREZ CISNEROS | | ADDRESS REDACTED | | | | | |
| ALEXANDRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEXEI AGUILERA CERRITENO | | ADDRESS REDACTED | | | | | |
| ALEXI CORTES PRESTEGUI | | ADDRESS REDACTED | | | | | |
| ALEXIS A LAGOS | | ADDRESS REDACTED | | | | | |
| ALEXIS A ORNELAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEXIS C HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS DE LA MORA MUNGUIA | | ADDRESS REDACTED | | | | | |
| ALEXIS ELID BECERRA SOTO | | ADDRESS REDACTED | | | | | |
| ALEXIS FALCON | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 17 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALEXIS GARSILAZO | | ADDRESS REDACTED | | | | | |
| ALEXIS GOMEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS J ALFARO LAINEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS LOPEZ-GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS MANUEL RANGEL-PALOS | | ADDRESS REDACTED | | | | | |
| ALEXIS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS MARTINEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS N SANCHEZ MARIN | | ADDRESS REDACTED | | | | | |
| ALEXIS O DE LA MORA MUNGUIA | | ADDRESS REDACTED | | | | | |
| ALEXIS OMAR TAPIA PEREZ | | ADDRESS REDACTED | | | | | |
| ALEXIS ORNELAS | | ADDRESS REDACTED | | | | | |
| ALEXIS OSWALDO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS PINEDA | | ADDRESS REDACTED | | | | | |
| ALEXIS QUINTERO VILLICANA | | ADDRESS REDACTED | | | | | |
| ALEXIS RIVALDO VELAZQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALEXIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALEXIS ROMAN | | ADDRESS REDACTED | | | | | |
| ALEXIS SICLALY GARCIA SOLIS | | ADDRESS REDACTED | | | | | |
| ALEXIS TORRES | | ADDRESS REDACTED | | | | | |
| ALEXIS TORRES LOPEZ | | ADDRESS REDACTED | | | | | |
| ALEX'S PAINT & BODY, INC | | 3111 EAST NOBLE | | VISALIA | CA | 93292 | |
| ALFA BLANCO BELLO | | ADDRESS REDACTED | | | | | |
| ALFIDELA PINEDA MORENO | | ADDRESS REDACTED | | | | | |
| ALFONSA GARCIA ROSENDO | | ADDRESS REDACTED | | | | | |
| ALFONSO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO AYALA | | ADDRESS REDACTED | | | | | |
| ALFONSO B TAFOLLA | | ADDRESS REDACTED | | | | | |
| ALFONSO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| ALFONSO BRAVO | | ADDRESS REDACTED | | | | | |
| ALFONSO CALVILLO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO CERVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ALFONSO CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| ALFONSO CORTES HURTADO | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUCENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUZ ESPITIA | | ADDRESS REDACTED | | | | | |
| ALFONSO CRUZ FLORES | | ADDRESS REDACTED | | | | | |
| ALFONSO DELGADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO ESPITIA M | | ADDRESS REDACTED | | | | | |
| ALFONSO FERREIRA | | ADDRESS REDACTED | | | | | |
| ALFONSO GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| ALFONSO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO GUZMAN PORRAS | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ TINAJERO | | ADDRESS REDACTED | | | | | |
| ALFONSO HERNANDEZ VILLALOBOS | | ADDRESS REDACTED | | | | | |
| ALFONSO J ARMAS | | ADDRESS REDACTED | | | | | |
| ALFONSO LAZARO SALES | | ADDRESS REDACTED | | | | | |
| ALFONSO LINARES RANGEL | | ADDRESS REDACTED | | | | | |
| ALFONSO LOPEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| ALFONSO MADRIZ | | ADDRESS REDACTED | | | | | |
| ALFONSO MEDRANO CORTEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO MENDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 18 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALFONSO MERINO | | ADDRESS REDACTED | | | | | |
| ALFONSO MEZA URUETA | | ADDRESS REDACTED | | | | | |
| ALFONSO MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO ORTEGA CRUZ | | ADDRESS REDACTED | | | | | |
| ALFONSO PALMERIN | | ADDRESS REDACTED | | | | | |
| ALFONSO RAMIREZ SILVA | | ADDRESS REDACTED | | | | | |
| ALFONSO RAMOS | | ADDRESS REDACTED | | | | | |
| ALFONSO RAYMUNDO DELGADILLO | | ADDRESS REDACTED | | | | | |
| ALFONSO REGINO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFONSO RICARDO FLORES | | ADDRESS REDACTED | | | | | |
| ALFONSO SABALZA | | ADDRESS REDACTED | | | | | |
| ALFONSO SALAS NUNEZ | | ADDRESS REDACTED | | | | | |
| ALFONSO SALDANA BANALES | | ADDRESS REDACTED | | | | | |
| ALFONSO SANTACRUZ ALFARO | | ADDRESS REDACTED | | | | | |
| ALFONSO SANTIAGO SAUCEDO | | ADDRESS REDACTED | | | | | |
| ALFONSO SERRANO | | ADDRESS REDACTED | | | | | |
| ALFONSO TEHUINTLE CALIHUA | | ADDRESS REDACTED | | | | | |
| ALFONSO TREJO | | ADDRESS REDACTED | | | | | |
| ALFONSO VALDEZ DELGADILLO | | ADDRESS REDACTED | | | | | |
| ALFONSO VASQUEZ MORALES | | ADDRESS REDACTED | | | | | |
| ALFONSO VENTURA | | ADDRESS REDACTED | | | | | |
| ALFONSO VICENCIO OZUNA | | ADDRESS REDACTED | | | | | |
| ALFONZO LAZARO SALES | | ADDRESS REDACTED | | | | | |
| ALFONZO LUNA | | ADDRESS REDACTED | | | | | |
| ALFONZO RAMIREZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALFONZO SANTA CRUZ | | ADDRESS REDACTED | | | | | |
| ALFOSO LOPEZ ROSALES | | ADDRESS REDACTED | | | | | |
| ALFRED FLORES | | ADDRESS REDACTED | | | | | |
| ALFRED G PETERS, MD, INC | | 6183 N FRESNO ST | | FRESNO | CA | 93710 | |
| ALFRED M FLORES | | ADDRESS REDACTED | | | | | |
| ALFREDO ACOSTA | | ADDRESS REDACTED | | | | | |
| ALFREDO ALBARADO IVARRA | | ADDRESS REDACTED | | | | | |
| ALFREDO ALEJANDRO GUERRERO | | ADDRESS REDACTED | | | | | |
| ALFREDO AMAYA GARCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO ANDRADE | | ADDRESS REDACTED | | | | | |
| ALFREDO AQUINO CRUZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ARANDA ZAVALA | | ADDRESS REDACTED | | | | | |
| ALFREDO AYALA CUADROS | | ADDRESS REDACTED | | | | | |
| ALFREDO CALIHUA GARCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO CALVILLO ANITA | | ADDRESS REDACTED | | | | | |
| ALFREDO CARRILLO RASCON | | ADDRESS REDACTED | | | | | |
| ALFREDO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CHAVEZ CABRERA | | ADDRESS REDACTED | | | | | |
| ALFREDO CORONA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CORTES PAEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CORTES PIMENTEL | | ADDRESS REDACTED | | | | | |
| ALFREDO CRUZ | | ADDRESS REDACTED | | | | | |
| ALFREDO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO CRUZ SANTOS | | ADDRESS REDACTED | | | | | |
| ALFREDO CUEVAS MONTALVO | | ADDRESS REDACTED | | | | | |
| ALFREDO DE ALVA | | ADDRESS REDACTED | | | | | |
| ALFREDO DE JESUS DE JESUS | | ADDRESS REDACTED | | | | | |
| ALFREDO EMILIANO LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ESAU HERRERA ESTEVEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ESTRADA LORENZO | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 19 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALFREDO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA SALTO | | ADDRESS REDACTED | | | | | |
| ALFREDO GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GERARDO APARICIO | | ADDRESS REDACTED | | | | | |
| ALFREDO GOMEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO GUADALUPE LEON OCHOA | | ADDRESS REDACTED | | | | | |
| ALFREDO GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ALFREDO HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| ALFREDO HERRERA MIRON | | ADDRESS REDACTED | | | | | |
| ALFREDO JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO JUAN WOODWARD AGUILAR | | ADDRESS REDACTED | | | | | |
| ALFREDO L ZARATE | | ADDRESS REDACTED | | | | | |
| ALFREDO LEDEZMA | | ADDRESS REDACTED | | | | | |
| ALFREDO LOPEZ CASANOVA | | ADDRESS REDACTED | | | | | |
| ALFREDO LUA HERRERA | | ADDRESS REDACTED | | | | | |
| ALFREDO M MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO MANZO MANZO | | ADDRESS REDACTED | | | | | |
| ALFREDO MAYORGA | | ADDRESS REDACTED | | | | | |
| ALFREDO MEDEL | | ADDRESS REDACTED | | | | | |
| ALFREDO MORENO T | | ADDRESS REDACTED | | | | | |
| ALFREDO NUNEZ PENA | | ADDRESS REDACTED | | | | | |
| ALFREDO OROZCO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO ORTIZ | | ADDRESS REDACTED | | | | | |
| ALFREDO PADILLA SABAS | | ADDRESS REDACTED | | | | | |
| ALFREDO PALACIOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO PAREDES AQUINO | | ADDRESS REDACTED | | | | | |
| ALFREDO PARRA CARDENAS | | ADDRESS REDACTED | | | | | |
| ALFREDO PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO PEREZ VALENCIA | | ADDRESS REDACTED | | | | | |
| ALFREDO QUIAHUA | | ADDRESS REDACTED | | | | | |
| ALFREDO R AQUINO | | ADDRESS REDACTED | | | | | |
| ALFREDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO RICO | | ADDRESS REDACTED | | | | | |
| ALFREDO RIOS | | ADDRESS REDACTED | | | | | |
| ALFREDO RODRIGUEZ A | | ADDRESS REDACTED | | | | | |
| ALFREDO RUIZ | | ADDRESS REDACTED | | | | | |
| ALFREDO SANCHES | | ADDRESS REDACTED | | | | | |
| ALFREDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALFREDO TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ALFREDO TORRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALFREDO TRUJILLO G | | ADDRESS REDACTED | | | | | |
| ALFREDO VALDEZ VELIZ | | ADDRESS REDACTED | | | | | |
| ALFREDO VALENCIA OROZCO | | ADDRESS REDACTED | | | | | |
| ALFREDO VALENZUELA | | ADDRESS REDACTED | | | | | |
| ALFREDO VELASQUEZ L | | ADDRESS REDACTED | | | | | |
| ALFREDO YAHUACA-LARA | | ADDRESS REDACTED | | | | | |
| ALGER FLEET REPAIR | | 590 10TH STREET | | KINGSBURG | CA | 93631 | |
| ALICIA BARAJAS CASTANEDA | | ADDRESS REDACTED | | | | | |
| ALICIA CASTRO | | ADDRESS REDACTED | | | | | |
| ALICIA DELGADO RUIZ | | ADDRESS REDACTED | | | | | |
| ALICIA JUAREZ GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 20 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALICIA LOMELI RANGEL | | ADDRESS REDACTED | | | | | |
| ALICIA MANZO | | ADDRESS REDACTED | | | | | |
| ALICIA MORENO | | ADDRESS REDACTED | | | | | |
| ALICIA MURILLO VALDOVINOS | | ADDRESS REDACTED | | | | | |
| ALICIA PÉREZ | | ADDRESS REDACTED | | | | | |
| ALICIA PEREZ DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALICIA REINA SANTIAGO | | ADDRESS REDACTED | | | | | |
| ALICIA RUIZ | | ADDRESS REDACTED | | | | | |
| ALICIA SANCHEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ALICIA ZAVALA | | ADDRESS REDACTED | | | | | |
| ALIX PARTNERS | | 555 S FLOWER STREET SUITE 4200 | | LOS ANGELES | CA | 90071 | |
| ALIXPARTNERS | | 909 3RD AVE | | NEW YORK | NY | 10022 | |
| ALK FAMILY IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| ALL AMERICAN LABOR SERVICE, INC | | 348 N MORNINGSIDE AVE | | DINUBA | CA | 93618 | |
| ALL CLEAR POOL SERVICE | | PO BOX 567 | | DINUBA | CA | 93618 | |
| ALL CROP INSURANCE SERVICES | | PO BOX 250 | | BIOLA | CA | 93606 | |
| ALL PARTITIONS AND PARTS | | 1411 COMBERMERE DR | | TROY | MI | 48083 | |
| ALL READY FARM LABOR, INC | | 4813 N DOON WAY | | FRESNO, | CA | 93726 | |
| ALL SOLUTIONS AUTOMOTIVE | | 2414 KAWEAH AVE | | CLOVIS | CA | 93619 | |
| ALL STAR TRANSPORTATION INC | | 1547 THORNTON STREET | | PACIFIC | MO | 63069 | |
| ALL STATE PACKERS, INC | | PO BOX 350 | | LODI | CA | 95241-0350 | |
| ALL STATES AG PARTS | | 1200 CREST VIER DR #1 | | HUDSON | WI | 54016 | |
| ALL TOOL SUPPLY AND SERVICE | | 2716 S CHERRY AVE | | FRESNO | CA | 93706 | |
| ALL VALLEY DISPOSAL, INC | | PO BOX 11520 | | FRESNO | CA | 93773 | |
| ALL VALLEY PRINTING & PROMOTIONAL INC | | 340 WEST FALLBROOK AVE | | FRESNO | CA | 93711 | |
| ALL WAYS FRESH MARKETING | | PMB 346, 236 W EAST AVE, SUITE A | | CHICO | CA | 95926-7281 | |
| ALLEN JACKSON | | ADDRESS REDACTED | | | | | |
| ALLEN LUND COMPANY, INC | | PO BOX 51083 | | LOS ANGELES, | CA | 90051-5383 | |
| ALLEN MCGEE, DC | | ADDRESS REDACTED | | | | | |
| ALLEN'S CLEANING SERVICE | | 1150 E HAMPTON | | FRESNO | CA | 93704 | |
| ALLIANCE FOR MEDICAO OUTREACH | | 1306 W HERNDON AVE | STE 110 | FRESNO | CA | 93711-7183 | |
| ALLIANT INSURANCE SERVICES, INC | | PO BOX 8377 | | PASADENA | CA | 91109-8377 | |
| ALLIED DOCK PRODUCTS, INC | | 3444 W ASHCROFT AVENUE | | FRESNO | CA | 93722 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ENERGY SERVICES | | 3835 E STAPP CT | | VISALIA | CA | 93292 | |
| ALLIED INSURANCE | | PO BOX 514540 | | LOS ANGELES | CA | 90051-4540 | |
| ALLIED IRISH BANKS | | 10 MOLESWORTH STREET | | DUBLIN 2 | | | Ireland |
| ALLIED PACKAGING CORPORATION | | PO BOX 8010 | | PHOENIX | AZ | 85066-8010 | |
| ALLIED STORAGE CONTAINERS | | PO BOX 12684 | | FRESNO | CA | 93778 | |
| ALLISON HARDEN | | ADDRESS REDACTED | | | | | |
| ALL-PHASE/MEDALLION SUPPLY | | PO BOX 398835 | | SAN FRANCISCO | CA | 94139-8835 | |
| ALL-PRO JANITORIAL SERVICES INC | | 1577 N HEMLOCK AVE | | REEDLEY | CA | 93654 | |
| ALLY BANK | ATTN: PAYMENT PROCESSING CENTER | PO BOX 78367 | | PHOENIX | AZ | 85062 | |
| ALLY FINANCIAL | | PO BOX 380902 | | BLOOMINGTON | MN | 55438 | |
| ALLY FINANCIAL INC | | 500 WOODWARD AVE | FL 10 | DETROIT | MI | 48226-3423 | |
| ALMA AMBROSIO AYUSO | | ADDRESS REDACTED | | | | | |
| ALMA CISNEROS | | ADDRESS REDACTED | | | | | |
| ALMA D GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALMA D HUERTA DE BEDOLLA | | ADDRESS REDACTED | | | | | |
| ALMA DANIELA SILVA | | ADDRESS REDACTED | | | | | |
| ALMA DELIA ALEGRIA | | ADDRESS REDACTED | | | | | |
| ALMA DELIA JIMENEZ | | ADDRESS REDACTED | | | | | |
| ALMA DELIA MENDOZA BASILIO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 21 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALMA DELIA NAVA ROQUE | | ADDRESS REDACTED | | | | | |
| ALMA DENIA HERNANDEZ DE JAIMES | | ADDRESS REDACTED | | | | | |
| ALMA E MENDOZA PEREZ | | ADDRESS REDACTED | | | | | |
| ALMA ESMERALDA SANCHEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| ALMA ESTRADA | | ADDRESS REDACTED | | | | | |
| ALMA JUDITH SALAZAR GARCIA | | ADDRESS REDACTED | | | | | |
| ALMA L HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ALMA LOPEZ | | ADDRESS REDACTED | | | | | |
| ALMA LUCIA VEGA DE ALI | | ADDRESS REDACTED | | | | | |
| ALMA N FERNANDEZ FARIAS | | ADDRESS REDACTED | | | | | |
| ALMA OLEA | | ADDRESS REDACTED | | | | | |
| ALMA PATRICIA GARCIA | | ADDRESS REDACTED | | | | | |
| ALMA PEREZ | | ADDRESS REDACTED | | | | | |
| ALMA R MEZA CISNEROS | | ADDRESS REDACTED | | | | | |
| ALMA RADILLO | | ADDRESS REDACTED | | | | | |
| ALMA REGIS | | ADDRESS REDACTED | | | | | |
| ALMA ROMERO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ALMA ROSA MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ALMA ROSA PAZTLAN LEAL | | ADDRESS REDACTED | | | | | |
| ALMA ROSA REBOLLO - CRUZ | | ADDRESS REDACTED | | | | | |
| ALMA RUIZ HERREJON | | ADDRESS REDACTED | | | | | |
| ALMA SALGADO | | ADDRESS REDACTED | | | | | |
| ALMA TORRES | | ADDRESS REDACTED | | | | | |
| ALMA V CEDILLO CAMACHO | | ADDRESS REDACTED | | | | | |
| ALMA VIANETH MELCHOR DURAN | | ADDRESS REDACTED | | | | | |
| ALMABELLA CAMILO LLANO | | ADDRESS REDACTED | | | | | |
| ALMADELIA TORRES REYES | | ADDRESS REDACTED | | | | | |
| ALMALIT JULIETA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ALONDRA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ALONDRA GONZALEZ OROZCO | | ADDRESS REDACTED | | | | | |
| ALONDRA LUA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALONDRA QUEZADA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALONSO BALTAZAR | | ADDRESS REDACTED | | | | | |
| ALONSO FLORES REYES | | ADDRESS REDACTED | | | | | |
| ALONSO ISLAS IBARRA | | ADDRESS REDACTED | | | | | |
| ALONSO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ALONSO ROSALES | | ADDRESS REDACTED | | | | | |
| ALONSO VAZQUEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| ALONSO VIVIAN PANIAGUA | | ADDRESS REDACTED | | | | | |
| ALONZO G PEREZ | | ADDRESS REDACTED | | | | | |
| ALONZO ROSARIO GUARCHAJ | | ADDRESS REDACTED | | | | | |
| ALONZO SANDOVAL TORRES | | ADDRESS REDACTED | | | | | |
| ALPHA COM SYSTEMS, INC | | 355 W BEDFORD AVE #105 | | FRESNO | CA | 93711 | |
| ALPHA CUSTOMHOUSE BROKERAGE, PLLP | | 1156 TORY CT | | RIO RICO | AZ | 85648 | |
| ALPINE SUMMIT SALES, INC | | 11170 E 47TH AVE | | DENVER | CO | 80239 | |
| ALS EQUIPMENT | | 1561 WEST BRIAN LANE | | PORTERVILLE | CA | 93257 | |
| ALSUP SWEET NATURE, INC | | 2815 W BEECH STREET | | VISALIA | CA | 93277 | |
| ALTA DISTRICT HOSPITAL | | 500 ADELAIDE WAY | | DINUBA | CA | 93618 | |
| ALTA FAMILY MEDICAL CLINIC | | PO BOX 965 | | DINUBA | CA | 93618 | |
| ALTA GROWERS, INC | | PO BOX 98 | | SULTANA | CA | 93666 | |
| ALTA IRRIGATION DISTRICT | ATTN: CHAD WEGLEY | 289 N L ST | | DINUBA | CA | 93618 | |
| ALTA LIFT , INC | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| ALTA OIL AND PROPANE CO, INC | | PO BOX 202 | | REEDLEY | CA | 93654 | |
| ALTA PARALEGAL | | 1151 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| ALTA PUMP CO INC | | 42821 ROAD 80 | | DINUBA | CA | 93618 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 22 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALTA UPHOLSTERY | | 43139 ROAD 80 | | DINUBA | CA | 93618 | |
| ALTAGRACIA FARIAS | | ADDRESS REDACTED | | | | | |
| ALTERNATIVE INSURANCE SOLUTION | | 912 11 STREET, SUITE 200 | | MODESTO | CA | 95354 | |
| ALTERNATIVE WORKSPACE SOLUTIONS | | 2735 GODFREY AVE | | GILROY | CA | 95020 | |
| ALTOUR | | 2788 W BULLARE AVE | | FRESNO | CA | 93711 | |
| ALTRAC | | PO BOX 31001-3492 | | PASADENA | CA | 91110-3492 | |
| ALVAREZ & MARSAL TAXAND LLC | | 540 WEST MADISON STREET | | CHICAGO | IL | 60661 | |
| ALVAREZ HARVESTING INC | | PO BOX 1115 | | REEDLEY | CA | 93654 | |
| ALVARO ACOSTA IBARRA | | ADDRESS REDACTED | | | | | |
| ALVARO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALVARO ALVAREZ | | ADDRESS REDACTED | | | | | |
| ALVARO ANASTACIO DE JESUS | | ADDRESS REDACTED | | | | | |
| ALVARO ANGEL CASTRO | | ADDRESS REDACTED | | | | | |
| ALVARO CHIPAHUA GALINDO | | ADDRESS REDACTED | | | | | |
| ALVARO CHOLULA | | ADDRESS REDACTED | | | | | |
| ALVARO CRUZ | | ADDRESS REDACTED | | | | | |
| ALVARO DIEGO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALVARO ENRIQUEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| ALVARO FLORES | | ADDRESS REDACTED | | | | | |
| ALVARO FLORES POMPOSO | | ADDRESS REDACTED | | | | | |
| ALVARO G MANZO | | ADDRESS REDACTED | | | | | |
| ALVARO GARCIA | | ADDRESS REDACTED | | | | | |
| ALVARO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ALVARO HERNANDEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| ALVARO HERNANDEZ VALADEZ | | ADDRESS REDACTED | | | | | |
| ALVARO L CONTRERAS | | ADDRESS REDACTED | | | | | |
| ALVARO LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| ALVARO LOPEZ G | | ADDRESS REDACTED | | | | | |
| ALVARO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ALVARO MAGANA | | ADDRESS REDACTED | | | | | |
| ALVARO MARTINEZ PABLO | | ADDRESS REDACTED | | | | | |
| ALVARO MENDOZA ANTONIO | | ADDRESS REDACTED | | | | | |
| ALVARO PEREZ NINO | | ADDRESS REDACTED | | | | | |
| ALVARO REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ALVARO RODRIGUEZ SEGOVIANO | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES M | | ADDRESS REDACTED | | | | | |
| ALVARO ROSALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALVARO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ALVARO SANCHEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| ALVARO SOLORIO MENDOZA | | ADDRESS REDACTED | | | | | |
| ALVARO URIBE-DIAZ | | ADDRESS REDACTED | | | | | |
| ALVARO YANEZ ARMAS | | ADDRESS REDACTED | | | | | |
| ALVARO ZUMOSA ALVARADO | | ADDRESS REDACTED | | | | | |
| ALVIN GOLDBERG & SON, INC | | 5330 N PARRISH WAY | | FRESNO | CA | 93711 | |
| ALVINO AGUILAR | | ADDRESS REDACTED | | | | | |
| ALVINO CARREON | | ADDRESS REDACTED | | | | | |
| ALVINO TREJO RIVERO | | ADDRESS REDACTED | | | | | |
| ALW ENTERPRISES, INC | | PO BOX 12163 | | FRESNO | CA | 93776 | |
| ALYSSA BEISSEL | | ADDRESS REDACTED | | | | | |
| AM ELECTRIC | | 3145 SOUTH DE WOLF AVENUE | | FRESNO | CA | 93725 | |
| AMABILIA DIAZ GALICIA | | ADDRESS REDACTED | | | | | |
| AMADELIO VILLANUEBA | | ADDRESS REDACTED | | | | | |
| AMADELIO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| AMADEO CABRERA PENALOZA | | ADDRESS REDACTED | | | | | |
| AMADEO RUBIO MENDIOLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 23 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AMADEO SOSTENES MARTIN | | ADDRESS REDACTED | | | | | |
| AMADO GARCIA-VILLAFRANCO | | ADDRESS REDACTED | | | | | |
| AMADO LOPEZ ROSENDO | | ADDRESS REDACTED | | | | | |
| AMADO RAMOS LOPEZ | | ADDRESS REDACTED | | | | | |
| AMADO S PICAZO | | ADDRESS REDACTED | | | | | |
| AMADOR BECERRA ANGEL | | ADDRESS REDACTED | | | | | |
| AMADOR BRITO | | ADDRESS REDACTED | | | | | |
| AMADOR CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AMADOR FIGUEROA | | ADDRESS REDACTED | | | | | |
| AMADOR LOERA FAURRIETA | | ADDRESS REDACTED | | | | | |
| AMADOR LOPEZ | | ADDRESS REDACTED | | | | | |
| AMADOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| AMADOR MONTES OROZCO | | ADDRESS REDACTED | | | | | |
| AMAIRANI AHUELICAN-ARTEAGA | | ADDRESS REDACTED | | | | | |
| AMAIRANI ROMERO GARCIA | | ADDRESS REDACTED | | | | | |
| AMAIRANY CERVANTES | | ADDRESS REDACTED | | | | | |
| AMAIRANY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AMALIA GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| AMALIA JOSE VALENCIA | | ADDRESS REDACTED | | | | | |
| AMALIA K FLORES ROSAS | | ADDRESS REDACTED | | | | | |
| AMALIA MORALES | | ADDRESS REDACTED | | | | | |
| AMALIA SALAZAR GALVEZ | | ADDRESS REDACTED | | | | | |
| AMALIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| AMALIO MENOR AQUINO | | ADDRESS REDACTED | | | | | |
| AMANCIO RUIZ PACHECO | | ADDRESS REDACTED | | | | | |
| AMANDA CAPISTRAN FARIAS | | ADDRESS REDACTED | | | | | |
| AMANDA ROBLES GARCIA | | ADDRESS REDACTED | | | | | |
| AMANDA TERAN | | ADDRESS REDACTED | | | | | |
| AMANDO D FLORENCIO | | ADDRESS REDACTED | | | | | |
| AMANDO FLORENCIO | | ADDRESS REDACTED | | | | | |
| AMANDO GARCIA | | ADDRESS REDACTED | | | | | |
| AMARANTO PINA LEONIDES | | ADDRESS REDACTED | | | | | |
| AMARILDO A CASTILLO | | ADDRESS REDACTED | | | | | |
| AMARILIS ANSELMA LOPEZ | | ADDRESS REDACTED | | | | | |
| AMARO V GERAWAN QSF | | ADDRESS REDACTED | | | | | |
| AMAZON BUSINESS | | PO BOX 035184 | | SEATTLE | WA | 98124-5184 | |
| AMB LABOR SERVICES, INC | | 28806 AVE 15 | | MADERA | CA | 93638 | |
| AMBER CHEMICAL INC | | 5201 BOYLAN STREET | | BAKERSFIELD | CA | 93308 | |
| AMBER HILLS ENTERPRISES INC | | 5700 AMBER AVE | | CLOVIS | CA | 93619 | |
| AMBROSIA WILLIAMS | | ADDRESS REDACTED | | | | | |
| AMBROSINI HELICOPTERS INC | | 4497 W MADISON | | FRESNO | CA | 93706 | |
| AMBROSIO MENDOZA LEON | | ADDRESS REDACTED | | | | | |
| AMBROSIO RENDON GODINEZ | | ADDRESS REDACTED | | | | | |
| AMC INC | | 4106 S CEDAR | | FRESNO | CA | 93725 | |
| AMELIA E BERBER | | ADDRESS REDACTED | | | | | |
| AMELIA J DE PADILLA | | ADDRESS REDACTED | | | | | |
| AMELIA JOSE SEBASTIAN | | ADDRESS REDACTED | | | | | |
| AMELIA LOPEZ | | ADDRESS REDACTED | | | | | |
| AMELIA M DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| AMELIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| AMERICA Y CARRANZA-ALVAREZ | | ADDRESS REDACTED | | | | | |
| AMERICAL ALLOYS | | 810 E DAYTON | | FRESNO | CA | 93704 | |
| AMERICAN BANKERS INSURANCE CO OF FLORIDA | | PO BOX 731178 | | DALLAS | TX | 75373-1178 | |
| AMERICAN CANCER SOCIETY | | 211 N ENCINA | | VISALIA | CA | 93291 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 24 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMERICAN CORADIUS INTERNATIONAL LLC | | 2420 SWEET HOME RD STE 150 | | AMHERST | NY | 14228-2244 | |
| AMERICAN EQUIPMENT SYSTEMS | | PO BOX 7061 | | RENO | NV | 89510 | |
| AMERICAN EXPRESS | | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN FINANCIAL MGMT | | 5500 PEARL ST | STE 260 | ROSEMONT | IL | 60018-5303 | |
| AMERICAN FRESH PRODUCE | | 2410 LOGAN ST | | DALLAS, | TX | 75215 | |
| AMERICAN HELICOPTER WORLD | | 612 W KEARNEY BLVD | | FRESNO | CA | 93706 | |
| AMERICAN HOME SHIELD CORP | | PO BOX 851 | | MEMPHIS | TN | 38101-0851 | |
| AMERICAN INCORPORATED | | 1345 N AMERICAN ST | | VISALIA | CA | 93291 | |
| AMERICAN LOAN MASTERS INC | | 103 W INYOKERN RD | | RIDGECREST | CA | 93555 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN RED CROSS-HEALTH & SAFETY | | 25688 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | |
| AMERICAN RIPENER, LLC | | 803 PRESSLEY ROAD SUITE 106 | | CHARLOTTE | NC | 28217 | |
| AMERICAN SERVICES | | 1625 E SHAW, SUITE 130 | | FRESNO | CA | 93710 | |
| AMERICAN STEAMWAY | | 2240 W BELMONT AVE STE C | | FRESNO | CA | 93728 | |
| AMERICAN SYSTEM CONTROLS&INTEGRATION INC | | 1012 11 STREET SUITE 103 | | MODESTO | CA | 95354 | |
| AMERICAN ZURICH INS CO | | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196-1056 | |
| AMERICAN ZURICH INSURANCE COMPANY | C/O ZURICH NORTH AMERICA | ATTN: JESSIE MELESIO | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| AMERIFLEX | | 2508 HIGHLANDER WAY | SUITE 200 | CARROLLTON | TX | 75006 | |
| AMERIFLEX | | PO BOX 871655 | | KANSAS CITY | MO | 64187-1655 | |
| AMERIGAS | | PO BOX 310 | | FOWLER | CA | 93625 | |
| AMERIPRIDE UNIFORM SERVICES | | PO BOX 1159 | | BEMIDJI | MN | 56619-1159 | |
| AMERITECH BUSINESS SYSTEMS | | 4071 N VALENTINE AVE | STE 104 | FRESNO | CA | 93722-4465 | |
| AMI CARDIACMONITORING INC | | 17810 MEETING HOUSE ROAD #210 | | SANDY SPRING | MD | 20860-1002 | |
| AMIGOS AUTOMOTIVE & SMOG | | 41111 RD 128 | | OROSI | CA | 93647 | |
| AMIGOS MARKET | | 3706 E OLIVE AVE | | FRESNO | CA | 93702 | |
| AMILCAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| AMIN RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| AMISTAD FREIGHT SERVICES, INC | | PO BOX 1220 | | WALNUT GROVE, | CA | 95690 | |
| AMMONIA SAFETY & TRAINING INST | | PO BOX 1578 | | WATSONVILLE | CA | 95077 | |
| AMOR | | 1396 W HERNDON AVE, SUITE 105 | | FRESNO | CA | 93711 | |
| AMPARO ACOSTA CHAVEZ | | ADDRESS REDACTED | | | | | |
| AMPARO CRUZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| AMPARO TAPIA REBOLLO | | ADDRESS REDACTED | | | | | |
| AMPLIVOX | | 3453 COMMERCIAL AVE | | NORTHBROOK | IL | 60062 | |
| AMSNET | | 502 COMMERCE WAY | | LIVERMORE | CA | 94551 | |
| ANA A FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANA A ROMERO | | ADDRESS REDACTED | | | | | |
| ANA ARZARTE | | ADDRESS REDACTED | | | | | |
| ANA B FIGUEROA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANA B GARCIA VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ANA BARAJAS JARAMILLO | | ADDRESS REDACTED | | | | | |
| ANA BARBARA MARTINEZ BUZO | | ADDRESS REDACTED | | | | | |
| ANA BEATRIZ MEZA | | ADDRESS REDACTED | | | | | |
| ANA BERTHA MARTINES M | | ADDRESS REDACTED | | | | | |
| ANA BERTHA MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANA C CHAVEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ANA C MARTINEZ LAINEZ | | ADDRESS REDACTED | | | | | |
| ANA CECILIA ESTRADA CORONA | | ADDRESS REDACTED | | | | | |
| ANA CECILIA GUTIERREZ FUENTES | | ADDRESS REDACTED | | | | | |
| ANA CRISTINA ALVAREZ ESPINOZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 25 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANA CRISTINA RIOS | | ADDRESS REDACTED | | | | | |
| ANA CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ANA CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANA CRYZTAL NUNEZ MURO | | ADDRESS REDACTED | | | | | |
| ANA DAVILA PRAVIA | | ADDRESS REDACTED | | | | | |
| ANA DELIA BERBER SOLORIO | | ADDRESS REDACTED | | | | | |
| ANA DIAS FARIAS | | ADDRESS REDACTED | | | | | |
| ANA DIAZ BANDA | | ADDRESS REDACTED | | | | | |
| ANA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ANA ELIA HERRERA | | ADDRESS REDACTED | | | | | |
| ANA GABRIELA LUA GARCIA | | ADDRESS REDACTED | | | | | |
| ANA GABRIELA REYES DELGADO | | ADDRESS REDACTED | | | | | |
| ANA GRISELDA AVILES DE RIVAS | | ADDRESS REDACTED | | | | | |
| ANA GRISELDA MEZA ONTIVEROS | | ADDRESS REDACTED | | | | | |
| ANA GUADALUPE OCHOA SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANA I ESPARZA LOERA | | ADDRESS REDACTED | | | | | |
| ANA I LOPEZ DE GASCA | | ADDRESS REDACTED | | | | | |
| ANA J POSADA | | ADDRESS REDACTED | | | | | |
| ANA K DIAZ BANDA | | ADDRESS REDACTED | | | | | |
| ANA K HERNANDEZ LAINEZ | | ADDRESS REDACTED | | | | | |
| ANA KAREN CANELA ZUNIGA | | ADDRESS REDACTED | | | | | |
| ANA L BONOLA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANA L GARCILAZO DE HEREDIA | | ADDRESS REDACTED | | | | | |
| ANA L TOVAR ROBLES | | ADDRESS REDACTED | | | | | |
| ANA L ZAVALA CABRERA | | ADDRESS REDACTED | | | | | |
| ANA LAUGRA CHELUCA | | ADDRESS REDACTED | | | | | |
| ANA LAURA MUNGUIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANA LILIA MORAN | | ADDRESS REDACTED | | | | | |
| ANA LILIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANA LILIA TREJO | | ADDRESS REDACTED | | | | | |
| ANA LINE AMBRIZ | | ADDRESS REDACTED | | | | | |
| ANA LUISA RUIZ DUARTE | | ADDRESS REDACTED | | | | | |
| ANA LUZ ARTEAGA MEJIA | | ADDRESS REDACTED | | | | | |
| ANA LUZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANA M MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANA M MONTES RUIZ | | ADDRESS REDACTED | | | | | |
| ANA M RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANA M REYES | | ADDRESS REDACTED | | | | | |
| ANA MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| ANA MARCOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| ANA MARGARITA ESCOBAR SOMOZA | | ADDRESS REDACTED | | | | | |
| ANA MARIA ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANA MARIA GARICA ALVARENGA | | ADDRESS REDACTED | | | | | |
| ANA MARIA GUTIERREZ PRIETO | | ADDRESS REDACTED | | | | | |
| ANA MARIA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANA MARIA MONTIEL | | ADDRESS REDACTED | | | | | |
| ANA MARIA MORADO FONSECA | | ADDRESS REDACTED | | | | | |
| ANA MARIA ROSAS | | ADDRESS REDACTED | | | | | |
| ANA MARIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANA MARIA TORRES SILVA | | ADDRESS REDACTED | | | | | |
| ANA MENDOZA | | ADDRESS REDACTED | | | | | |
| ANA MILAGRO ANDRADE | | ADDRESS REDACTED | | | | | |
| ANA MONSERAT PASQUAL ANDRES | | ADDRESS REDACTED | | | | | |
| ANA P ARROYO FLORES | | ADDRESS REDACTED | | | | | |
| ANA P CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANA P RODRIGUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 26 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANA PACHECO RIVERA | | ADDRESS REDACTED | | | | | |
| ANA PAULINA GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| ANA PEREZ | | ADDRESS REDACTED | | | | | |
| ANA RIOS | | ADDRESS REDACTED | | | | | |
| ANA ROSA NAVARRO | | ADDRESS REDACTED | | | | | |
| ANA ROSA PINEDA DE GUZMAN | | ADDRESS REDACTED | | | | | |
| ANA SAUCEDO LEMUS | | ADDRESS REDACTED | | | | | |
| ANA TORRES P | | ADDRESS REDACTED | | | | | |
| ANA V LEBAN SILVA | | ADDRESS REDACTED | | | | | |
| ANA YANCY LIQUIDANO GALIANA | | ADDRESS REDACTED | | | | | |
| ANABEL BARRETO | | ADDRESS REDACTED | | | | | |
| ANABEL BENITEZ | | ADDRESS REDACTED | | | | | |
| ANABEL CARREON CARREON | | ADDRESS REDACTED | | | | | |
| ANABEL REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANABERTA SANCHEZ BLANCO | | ADDRESS REDACTED | | | | | |
| ANACECILIA SOLIS | | ADDRESS REDACTED | | | | | |
| ANACLETO GODINEZ | | ADDRESS REDACTED | | | | | |
| ANACLETO GUIZAR CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANACLETO R GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANADELA ROSALES MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANAELI PEREZ VICTORIO | | ADDRESS REDACTED | | | | | |
| ANAHI CAROLINA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ANAHI LOPEZ | | ADDRESS REDACTED | | | | | |
| ANAHI PEREZ | | ADDRESS REDACTED | | | | | |
| ANAHI SALA HERNANDES | | ADDRESS REDACTED | | | | | |
| ANAHY CERVANTES | | ADDRESS REDACTED | | | | | |
| ANAI TORRES MENDEZ | | ADDRESS REDACTED | | | | | |
| ANAKKARAT BARTH | | ADDRESS REDACTED | | | | | |
| ANALAURA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANALLELI CEDENO | | ADDRESS REDACTED | | | | | |
| ANALYTICAL TECHNOLOGY, INC | | PO BOX 879 | | OAKS | PA | 19456 | |
| ANANI J MEZA | | ADDRESS REDACTED | | | | | |
| ANANI MEZA | | ADDRESS REDACTED | | | | | |
| ANANIAN TRUCKING | | ADDRESS REDACTED | | | | | |
| ANANIAS CARMONA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANAPALMIRA PENA GUILLERMO | | ADDRESS REDACTED | | | | | |
| ANARELI ZUNIGA | | ADDRESS REDACTED | | | | | |
| ANARELI ZUNIGA RIOS | | ADDRESS REDACTED | | | | | |
| ANARINO REGINO BARRERA | | ADDRESS REDACTED | | | | | |
| ANASTACIO BRAVO LAZARO | | ADDRESS REDACTED | | | | | |
| ANASTACIO CASTRO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANASTACIO GALVAN | | ADDRESS REDACTED | | | | | |
| ANASTACIO GARCIA NUNEZ | | ADDRESS REDACTED | | | | | |
| ANASTACIO HERNANDEZ MALDONADO | | ADDRESS REDACTED | | | | | |
| ANASTACIO ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| ANASTASIA CRUZ | | ADDRESS REDACTED | | | | | |
| ANASTASIO PEDRO VALENCIA | | ADDRESS REDACTED | | | | | |
| ANASTASIO VILLA | | ADDRESS REDACTED | | | | | |
| ANATOLIO CRISTOBAL GUDINO | | ADDRESS REDACTED | | | | | |
| ANATOLIO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANAYELI GARCIA SANTANA | | ADDRESS REDACTED | | | | | |
| ANAYELI MENDOZA QUIROZ | | ADDRESS REDACTED | | | | | |
| ANAYELI SANTIAGO LOPEZ | | ADDRESS REDACTED | | | | | |
| ANAYELI VENTURA SIERRA | | ADDRESS REDACTED | | | | | |
| ANAYELI VILLA BLANCO | | ADDRESS REDACTED | | | | | |
| ANCELMO SANTIAGO HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 27 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANDERSEN & ANDERSEN CONSTRUCTION | | 37641 AVENUE 12 | | MADERA | CA | 93636 | |
| ANDERSON AUTO PARTS | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ANDERSON'S EQUIPMENT SERVICE | | 42824 ROAD 80 | | DINUBA | CA | 93618 | |
| ANDFEL CORPORATION | | 1225 SIEBOLDT QUARRY RD | | SPRINGVILLE | IN | 47462 | |
| ANDREA AVILA | | ADDRESS REDACTED | | | | | |
| ANDREA CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| ANDREA CUEVAS | | ADDRESS REDACTED | | | | | |
| ANDREA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANDREA OLIVARES | | ADDRESS REDACTED | | | | | |
| ANDREA PAOLA MAGANA | | ADDRESS REDACTED | | | | | |
| ANDREA ROSAS TORRES | | ADDRESS REDACTED | | | | | |
| ANDREA TOPETE NAVARRO | | ADDRESS REDACTED | | | | | |
| ANDREA URIARTE | | ADDRESS REDACTED | | | | | |
| ANDRES ALARCON MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES ALEJANDRO GARCIA ROBLES | | ADDRESS REDACTED | | | | | |
| ANDRES ALFARO ARCILA | | ADDRESS REDACTED | | | | | |
| ANDRES ALONSO GALVAN DE LEON | | ADDRESS REDACTED | | | | | |
| ANDRES ALVARADO | | ADDRESS REDACTED | | | | | |
| ANDRES AVELINO GOMEZ PADILLA | | ADDRESS REDACTED | | | | | |
| ANDRES BOLANOS GARCIAS | | ADDRESS REDACTED | | | | | |
| ANDRES BONILLA-ANDRADE | | ADDRESS REDACTED | | | | | |
| ANDRES BRAVO PEREZ | | ADDRESS REDACTED | | | | | |
| ANDRES CALDERON ACOSTA | | ADDRESS REDACTED | | | | | |
| ANDRES CARRERA | | ADDRESS REDACTED | | | | | |
| ANDRES DIAZ SALGADO | | ADDRESS REDACTED | | | | | |
| ANDRES DUENAS AGUILAR | | ADDRESS REDACTED | | | | | |
| ANDRES E FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANDRES ESPINO | | ADDRESS REDACTED | | | | | |
| ANDRES G FRANCO OROZCO | | ADDRESS REDACTED | | | | | |
| ANDRES GARCIA | | ADDRESS REDACTED | | | | | |
| ANDRES GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES GARCIA SALVADOR | | ADDRESS REDACTED | | | | | |
| ANDRES H ROLON OROZCO | | ADDRESS REDACTED | | | | | |
| ANDRES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANDRES HERNANDEZ TAFOYA | | ADDRESS REDACTED | | | | | |
| ANDRES JIMENES | | ADDRESS REDACTED | | | | | |
| ANDRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANDRES JULIO MORALES | | ADDRESS REDACTED | | | | | |
| ANDRES LAZARO BRAVO | | ADDRESS REDACTED | | | | | |
| ANDRES LIERA | | ADDRESS REDACTED | | | | | |
| ANDRES LOMELI IBARRA | | ADDRESS REDACTED | | | | | |
| ANDRES LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES LOPEZ PADILLA | | ADDRESS REDACTED | | | | | |
| ANDRES MADRIGAL MANZO | | ADDRESS REDACTED | | | | | |
| ANDRES MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANDRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES MENDOZA | | ADDRESS REDACTED | | | | | |
| ANDRES MEZA | | ADDRESS REDACTED | | | | | |
| ANDRES MIGUEL FRANCISCO | | ADDRESS REDACTED | | | | | |
| ANDRES MONTENEGRO | | ADDRESS REDACTED | | | | | |
| ANDRES MORA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ANDRES NORIEGA VENEGAS | | ADDRESS REDACTED | | | | | |
| ANDRES OCHOA | | ADDRESS REDACTED | | | | | |
| ANDRES PACHECO GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 28 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANDRES PASCUAL MARQUIREZ | | ADDRESS REDACTED | | | | | |
| ANDRES PATRICIO CRUZ SAUCEDA | | ADDRESS REDACTED | | | | | |
| ANDRES R LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES R NERI | | ADDRESS REDACTED | | | | | |
| ANDRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANDRES RAMIREZ HURTADO | | ADDRESS REDACTED | | | | | |
| ANDRES RAMOS | | ADDRESS REDACTED | | | | | |
| ANDRES RAMOS LOPEZ | | ADDRESS REDACTED | | | | | |
| ANDRES REYES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANDRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANDRES RODRIGUEZ C | | ADDRESS REDACTED | | | | | |
| ANDRES ROMERO | | ADDRESS REDACTED | | | | | |
| ANDRES RUIZ REYES | | ADDRESS REDACTED | | | | | |
| ANDRES SALACUP BANIAGA JR | | ADDRESS REDACTED | | | | | |
| ANDRES SALDANA-SALDANA | | ADDRESS REDACTED | | | | | |
| ANDRES SANCHEZ TELLEZ | | ADDRESS REDACTED | | | | | |
| ANDRES SANTIAGO MONJARAZ | | ADDRESS REDACTED | | | | | |
| ANDRES TISNADO AVENA | | ADDRESS REDACTED | | | | | |
| ANDRES TRUJILLO | | ADDRESS REDACTED | | | | | |
| ANDRES TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| ANDRES VALADEZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ANDRES ZARCO ESPINOZA | | ADDRESS REDACTED | | | | | |
| ANDRES ZAVALA GARCIA | | ADDRESS REDACTED | | | | | |
| ANDRES ZAVALA-GARCIA | | ADDRESS REDACTED | | | | | |
| ANDREW THOMAS MENDOZA | | ADDRESS REDACTED | | | | | |
| ANDREY GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| ANDROS | | PO BOX 856 | | SANTA MARGARITA | CA | 93453 | |
| ANDY CISNEROS-ROSAS | | ADDRESS REDACTED | | | | | |
| ANDY'S PRODUCE | | 1691 GRAVENSTEIN HWY N | | SEBASTOPOL | CA | 95472 | |
| ANEMICIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANESTHESIA CONSULTANTS | | 400 W MINERAL KING AVE | | VISALIA | CA | 93291-6237 | |
| ANGEL A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL AARON BURGOS LUGO | | ADDRESS REDACTED | | | | | |
| ANGEL ABEL BOBADILLA | | ADDRESS REDACTED | | | | | |
| ANGEL AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL ALEJANDRE GAMINO | | ADDRESS REDACTED | | | | | |
| ANGEL ALEJANDRO MEJIA | | ADDRESS REDACTED | | | | | |
| ANGEL ALVARADO | | ADDRESS REDACTED | | | | | |
| ANGEL ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANGEL ALVERTO GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL ARRIAGA | | ADDRESS REDACTED | | | | | |
| ANGEL ARROYO | | ADDRESS REDACTED | | | | | |
| ANGEL ARTURO ESTRADA LORA | | ADDRESS REDACTED | | | | | |
| ANGEL BARAJAS TORRES | | ADDRESS REDACTED | | | | | |
| ANGEL BENITES LOZA | | ADDRESS REDACTED | | | | | |
| ANGEL CALDERON | | ADDRESS REDACTED | | | | | |
| ANGEL CAMACHO CABRERA | | ADDRESS REDACTED | | | | | |
| ANGEL CAMPOS RUIZ | | ADDRESS REDACTED | | | | | |
| ANGEL CANDELARIO REBOLLEDO MIRANDA | | ADDRESS REDACTED | | | | | |
| ANGEL CHAVEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGEL CISNEROS-CISNEROS | | ADDRESS REDACTED | | | | | |
| ANGEL CRUZ | | ADDRESS REDACTED | | | | | |
| ANGEL DE JESUS | | ADDRESS REDACTED | | | | | |
| ANGEL DELGADO | | ADDRESS REDACTED | | | | | |
| ANGEL DONALDO RUIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 29 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANGEL E FERREYRA ALVARADO | | ADDRESS REDACTED | | | | | |
| ANGEL EDUARDO CRUZ CAAL | | ADDRESS REDACTED | | | | | |
| ANGEL EDUARDO CRUZ FLORES | | ADDRESS REDACTED | | | | | |
| ANGEL EDUARDO GONZALEZ BEJAR | | ADDRESS REDACTED | | | | | |
| ANGEL EFRAIN ZARAGOZA HURTADO | | ADDRESS REDACTED | | | | | |
| ANGEL ESTRADA | | ADDRESS REDACTED | | | | | |
| ANGEL ESTRADA PORFIRIO | | ADDRESS REDACTED | | | | | |
| ANGEL FERREYRA HERREJON | | ADDRESS REDACTED | | | | | |
| ANGEL FLORES | | ADDRESS REDACTED | | | | | |
| ANGEL FLORES LOPEZ | | ADDRESS REDACTED | | | | | |
| ANGEL FRIAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL GABRIEL ESCOTO | | ADDRESS REDACTED | | | | | |
| ANGEL GABRIEL GAYTAN APARICIO | | ADDRESS REDACTED | | | | | |
| ANGEL GABRIEL VALANCIA MUNOZ | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGEL GARCIA VIDAL | | ADDRESS REDACTED | | | | | |
| ANGEL GOMEZ CORNELIO | | ADDRESS REDACTED | | | | | |
| ANGEL GONZALES VALENZUELA | | ADDRESS REDACTED | | | | | |
| ANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGEL GUTIERREZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| ANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGEL HERNANDEZ ROSAS | | ADDRESS REDACTED | | | | | |
| ANGEL HORACIO PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL JUNIOR GUERRERO ESTRADA | | ADDRESS REDACTED | | | | | |
| ANGEL LAUREANO | | ADDRESS REDACTED | | | | | |
| ANGEL LEON | | ADDRESS REDACTED | | | | | |
| ANGEL LIZARRAGA | | ADDRESS REDACTED | | | | | |
| ANGEL LLANES MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANGEL LOMELI | | ADDRESS REDACTED | | | | | |
| ANGEL LOPEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| ANGEL LOPEZ MERCADO | | ADDRESS REDACTED | | | | | |
| ANGEL LOPEZ MERINO | | ADDRESS REDACTED | | | | | |
| ANGEL LUVIANO | | ADDRESS REDACTED | | | | | |
| ANGEL MANUEL SEGURA | | ADDRESS REDACTED | | | | | |
| ANGEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| ANGEL MIRANDA CERVANTES | | ADDRESS REDACTED | | | | | |
| ANGEL MORENO | | ADDRESS REDACTED | | | | | |
| ANGEL NAVARRO | | ADDRESS REDACTED | | | | | |
| ANGEL NUNEZ | | ADDRESS REDACTED | | | | | |
| ANGEL OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| ANGEL PADILLA | | ADDRESS REDACTED | | | | | |
| ANGEL PLATA BARRIOS | | ADDRESS REDACTED | | | | | |
| ANGEL POZOS ARENAS | | ADDRESS REDACTED | | | | | |
| ANGEL QUIJADA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGEL R VIGIL | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ BRAVO | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ C | | ADDRESS REDACTED | | | | | |
| ANGEL RAMIREZ-CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANGEL RICO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL RIVERA | | ADDRESS REDACTED | | | | | |
| ANGEL RIZO | | ADDRESS REDACTED | | | | | |
| ANGEL ROBLEDO | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGO SAMORANO | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 30 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANGEL RODRIGUEZ ATLAHUA | | ADDRESS REDACTED | | | | | |
| ANGEL RODRIGUEZ JR | | ADDRESS REDACTED | | | | | |
| ANGEL ROSALES | | ADDRESS REDACTED | | | | | |
| ANGEL ROSALES ALCANTARA | | ADDRESS REDACTED | | | | | |
| ANGEL SALAZAR LOPEZ | | ADDRESS REDACTED | | | | | |
| ANGEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGEL SANCHEZ HUERTA | | ADDRESS REDACTED | | | | | |
| ANGEL SANTILLAN ARTIAGA | | ADDRESS REDACTED | | | | | |
| ANGEL SOTELO NORZAGARAY | | ADDRESS REDACTED | | | | | |
| ANGEL T AGUILAR GUZMAN | | ADDRESS REDACTED | | | | | |
| ANGEL TORRES-DUARTE | | ADDRESS REDACTED | | | | | |
| ANGEL TORREZ TREJO | | ADDRESS REDACTED | | | | | |
| ANGEL ZAMORA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGELA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANGELA ESTRADA | | ADDRESS REDACTED | | | | | |
| ANGELA GALINDO | | ADDRESS REDACTED | | | | | |
| ANGELA PICHARDO MIRANDA | | ADDRESS REDACTED | | | | | |
| ANGELA RANGEL LOMELI | | ADDRESS REDACTED | | | | | |
| ANGELA TERESA CASTRO CALLEJAS | | ADDRESS REDACTED | | | | | |
| ANGELA TORRES DE VALENZUELA | | ADDRESS REDACTED | | | | | |
| ANGELBERTO M ROSALES | | ADDRESS REDACTED | | | | | |
| ANGELBERTO ROSALES | | ADDRESS REDACTED | | | | | |
| ANGELICA ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| ANGELICA ALVAREZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| ANGELICA ANZUREZ FELICIANO | | ADDRESS REDACTED | | | | | |
| ANGELICA BUCIO | | ADDRESS REDACTED | | | | | |
| ANGELICA CASTILLO GALVEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA CHAVEZ FLORES | | ADDRESS REDACTED | | | | | |
| ANGELICA ELIAS ELIAS | | ADDRESS REDACTED | | | | | |
| ANGELICA GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| ANGELICA GUADALUPE MARCOS | | ADDRESS REDACTED | | | | | |
| ANGELICA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA J GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ANGELICA LIZBETH MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| ANGELICA LOERA | | ADDRESS REDACTED | | | | | |
| ANGELICA M VASQUEZ ANDRADE | | ADDRESS REDACTED | | | | | |
| ANGELICA MACIEL DE VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA MARIA AMBRIZ | | ADDRESS REDACTED | | | | | |
| ANGELICA MARIA LEONARDO SILLO | | ADDRESS REDACTED | | | | | |
| ANGELICA MORENO | | ADDRESS REDACTED | | | | | |
| ANGELICA MURILLO PALOMINOS | | ADDRESS REDACTED | | | | | |
| ANGELICA N GARZA | | ADDRESS REDACTED | | | | | |
| ANGELICA NARANJO | | ADDRESS REDACTED | | | | | |
| ANGELICA PEREZ | | ADDRESS REDACTED | | | | | |
| ANGELICA PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| ANGELICA PINEDA ZARAGOSA | | ADDRESS REDACTED | | | | | |
| ANGELICA RAMIREZ ANGUIANO | | ADDRESS REDACTED | | | | | |
| ANGELICA RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| ANGELICA RUIZ | | ADDRESS REDACTED | | | | | |
| ANGELICA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA SERBANTES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA VALDOVINOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANGELICA YAKCEL AVALOS | | ADDRESS REDACTED | | | | | |
| ANGELICA YANEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANGELINA ISIDRO BAUTISTA | | ADDRESS REDACTED | | | | | |
| ANGELINA LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANGELINA MUNOZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGELINA ORTEGA GARCIA | | ADDRESS REDACTED | | | | | |
| ANGELINA TRINIDAD GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANGELINA'S FREIGHT CO, INC | | PO BOX 86636 | | LOS ANGELES | CA | 90086 | |
| ANGELINO ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| ANGELITA CHELUCA DAMASO | | ADDRESS REDACTED | | | | | |
| ANGELITA LOZA-PINA | | ADDRESS REDACTED | | | | | |
| ANGELITA SANCHEZ ANGUIANO | | ADDRESS REDACTED | | | | | |
| ANGELO SANCHEZ LOZA | | ADDRESS REDACTED | | | | | |
| ANGELOS DASSIOS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISKLE EATON & KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| ANGELOS DASSIOS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| ANGEL'S TREE SERVICE | | 42372 ROAD 56 | | REEDLEY | CA | 93654 | |
| ANICETO PRECIADO | | ADDRESS REDACTED | | | | | |
| ANICETO SILVA CARREON | | ADDRESS REDACTED | | | | | |
| ANITA ARELLANO | | ADDRESS REDACTED | | | | | |
| ANITA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANITA MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANIVAL GALINDOS | | ADDRESS REDACTED | | | | | |
| ANJEL CASTANEDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANJEL GARCIA AMBRIZ | | ADDRESS REDACTED | | | | | |
| ANJEL RUMBO | | ADDRESS REDACTED | | | | | |
| ANJOR RANCHES LLC | | 4556 N KITTYHAWK | | SANGER | CA | 93657 | |
| ANJOR RANCHES LLC | C/O RICHARD JORDAN | N KITTYHAWK | | SANGER | CA | 93657 | |
| ANKRUM-WAWONA LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| ANNA G GUERRA | | ADDRESS REDACTED | | | | | |
| ANNA K RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANNA MARIA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| ANNA R NUNEZ | | ADDRESS REDACTED | | | | | |
| ANNABEL GARCIA | | ADDRESS REDACTED | | | | | |
| ANNETTE STEARS | | ADDRESS REDACTED | | | | | |
| ANNIE ADAMS | | ADDRESS REDACTED | | | | | |
| ANSELMO CARRILLO ALONSO | | ADDRESS REDACTED | | | | | |
| ANSELMO OCTAVIO MORA | | ADDRESS REDACTED | | | | | |
| ANTELMO JESUS MARTINEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANTELMO NAVARRO MRTNZ | | ADDRESS REDACTED | | | | | |
| ANTELMO TRINIDAD SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANTERRA GROUP, INC | | 25255 CABOT ROAD, SUITE 215 | | LAGUNA HILLS | CA | 92653 | |
| ANTHONY DAVID YBARRA | | ADDRESS REDACTED | | | | | |
| ANTHONY F DOYLE | | ADDRESS REDACTED | | | | | |
| ANTHONY F FRANCO | | ADDRESS REDACTED | | | | | |
| ANTHONY GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANTHONY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTHONY JAMES HARDIN | | ADDRESS REDACTED | | | | | |
| ANTHONY JR TRUJILLO | | ADDRESS REDACTED | | | | | |
| ANTHONY L GOVEA | | ADDRESS REDACTED | | | | | |
| ANTHONY M ESCUTIA MONRROY | | ADDRESS REDACTED | | | | | |
| ANTHONY M RADILLO | | ADDRESS REDACTED | | | | | |
| ANTHONY O ESPINO | | ADDRESS REDACTED | | | | | |
| ANTHONY RENE ABRIL VALENCIA | | ADDRESS REDACTED | | | | | |
| ANTHONY REYES | | ADDRESS REDACTED | | | | | |
| ANTHONY RUBEN LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTHONY SAINZ | | ADDRESS REDACTED | | | | | |
| ANTHONY SALAZAR | | ADDRESS REDACTED | | | | | |
| ANTHONY T SUPINO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 32 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANTHONY TELESCO | | ADDRESS REDACTED | | | | | |
| ANTHONY'S VINEYARD INC | | PO BOX 9578 | | BAKERSFIELD | CA | 93389-9578 | |
| ANTIOCO GARCIA | | ADDRESS REDACTED | | | | | |
| ANTOJITOS GUANACOS | | ADDRESS REDACTED | | | | | |
| ANTOLIN MARCOS GARCIA | | ADDRESS REDACTED | | | | | |
| ANTOLINA FARFAN SANTOS | | ADDRESS REDACTED | | | | | |
| ANTONIA ALVARADO JUAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIA ELIZABETH TORRES | | ADDRESS REDACTED | | | | | |
| ANTONIA GUERRA BAUTISTA | | ADDRESS REDACTED | | | | | |
| ANTONIA OLVERA RIVERA | | ADDRESS REDACTED | | | | | |
| ANTONIA ORTIZ | | ADDRESS REDACTED | | | | | |
| ANTONIA RAMOS GODINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIA SANCHEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIA SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO A ALCALA | | ADDRESS REDACTED | | | | | |
| ANTONIO A MARMOLEJO | | ADDRESS REDACTED | | | | | |
| ANTONIO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO A MONTOYA | | ADDRESS REDACTED | | | | | |
| ANTONIO A PERALEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO A PINA ANJELES | | ADDRESS REDACTED | | | | | |
| ANTONIO ABAD CARRILLO | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUILAR | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUILAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUILAR MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO AGUIRRE GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO ALANIS | | ADDRESS REDACTED | | | | | |
| ANTONIO ALCANTAR | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ DELGADO | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ SILVA | | ADDRESS REDACTED | | | | | |
| ANTONIO ALVAREZ-CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO ANTONIO SEBASTIAN | | ADDRESS REDACTED | | | | | |
| ANTONIO APOLINAR GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO APREZA DIONICIO | | ADDRESS REDACTED | | | | | |
| ANTONIO AQUINO RAMON | | ADDRESS REDACTED | | | | | |
| ANTONIO ARAUJO | | ADDRESS REDACTED | | | | | |
| ANTONIO AVILA GALLARDO | | ADDRESS REDACTED | | | | | |
| ANTONIO AVILA GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO BALTAZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO BARAJAS | | ADDRESS REDACTED | | | | | |
| ANTONIO BARRAZA | | ADDRESS REDACTED | | | | | |
| ANTONIO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO BERNARDINO | | ADDRESS REDACTED | | | | | |
| ANTONIO BOLANOS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO BONILLA | | ADDRESS REDACTED | | | | | |
| ANTONIO C ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO C RUIZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CALDERON | | ADDRESS REDACTED | | | | | |
| ANTONIO CAMACHO ARMENTA | | ADDRESS REDACTED | | | | | |
| ANTONIO CAMARILLO | | ADDRESS REDACTED | | | | | |
| ANTONIO CAMPOS | | ADDRESS REDACTED | | | | | |
| ANTONIO CANO | | ADDRESS REDACTED | | | | | |
| ANTONIO CARACHURE MOJICA | | ADDRESS REDACTED | | | | | |
| ANTONIO CARRASCO AQUINO | | ADDRESS REDACTED | | | | | |
| ANTONIO CASTELLANOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 33 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANTONIO CASTILLO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CHAVEZ LEDESMA | | ADDRESS REDACTED | | | | | |
| ANTONIO CISNEROS CISNEROS | | ADDRESS REDACTED | | | | | |
| ANTONIO CISNEROS JR | | ADDRESS REDACTED | | | | | |
| ANTONIO CONSECO MORENO | | ADDRESS REDACTED | | | | | |
| ANTONIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| ANTONIO CONTRERAS REYES | | ADDRESS REDACTED | | | | | |
| ANTONIO CORTEZ AVINA | | ADDRESS REDACTED | | | | | |
| ANTONIO CORTEZ HERRERA | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO CRUZ PRADO | | ADDRESS REDACTED | | | | | |
| ANTONIO CUAGEHUA | | ADDRESS REDACTED | | | | | |
| ANTONIO CUEVAS | | ADDRESS REDACTED | | | | | |
| ANTONIO D DIAZ VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ANTONIO D VEGA | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS ESTRADA RENDON | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS NAVARRO JUAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS REYES | | ADDRESS REDACTED | | | | | |
| ANTONIO DE JESUS SIXTOS | | ADDRESS REDACTED | | | | | |
| ANTONIO DELGADO CRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO DIAZ MACIAS | | ADDRESS REDACTED | | | | | |
| ANTONIO DURAN | | ADDRESS REDACTED | | | | | |
| ANTONIO E VICTORIA GALINDO | | ADDRESS REDACTED | | | | | |
| ANTONIO EDGARDO SIERRA PESCADOR | | ADDRESS REDACTED | | | | | |
| ANTONIO ESCALANTE ROMERO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESPARZA DEL RIO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESTIWAR FIERRO | | ADDRESS REDACTED | | | | | |
| ANTONIO ESTRADA SALAZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO F MORENO | | ADDRESS REDACTED | | | | | |
| ANTONIO FELIPE ELIAS | | ADDRESS REDACTED | | | | | |
| ANTONIO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO FERREYRA CEDENO | | ADDRESS REDACTED | | | | | |
| ANTONIO FLORES | | ADDRESS REDACTED | | | | | |
| ANTONIO FONSECA JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO FRANCO | | ADDRESS REDACTED | | | | | |
| ANTONIO G GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO GALLEGOS | | ADDRESS REDACTED | | | | | |
| ANTONIO GALLEGOS A | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA REYES | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA-GOMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCIA-SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIO GARCILAZO-SOLORIO | | ADDRESS REDACTED | | | | | |
| ANTONIO GASCA RANGEL | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALES | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ DE SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ SANTOS | | ADDRESS REDACTED | | | | | |
| ANTONIO GONZALEZ VENTURA | | ADDRESS REDACTED | | | | | |
| ANTONIO GUADALUPE CORONA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRA | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRERO G | | ADDRESS REDACTED | | | | | |
| ANTONIO GUERRERO GUTIERREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 34 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANTONIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ DELACRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ FUENTES | | ADDRESS REDACTED | | | | | |
| ANTONIO GUTIERREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO H VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| ANTONIO HERREJON CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO HERRERA | | ADDRESS REDACTED | | | | | |
| ANTONIO HERRERA LEDEZMA | | ADDRESS REDACTED | | | | | |
| ANTONIO HUIPIO | | ADDRESS REDACTED | | | | | |
| ANTONIO IBARRA | | ADDRESS REDACTED | | | | | |
| ANTONIO INFANTE RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO INIGUEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO ISIDORO | | ADDRESS REDACTED | | | | | |
| ANTONIO J RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO JAIMES | | ADDRESS REDACTED | | | | | |
| ANTONIO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JESUS CANO | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ CARMONA | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ANTONIO JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| ANTONIO JULIAN VICENTE | | ADDRESS REDACTED | | | | | |
| ANTONIO LARA | | ADDRESS REDACTED | | | | | |
| ANTONIO LAUREANO CASTRO | | ADDRESS REDACTED | | | | | |
| ANTONIO LEMUS CISNEROS | | ADDRESS REDACTED | | | | | |
| ANTONIO LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| ANTONIO LEON ZURITA | | ADDRESS REDACTED | | | | | |
| ANTONIO LIRA | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ LEON | | ADDRESS REDACTED | | | | | |
| ANTONIO LOPEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO LUA | | ADDRESS REDACTED | | | | | |
| ANTONIO M LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO M SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MACIAS | | ADDRESS REDACTED | | | | | |
| ANTONIO MALDONADO MENDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MANZO CANDELARIO | | ADDRESS REDACTED | | | | | |
| ANTONIO MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| ANTONIO MARTINEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| ANTONIO MEDINA FISCAL | | ADDRESS REDACTED | | | | | |
| ANTONIO MEJIA | | ADDRESS REDACTED | | | | | |
| ANTONIO MELCHOR | | ADDRESS REDACTED | | | | | |
| ANTONIO MENDEZ ROJES | | ADDRESS REDACTED | | | | | |
| ANTONIO MENDOZA | | ADDRESS REDACTED | | | | | |
| ANTONIO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MIRANDA ALVARADO | | ADDRESS REDACTED | | | | | |
| ANTONIO MOCTEZUMA GAYOSSO | | ADDRESS REDACTED | | | | | |
| ANTONIO MOJICA D | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 35 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ANTONIO MOJICA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO MONTALVO ZAQUERO | | ADDRESS REDACTED | | | | | |
| ANTONIO MORALES CISNEROS | | ADDRESS REDACTED | | | | | |
| ANTONIO MORALES GONZALES | | ADDRESS REDACTED | | | | | |
| ANTONIO MORENO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NEGRETE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NIEVES DIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NOE CAMACHO SOTO | | ADDRESS REDACTED | | | | | |
| ANTONIO NOLASCO | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO OCHOA SILVA | | ADDRESS REDACTED | | | | | |
| ANTONIO ORTIZ V | | ADDRESS REDACTED | | | | | |
| ANTONIO PADILLA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PARRA VARGAS | | ADDRESS REDACTED | | | | | |
| ANTONIO PASCUAL | | ADDRESS REDACTED | | | | | |
| ANTONIO PENA VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PERALES M | | ADDRESS REDACTED | | | | | |
| ANTONIO PERES TABERA | | ADDRESS REDACTED | | | | | |
| ANTONIO PEREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PEREZ MONJERAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO PRIETO MARIN | | ADDRESS REDACTED | | | | | |
| ANTONIO QUEZADA LARA | | ADDRESS REDACTED | | | | | |
| ANTONIO R RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIRES VILLALOVOS | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ANTONIO RAMIREZ REDUCINDO | | ADDRESS REDACTED | | | | | |
| ANTONIO RENTERIA LEON | | ADDRESS REDACTED | | | | | |
| ANTONIO REYES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ANTONIO REYNA CRUZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RINCON LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RIOS | | ADDRESS REDACTED | | | | | |
| ANTONIO RIVERA | | ADDRESS REDACTED | | | | | |
| ANTONIO RODARTE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ BAROJAS | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ NAVARRO | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ OCAMPO | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ RENOVATO | | ADDRESS REDACTED | | | | | |
| ANTONIO RODRIGUEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO ROJO MACHADO | | ADDRESS REDACTED | | | | | |
| ANTONIO ROMAN POMPA | | ADDRESS REDACTED | | | | | |
| ANTONIO ROSENDO | | ADDRESS REDACTED | | | | | |
| ANTONIO RUIZ | | ADDRESS REDACTED | | | | | |
| ANTONIO RUIZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ANTONIO RUIZ PACHECO | | ADDRESS REDACTED | | | | | |
| ANTONIO S LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO SALAZAR RAMIREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SALINAS MARCIAL | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 36 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ANTONIO SANDOVAL AGUIRRE | | ADDRESS REDACTED | | | | | |
| ANTONIO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SANTIAGO MADRIGAL | | ADDRESS REDACTED | | | | | |
| ANTONIO SANTIAGO ORDAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SILMAR M | | ADDRESS REDACTED | | | | | |
| ANTONIO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SILVA OROZCO | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLANO NOLASCO | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLIS | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLIS ALVAREZ | | ADDRESS REDACTED | | | | | |
| ANTONIO SOLORZANO | | ADDRESS REDACTED | | | | | |
| ANTONIO TOLENTINO GOMEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO TORRES | | ADDRESS REDACTED | | | | | |
| ANTONIO TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO TRUJILLO Z | | ADDRESS REDACTED | | | | | |
| ANTONIO URBANO ROSALES | | ADDRESS REDACTED | | | | | |
| ANTONIO VALDOVINOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO VASQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ANTONIO VEGA DIAZ | | ADDRESS REDACTED | | | | | |
| ANTONIO VELASCO GARCIA | | ADDRESS REDACTED | | | | | |
| ANTONIO VENEGAS TINOCO | | ADDRESS REDACTED | | | | | |
| ANTONIO VERA | | ADDRESS REDACTED | | | | | |
| ANTONIO VILLALOBOS SEBASTIAN | | ADDRESS REDACTED | | | | | |
| ANTONIO ZAMORA POZAR | | ADDRESS REDACTED | | | | | |
| ANTONIO ZARAGOZA IBARRA | | ADDRESS REDACTED | | | | | |
| ANTONIO ZAVALA MORENO | | ADDRESS REDACTED | | | | | |
| ANTRANIG V SADOIAN | | ADDRESS REDACTED | | | | | |
| AON BERMUDA LTD | | 30 WOODBOURNE AVE | | PEMBROOKE BERMUDA | HM | 8 | |
| AON PLC | | THE METROPOLITAN BUILDING | JAMES JOYCE STREET | DUBLIN D01 | | | Ireland |
| AON RISK INSURANCE SERVICES WEST, INC | | PO BOX 849832 | | LOS ANGELES | CA | 90084-9832 | |
| AP BUCK INC | | 7101 PRESIDENTS DR SUITE 110 | | ORLANDO | FL | 32809 | |
| AP SERVICES LLC | | 2000 TOWN CENTER SUITE 2400 | | SOUTHFIELD | MI | 48075 | |
| APACHE FREIGHT LINES | | 7773 AVENUE 384 | | DINUBA | CA | 93618 | |
| APC CONTRACTORS, INC | | 4606 N BENDEL AVE | | FRESNO | CA | 93722 | |
| APCCO | | 4812 ENTERPRISE WAY | | MODESTO | CA | 95356 | |
| APEX REFRIGERATION SERVICES INC | | 2930 W WILLETTA STREET | | PHOENIX | AZ | 85009 | |
| API KIRK CONTAINERS | | 2131 S GARFIELD AVE | | COMMERCE | CA | 90040 | |
| APIO | | PO BOX 627 | | GUADALUPE | CA | 93434 | |
| APIO, INC | | PO BOX 727 | | GUADALUPE | CA | 93434 | |
| APKARIAN FARMS | | 8031 S CRAWFORD | | REEDLEY | CA | 93654 | |
| A-PLUS SIGNS | | 4270 N BRAWLEY AVE | | FRESNO | CA | 93722 | |
| APOLINAR FERNANDEZ | | ADDRESS REDACTED | | | | | |
| APOLINAR GONZALEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| APOLINAR GONZALO | | ADDRESS REDACTED | | | | | |
| APOLINAR ISLAS RAMOS | | ADDRESS REDACTED | | | | | |
| APOLINAR MORALES TIBURCIO | | ADDRESS REDACTED | | | | | |
| APOLINAR NAVARRETE | | ADDRESS REDACTED | | | | | |
| APOLINAR NUNEZ H | | ADDRESS REDACTED | | | | | |
| APOLINAR TELLEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| APOLONIO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO GUERRERO GOMEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO GUERRERO GONZALEZ | | ADDRESS REDACTED | | | | | |
| APOLONIO ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| APPLEONE EMPLOYMENT SERVICES | | PO BOX 29048 | | GLENDALE | CA | 91209-9048 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 37 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| APPLIANCE EXPERTS | | 1919 WHITSON | | SELMA | CA | 93662 | |
| APPLIANCE RESOURCE | | 3642 W GETTYSBURG | | FRESNO | CA | 93722 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 100538 | | PASADENA | CA | 91189-0538 | |
| APRIA HEALTHCARE INC | | 1526 E MINERAL KING AVE | | VISALIA | CA | 93292-6910 | |
| AQUA MECH WATER SYSTEMS | | PO BOX 9757 | | FRESNO | CA | 93794 | |
| AQUA TREAT CHEMICALS INC | | 13560 COLOMBARD COURT | | FONTANA | CA | 92337 | |
| AQUA TREAT CHEMICALS INC | | 200 INDUSTRIAL RD SUITE 120 | | SAN CARLOS | CA | 94070 | |
| AQUA4D US LLC | | 2216 W LARK AVE | | VISALIA | CA | 93291 | |
| AQUILEO GONZALEZ ALEGRIA | | ADDRESS REDACTED | | | | | |
| AQUILEO SOLANO GARCIA | | ADDRESS REDACTED | | | | | |
| AQUILES JOSE RUIZ | | ADDRESS REDACTED | | | | | |
| AQUILO SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| AQUITROL | | 2578 N RENN AVE | | FRESNO | CA | 93727-8630 | |
| AR TRANSMISSION, INC | | 1910 W MCKINLEY | | FRESNO | CA | 93728 | |
| ARACELI AGUILERA DURAN | | ADDRESS REDACTED | | | | | |
| ARACELI CRUZ FRAUSTO | | ADDRESS REDACTED | | | | | |
| ARACELI DAMIAN L | | ADDRESS REDACTED | | | | | |
| ARACELI E SOLORIO | | ADDRESS REDACTED | | | | | |
| ARACELI ESQUIVEL ESPINO | | ADDRESS REDACTED | | | | | |
| ARACELI FLORES GOMEZ | | ADDRESS REDACTED | | | | | |
| ARACELI GALINDO | | ADDRESS REDACTED | | | | | |
| ARACELI J VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARACELI JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| ARACELI LOPEZ | | ADDRESS REDACTED | | | | | |
| ARACELI LOPEZ RUBIO | | ADDRESS REDACTED | | | | | |
| ARACELI MANZO | | ADDRESS REDACTED | | | | | |
| ARACELI MARES | | ADDRESS REDACTED | | | | | |
| ARACELI MARIBEL RAMOS MALDONADO | | ADDRESS REDACTED | | | | | |
| ARACELI MERINO FLORES | | ADDRESS REDACTED | | | | | |
| ARACELI MIGUEL GARCIA | | ADDRESS REDACTED | | | | | |
| ARACELI NICOLAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARACELI PAREDES URBANO | | ADDRESS REDACTED | | | | | |
| ARACELI R LOPEZ | | ADDRESS REDACTED | | | | | |
| ARACELI RAMIREZ DE RIVAS | | ADDRESS REDACTED | | | | | |
| ARACELI ROSILES L | | ADDRESS REDACTED | | | | | |
| ARACELI S LOPEZ | | ADDRESS REDACTED | | | | | |
| ARACELI SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARACELI VELAZQUEZ PAZ | | ADDRESS REDACTED | | | | | |
| ARACELI VERA | | ADDRESS REDACTED | | | | | |
| ARACELI VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARACELIC OSORIO BAUTISTA | | ADDRESS REDACTED | | | | | |
| ARACELY ALVARADO | | ADDRESS REDACTED | | | | | |
| ARACELY BADILLO LICONA | | ADDRESS REDACTED | | | | | |
| ARACELY URIVE | | ADDRESS REDACTED | | | | | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7430 - AUS SOUTHWEST LOCKBOX | | PASADENA | CA | 91109-7430 | |
| ARASELI PERES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARASELIS LOPEZ | | ADDRESS REDACTED | | | | | |
| ARBON EQUIPMENT CO | | BOX 78196 | | MILWAUKEE | WI | 53278-0196 | |
| ARC PROPERTIES INC | | 5250 N PALM AVENUE, SUITE 222 | | FRESNO | CA | 93704 | |
| ARC PROPERTIES INC | | 5250 N PALM AVENUE, SUITE 222 | | FRESNO | CA | 93704 | |
| ARCADIA JAIMEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARCADIO HUERTA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| ARCADIO LEYVA CARDENAS | | ADDRESS REDACTED | | | | | |
| ARCADIO VENEGAS RIOS | | ADDRESS REDACTED | | | | | |
| ARCELIA R LUNA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 38 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ARCELIA RUIZ | | ADDRESS REDACTED | | | | | |
| ARCELIA SANDOVAL | | ADDRESS REDACTED | | | | | |
| ARCELIA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARCELIA VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARCHE ADVISORS | | 1659 W CHATEAU CIRCLE | | ST GEORGE | UT | 84770 | |
| ARCHITECTURAL CONCRETE PRODUCTS INC | | 2614 WEST DUDLEY | | FRESNO | CA | 93728 | |
| ARCHSTONE APPRAISAL GROUP, LLC | | 3313 W CHERRY LANE #824 | | MERIDIAN | ID | 83624 | |
| ARCIDES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARCOMEX CORP | | PO BOX 685 | | DINUBA | CA | 93654 | |
| ARCTIC GLACIER USA INC | | PO BOX 856530 | | MINNEAPOLIS | MN | 55485 | |
| ARELI DIAZ GODINEZ | | ADDRESS REDACTED | | | | | |
| ARELY AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARELY MORADO FONSECA | | ADDRESS REDACTED | | | | | |
| ARGELIO DORADO | | ADDRESS REDACTED | | | | | |
| ARGENIS DONIZETI FRANCO | | ADDRESS REDACTED | | | | | |
| ARGENTINA LOPEZ | | ADDRESS REDACTED | | | | | |
| ARGEO RESENDEZ | | ADDRESS REDACTED | | | | | |
| ARGO RE LIMITED | | 90 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| ARGO RE LTD | | 90 PITTS BAY ROAD | | PEMBROKE | HM | 08 | Bermuda |
| ARIADNA CASTELAN | | ADDRESS REDACTED | | | | | |
| ARIANA BARRERA BUCIO | | ADDRESS REDACTED | | | | | |
| ARIANA CERVANTES | | ADDRESS REDACTED | | | | | |
| ARIANA ROCHA QUIROZ | | ADDRESS REDACTED | | | | | |
| ARIANA RUIZ R | | ADDRESS REDACTED | | | | | |
| ARIANA VEGA | | ADDRESS REDACTED | | | | | |
| ARIANE S BEDOLLA MOLINA | | ADDRESS REDACTED | | | | | |
| ARICEL CRUZ | | ADDRESS REDACTED | | | | | |
| ARIDTIDES T GUERRERO GONSALES | | ADDRESS REDACTED | | | | | |
| ARIEL LOPEZ | | ADDRESS REDACTED | | | | | |
| ARIEL MADRIGAL SOTO | | ADDRESS REDACTED | | | | | |
| ARIEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARIEL MORALES ZEPEDA | | ADDRESS REDACTED | | | | | |
| ARISTEO ANTONIO SANCHEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| ARISTEO MARGARITO SIMON | | ADDRESS REDACTED | | | | | |
| ARISTEO ONOFRE CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARISTEO PEDRAZA ALBA | | ADDRESS REDACTED | | | | | |
| ARIZBE MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ARIZBETH PATRIC SANCHEZ H | | ADDRESS REDACTED | | | | | |
| ARLEN P PILAVIAN | | ADDRESS REDACTED | | | | | |
| ARLEN PILAVIAN | | ADDRESS REDACTED | | | | | |
| ARLETH GARCIA | | ADDRESS REDACTED | | | | | |
| ARLIX A MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ARLIX MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARMAND AUCOIN | | ADDRESS REDACTED | | | | | |
| ARMANDO ALVARADO | | ADDRESS REDACTED | | | | | |
| ARMANDO ANDRADE | | ADDRESS REDACTED | | | | | |
| ARMANDO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ARMANDO ARROYO | | ADDRESS REDACTED | | | | | |
| ARMANDO ARROYO RIVERA | | ADDRESS REDACTED | | | | | |
| ARMANDO ARTURO TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO AYALA MAGALLON | | ADDRESS REDACTED | | | | | |
| ARMANDO BACA-RENTERIA | | ADDRESS REDACTED | | | | | |
| ARMANDO BETANCOURT TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO BRAVO VALEROS | | ADDRESS REDACTED | | | | | |
| ARMANDO BRECEDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 39 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARMANDO BUSTOS | | ADDRESS REDACTED | | | | | |
| ARMANDO CABRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO CASTILLO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO CAZAREZ BIRRETA | | ADDRESS REDACTED | | | | | |
| ARMANDO CEDENO | | ADDRESS REDACTED | | | | | |
| ARMANDO CHAGOLLA | | ADDRESS REDACTED | | | | | |
| ARMANDO CISNEROS TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO DE DIOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO DELGADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO DIAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO FIGUEROA | | ADDRESS REDACTED | | | | | |
| ARMANDO FRANCISCO GOMEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO G VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARMANDO GALVAN ORTIZ | | ADDRESS REDACTED | | | | | |
| ARMANDO GASCA ARREDONDO | | ADDRESS REDACTED | | | | | |
| ARMANDO GERARDO BENAVIDES | | ADDRESS REDACTED | | | | | |
| ARMANDO GODINEZ JR | | ADDRESS REDACTED | | | | | |
| ARMANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO GONZALEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| ARMANDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ARMANDO GUTIERREZ GUSMAN | | ADDRESS REDACTED | | | | | |
| ARMANDO GUTIERREZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| ARMANDO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO INFANTE | | ADDRESS REDACTED | | | | | |
| ARMANDO JAVIER MATEOS BERRUECO | | ADDRESS REDACTED | | | | | |
| ARMANDO L AYALA | | ADDRESS REDACTED | | | | | |
| ARMANDO L GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO LARIOS | | ADDRESS REDACTED | | | | | |
| ARMANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO LUIS GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO LUNA GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO MARIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO MARTINEZ BALLESTEROS | | ADDRESS REDACTED | | | | | |
| ARMANDO MARTINEZ SANTOYO | | ADDRESS REDACTED | | | | | |
| ARMANDO MATA FLOREZ | | ADDRESS REDACTED | | | | | |
| ARMANDO MEDRANO CALIHUA | | ADDRESS REDACTED | | | | | |
| ARMANDO MOCTEZUMA ANDRACA | | ADDRESS REDACTED | | | | | |
| ARMANDO N MAGANA | | ADDRESS REDACTED | | | | | |
| ARMANDO NUNEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO OLIVARES ALVARADO | | ADDRESS REDACTED | | | | | |
| ARMANDO OROZCO CANO | | ADDRESS REDACTED | | | | | |
| ARMANDO P CHACON | | ADDRESS REDACTED | | | | | |
| ARMANDO PANZO CHIPAHUA | | ADDRESS REDACTED | | | | | |
| ARMANDO PEREZ OROZCO | | ADDRESS REDACTED | | | | | |
| ARMANDO PICEDO ROCHA | | ADDRESS REDACTED | | | | | |
| ARMANDO PICENO ROCHA | | ADDRESS REDACTED | | | | | |
| ARMANDO R MANDUJANO | | ADDRESS REDACTED | | | | | |
| ARMANDO R ROMAN | | ADDRESS REDACTED | | | | | |
| ARMANDO RABADAN CABRERA | | ADDRESS REDACTED | | | | | |
| ARMANDO RAFAEL IVARRA | | ADDRESS REDACTED | | | | | |
| ARMANDO RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| ARMANDO RAMIREZ MONJARAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO RENE DEMUNER MENDEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO REYES PADILLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 40 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ARMANDO REYES PANTOJA | | ADDRESS REDACTED | | | | | |
| ARMANDO RIVERA | | ADDRESS REDACTED | | | | | |
| ARMANDO ROCHA CASTRO | | ADDRESS REDACTED | | | | | |
| ARMANDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO RODRIGUEZ VALADEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO ROSARIO SERRANO | | ADDRESS REDACTED | | | | | |
| ARMANDO SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ARMANDO SANCHEZ FLOREZ | | ADDRESS REDACTED | | | | | |
| ARMANDO SANCHEZ ROJAS | | ADDRESS REDACTED | | | | | |
| ARMANDO SANDOVAL GARCIA | | ADDRESS REDACTED | | | | | |
| ARMANDO SOTO AVILA | | ADDRESS REDACTED | | | | | |
| ARMANDO TAPIA | | ADDRESS REDACTED | | | | | |
| ARMANDO TORRES | | ADDRESS REDACTED | | | | | |
| ARMANDO V REYES | | ADDRESS REDACTED | | | | | |
| ARMANDO VARGAS | | ADDRESS REDACTED | | | | | |
| ARMANDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO VASQUEZ FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARMANDO VEGA | | ADDRESS REDACTED | | | | | |
| ARMANDO VELASQUEZ MORALES | | ADDRESS REDACTED | | | | | |
| ARMANDO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| ARMANDO VILLAGOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| ARMANDO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARMEN KELEDJIAN | | ADDRESS REDACTED | | | | | |
| ARMIDA ANGUIANO VILLA | | ADDRESS REDACTED | | | | | |
| ARMIDA CEDARIO | | ADDRESS REDACTED | | | | | |
| ARMIDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ARMIN MORENO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ARMONDO MONTANEZ RAMOS | | ADDRESS REDACTED | | | | | |
| ARMONDO MORALES POBLETE | | ADDRESS REDACTED | | | | | |
| ARMONDO SALAZAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| ARMONDO SANCHEZ FLOREZ | | ADDRESS REDACTED | | | | | |
| ARMONDO SANCHEZ MORA | | ADDRESS REDACTED | | | | | |
| ARMONDO TREJO VENTURA | | ADDRESS REDACTED | | | | | |
| ARMONDO V FREGOSO | | ADDRESS REDACTED | | | | | |
| ARMOUR SCALE COMPANY, INC | | ADDRESS REDACTED | | | | | |
| ARMSTRONG TRANSPORT GROUP | ATTN: LEE KNOX | PO BOX 735227 | | DALLAS | TX | 75373 | |
| ARMSTRONG TRANSPORT GROUP LLC | | 1120 S TRYON ST SUITE 500 | | CHARLOTTE | NC | 28203 | |
| ARNOLD KELA | | ADDRESS REDACTED | | | | | |
| ARNOLD LARM | | ADDRESS REDACTED | | | | | |
| ARNOLD TRUCKING | | 40792 ROAD 128 | | CUTLER | CA | 93615 | |
| ARNOLDO ARROYO AVILA | | ADDRESS REDACTED | | | | | |
| ARNOLDO CHAVEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ARNOLDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNOLDO OROZCO | | ADDRESS REDACTED | | | | | |
| ARNOLD'S TOPPING INC | | ADDRESS REDACTED | | | | | |
| ARNULFO B RIQUELME | | ADDRESS REDACTED | | | | | |
| ARNULFO CORPUS | | ADDRESS REDACTED | | | | | |
| ARNULFO GALVEZ VEGA | | ADDRESS REDACTED | | | | | |
| ARNULFO GARCIA VALDIVIA | | ADDRESS REDACTED | | | | | |
| ARNULFO GONZALEZ SOLANO | | ADDRESS REDACTED | | | | | |
| ARNULFO GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARNULFO ILDEFONSO GARCIA | | ADDRESS REDACTED | | | | | |
| ARNULFO JUAREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO LEAL CASAS | | ADDRESS REDACTED | | | | | |
| ARNULFO MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 41 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARNULFO P ROSALES | | ADDRESS REDACTED | | | | | |
| ARNULFO PEREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO PEREZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ARNULFO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| ARNULFO SANTIAGO | | ADDRESS REDACTED | | | | | |
| ARNULFO TELLES PEREZ | | ADDRESS REDACTED | | | | | |
| ARNULFO VARGAS | | ADDRESS REDACTED | | | | | |
| ARNULFO VENTURA CIRILO | | ADDRESS REDACTED | | | | | |
| ARNULFO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| ARNULFO ZAMORA PAZ | | ADDRESS REDACTED | | | | | |
| ARON FRANCISCO BANDA | | ADDRESS REDACTED | | | | | |
| ARON MARGOSIAN | | ADDRESS REDACTED | | | | | |
| ARON R GARCIA MONTOY | | ADDRESS REDACTED | | | | | |
| ARON SCHWARTZ | | ADDRESS REDACTED | | | | | |
| ARRAN REESE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ARREOLA CONCRETE | | 1334 W GOSHEN AVE | | VISALIA | CA | 93291 | |
| ARROW AIR COND & SHEET METAL | | 4707 E FLORADORA | | FRESNO | CA | 93703-4506 | |
| ARROW BEARINGS & DRIVES | | PO BOX 486 | | LINDSAY | CA | 93247 | |
| ARROW ELECTRIC MOTOR | | 645 BROADWAY | | FRESNO | CA | 93721 | |
| ARSELIA NARANJO DE RUIZ | | ADDRESS REDACTED | | | | | |
| ART GONZALES | | ADDRESS REDACTED | | | | | |
| ART ROBLES | | ADDRESS REDACTED | | | | | |
| ARTEMIO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO CRUZ ALONSO | | ADDRESS REDACTED | | | | | |
| ARTEMIO CRUZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| ARTEMIO CRUZ PEREZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO FAVIAN | | ADDRESS REDACTED | | | | | |
| ARTEMIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO JAIMEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO JR MENDOZA | | ADDRESS REDACTED | | | | | |
| ARTEMIO MALDONADO CUEVAS | | ADDRESS REDACTED | | | | | |
| ARTEMIO MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO TELLEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ARTEMIO ZARCO | | ADDRESS REDACTED | | | | | |
| ARTEMIZA CAMACHO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTS VISALIA | | ADDRESS REDACTED | | | | | |
| ARTUO ZARATE | | ADDRESS REDACTED | | | | | |
| ARTURI DAMIAN GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO ACOSTA | | ADDRESS REDACTED | | | | | |
| ARTURO ACOSTA MONTOYA | | ADDRESS REDACTED | | | | | |
| ARTURO ALANIZ ARMENTA | | ADDRESS REDACTED | | | | | |
| ARTURO ALVARADO | | ADDRESS REDACTED | | | | | |
| ARTURO AMBROSIO | | ADDRESS REDACTED | | | | | |
| ARTURO BARCELOS GOMEZ | | ADDRESS REDACTED | | | | | |
| ARTURO BARRIOS MACIAS | | ADDRESS REDACTED | | | | | |
| ARTURO BERMEJO | | ADDRESS REDACTED | | | | | |
| ARTURO BERMEJO MESA | | ADDRESS REDACTED | | | | | |
| ARTURO CEBALLOS LEYVA | | ADDRESS REDACTED | | | | | |
| ARTURO CEJA MACIAS | | ADDRESS REDACTED | | | | | |
| ARTURO CHOLICO VALDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO CRUZ CRUZ | | ADDRESS REDACTED | | | | | |
| ARTURO FAJARDO | | ADDRESS REDACTED | | | | | |
| ARTURO GALLARDO | | ADDRESS REDACTED | | | | | |
| ARTURO GALLEGOS LOPEZ | | ADDRESS REDACTED | | | | | |
| ARTURO GALLO MORADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 42 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARTURO GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA OLIVO | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA ORTIZ | | ADDRESS REDACTED | | | | | |
| ARTURO GARCIA TAPIA | | ADDRESS REDACTED | | | | | |
| ARTURO GARNICA R | | ADDRESS REDACTED | | | | | |
| ARTURO GODINEZ JR | | ADDRESS REDACTED | | | | | |
| ARTURO GOMEZ-PEREZ | | ADDRESS REDACTED | | | | | |
| ARTURO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARTURO GUERRA GOMEZ | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ ARROYO | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ OLIVARES | | ADDRESS REDACTED | | | | | |
| ARTURO HERNANDEZ ROMERO | | ADDRESS REDACTED | | | | | |
| ARTURO HERREJON CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTURO JACINTO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO JIMENES | | ADDRESS REDACTED | | | | | |
| ARTURO JIMINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO JOSE | | ADDRESS REDACTED | | | | | |
| ARTURO L ESCOBAR | | ADDRESS REDACTED | | | | | |
| ARTURO MACIAS BARRIOS | | ADDRESS REDACTED | | | | | |
| ARTURO MARQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| ARTURO MENDOZA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MENDOZA DIONICIO | | ADDRESS REDACTED | | | | | |
| ARTURO MORENO LAZARO | | ADDRESS REDACTED | | | | | |
| ARTURO MORILLON VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| ARTURO MUNOZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| ARTURO PARRA | | ADDRESS REDACTED | | | | | |
| ARTURO PEREZ | | ADDRESS REDACTED | | | | | |
| ARTURO PINEDA MORENO | | ADDRESS REDACTED | | | | | |
| ARTURO R GONZALEZ | | ADDRESS REDACTED | | | | | |
| ARTURO RIZO | | ADDRESS REDACTED | | | | | |
| ARTURO RODRIGUEZ MONTES | | ADDRESS REDACTED | | | | | |
| ARTURO RODRIGUEZ PENA | | ADDRESS REDACTED | | | | | |
| ARTURO ROSALES | | ADDRESS REDACTED | | | | | |
| ARTURO RUIZ | | ADDRESS REDACTED | | | | | |
| ARTURO SALDANA RUIZ | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ MECARDO | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ MEDINA | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ MERCADO | | ADDRESS REDACTED | | | | | |
| ARTURO SANCHEZ ROJEL | | ADDRESS REDACTED | | | | | |
| ARTURO SANTIAGO | | ADDRESS REDACTED | | | | | |
| ARTURO TORIBIO GUZMAN | | ADDRESS REDACTED | | | | | |
| ARTURO TREVINO FLORES | | ADDRESS REDACTED | | | | | |
| ARTURO VANALES TORRES | | ADDRESS REDACTED | | | | | |
| ARTURO VEGA VASQUEZ | | ADDRESS REDACTED | | | | | |
| ARTURO ZAVALA MORA | | ADDRESS REDACTED | | | | | |
| ARUELIANO SERRANO OSORIO | | ADDRESS REDACTED | | | | | |
| ASB TRANSPORTATION | | 28644 TRACY BLVD | | TRACY | CA | 95377 | |
| ASBURY ENVIRONMENTAL SERVICES | | DEPT 843021 | | LOS ANGELES | CA | 90084-3021 | |
| ASCENCION AVILA | | ADDRESS REDACTED | | | | | |
| ASCENCION HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| ASCENT GLOBAL LOGISTICS | | 1431 OPUS PLACE, SUITE 530 | | DOWNERS GROVE | IL | 60515 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 43 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ASCENTIS CORPORATION | | 11995 SINGLETREE LANE SUITE | | EDEN PRAIRIE | MN | 55344 | |
| ASENCION BRUNO NAJERA | | ADDRESS REDACTED | | | | | |
| ASENCION FRANCO | | ADDRESS REDACTED | | | | | |
| ASENCION LARA BANUELOS | | ADDRESS REDACTED | | | | | |
| ASENCION M CAMACHO | | ADDRESS REDACTED | | | | | |
| ASHJIAN LIGHTING COMPANY | | 460 W ALLUVIAL | | FRESNO | CA | 93650 | |
| ASHLEY BARRERA | | ADDRESS REDACTED | | | | | |
| ASHLEY CHANTAL LOPEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| ASHLEY CHIU ESTRADA | | ADDRESS REDACTED | | | | | |
| ASHLEY FLORES | | ADDRESS REDACTED | | | | | |
| ASHLEY GOMEZ-ARROYO | | ADDRESS REDACTED | | | | | |
| ASHLEY JAIMES | | ADDRESS REDACTED | | | | | |
| ASHLEY SWEARENGIN FOR CONTROLLER | | 2444 MAIN STREET #125 | | FRESNO | CA | 93721 | |
| ASHLEY ZAPIEN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ASI ADMINISTRATIVE SOLUTIONS | | PO BOX 5809 | | FRESNO | CA | 93755 | |
| ASLAN COLD STORAGE & TRANSPORTATION | | PO BOX 947 | | KINGSBURG, | CA | 93631 | |
| ASPHALT TECHNOLOGY INC | | 4075 CELESTE AVE | | CLOVIS | CA | 93619 | |
| ASSOCIATED COMPRESSOR & EQUIP INC | | PO BOX 2716 | | FRESNO | CA | 93745-2716 | |
| ASSOCIATED FRUIT PRODUCERS OF CA | | 531-D NORTH ALTA AVENUE | | DINUBA | CA | 93618-3203 | |
| ASSOCIATED WHOLESALE GROCERS | | 5000 KANSAS AVENUE | | KANSAS CITY | KS | 66106-0000 | |
| ASSOCITATED INTL GROUP OF NURSERIES | | 1330 N 16TH AVE, SUITE A | | YAKIMA | WA | 98902 | |
| ASTRID DAYANA QUINONEZ QUINONEZ | | ADDRESS REDACTED | | | | | |
| ASTRO PACKAGING | | 3845 E MIRALOMA AVE, UNIT A | | ANAHEIM | CA | 92806 | |
| ASUCENA PEREZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| ASUNCIO LIMON | | ADDRESS REDACTED | | | | | |
| ASUNCION MATA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ASUNCION NAVARRO | | ADDRESS REDACTED | | | | | |
| ASUNCION PONCE | | ADDRESS REDACTED | | | | | |
| ASUNCION ROSAS | | ADDRESS REDACTED | | | | | |
| AT&T | | PO BOX 5019 | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY NATIONAL BUSINESS SERVICES | | PO BOX 9004 | | CAROL STREAM, | IL | 60197-9004 | |
| AT&T MOBILTY | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| AT&T WIRELESS | AT&T MOBILITY NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| ATANACIO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ATANASIO RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ATENOGENES L GUTIERREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ATILANO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| ATKINS CONSTRUCTION | | 11851 EAST ASHLAN AVE | | SANGER | CA | 93657 | |
| ATLAS COPCO | | 3610 WEST CAPICOLA | | WEST SACRAMENTO | CA | 95691 | |
| ATLAS COPCO COMPRESSORS LLC | | 300 TECHNOLOGY CENTER WAY STE 550 | | ROCK HILL | SC | 29730 | |
| ATLAS SCALE SERVICE, INC | | 4216 S MOONEY BLVD, STE 332 | | VISALIA | CA | 93277 | |
| ATS | | PO BOX 4318 | | VISALIA | CA | 93278 | |
| ATS TRANSPORTATION | | PO BOX 4318 2348 WHITENDALE AVE STE G | | VISALIA | CA | 93278-4318 | |
| AUCELIO PONCE | | ADDRESS REDACTED | | | | | |
| AUDEL BASTIAN CHAVEZ | | ADDRESS REDACTED | | | | | |
| AUDEL MORENO MORFIN | | ADDRESS REDACTED | | | | | |
| AUDEL Z CONTRERAS ALVAREZ | | ADDRESS REDACTED | | | | | |
| AUDENCIO COSSIO CARDENAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 44 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AUDENCSIO PINEDA GAONA | | ADDRESS REDACTED | | | | | |
| AUDI FINANCIAL SERVICES | | ADDRESS REDACTED | | | | | |
| AUDIES SANCHEZ JR | | ADDRESS REDACTED | | | | | |
| AUDIFAS TORRES | | ADDRESS REDACTED | | | | | |
| AUDRA BREWER | | ADDRESS REDACTED | | | | | |
| AUDREY HILL | | ADDRESS REDACTED | | | | | |
| AUGUSTO CASTRO PANIAGUA | | ADDRESS REDACTED | | | | | |
| AUGUSTO V REYES | | ADDRESS REDACTED | | | | | |
| AUNER ARREDONDO CISNEROS | | ADDRESS REDACTED | | | | | |
| AURA LOGISTICS INC | | PO BOX 206773 | | DALLAS | TX | 75320-6773 | |
| AURA LOGISTICS INC | | PO BOX 9307 | | FRESNO | CA | 93791 | |
| AURA S BARRIENTOS RALDA | | ADDRESS REDACTED | | | | | |
| AURELIA LUIS AQUINO | | ADDRESS REDACTED | | | | | |
| AURELIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| AURELIA VILLARREAL | | ADDRESS REDACTED | | | | | |
| AURELIANO FERREYRA | | ADDRESS REDACTED | | | | | |
| AURELIANO M MARAVILLA | | ADDRESS REDACTED | | | | | |
| AURELIANO PABLO MARIN | | ADDRESS REDACTED | | | | | |
| AURELIANO RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| AURELIO A JIMENEZ-GRANADOS | | ADDRESS REDACTED | | | | | |
| AURELIO COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| AURELIO FLORES | | ADDRESS REDACTED | | | | | |
| AURELIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| AURELIO LANDA LANDA | | ADDRESS REDACTED | | | | | |
| AURELIO LOPEZ ALDANA | | ADDRESS REDACTED | | | | | |
| AURELIO LOPEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| AURELIO MENDEZ-PAREDES | | ADDRESS REDACTED | | | | | |
| AURELIO MORENO | | ADDRESS REDACTED | | | | | |
| AURELIO P CASTRO | | ADDRESS REDACTED | | | | | |
| AURELIO PEREZ | | ADDRESS REDACTED | | | | | |
| AURELIO PINEDA PASTRANA | | ADDRESS REDACTED | | | | | |
| AURELIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AURELIO RODRIGUEZ GALVAN | | ADDRESS REDACTED | | | | | |
| AURELIO RODRIGUEZ THIEL | | ADDRESS REDACTED | | | | | |
| AURELIO VILLEGAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| AURORA BALUTAN SALES | | ADDRESS REDACTED | | | | | |
| AURORA BIRIDIANA MEDINA | | ADDRESS REDACTED | | | | | |
| AURORA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| AURORA I REYES ROMAN | | ADDRESS REDACTED | | | | | |
| AURORA JESSICA BARBOZA | | ADDRESS REDACTED | | | | | |
| AURORA MARTINEZ LEAL | | ADDRESS REDACTED | | | | | |
| AURORA MEJIA | | ADDRESS REDACTED | | | | | |
| AURORA MORENO DE LA O | | ADDRESS REDACTED | | | | | |
| AURORA PRIETO | | ADDRESS REDACTED | | | | | |
| AURORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AURRATECH - FOG IN PLACE TECHNOLOGY | | 1970 NE 153RD ST UNIT 12 | | NORTH MIAMI BEACH | FL | 33162 | |
| AURY YARELY SILVA ORTEGA | | ADDRESS REDACTED | | | | | |
| AUSENCIO MARCOS MARCOS | | ADDRESS REDACTED | | | | | |
| AUSENCIO MUNOZ JULIAN | | ADDRESS REDACTED | | | | | |
| AUSENCIO PACHECO | | ADDRESS REDACTED | | | | | |
| AUSENCION DURAN | | ADDRESS REDACTED | | | | | |
| AUSTIN AMADOR RAMOS | | ADDRESS REDACTED | | | | | |
| AUSTREBERTO RANGEL ABURTO | | ADDRESS REDACTED | | | | | |
| AUSTRICLINIANO G GARCIA | | ADDRESS REDACTED | | | | | |
| AUTO CLUB | | PO BOX 25406 | | SANTA ANA | CA | 92799-5406 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 45 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AUTOFINA CHEMICAL, INC | | PO BOX 844454 | | DALLAS | TX | 75284-4454 | |
| AUTOGLASS CENTRAL, INC | | 832 N BEN MADDOX WAY | | VISALIA | CA | 93292 | |
| AUTOMATED PACKAGING SYSTEMS, INC | | PO BOX 643916 | | CINCINNATI | OH | 45264-3916 | |
| AUTOMATION DIRECT | | PO BOX 402417 | | ATLANTA | GA | 30384-2417 | |
| AUTOZONE STORE | | PO BOX 116067 | | ATLANTA | GA | 30368 | |
| AUVIL FRUIT CO | | 21902 STATE ROUTE 97 | | ORONDO | WA | 98843 | |
| AVALOS ROOFING | | 617 E OAKRIDE CT | | VISALIA | CA | 93292 | |
| AVATEL, INC | | 32851 LEOF LANE | | FORT BRAGG | CA | 95437-8343 | |
| AVEL CASTRO | | ADDRESS REDACTED | | | | | |
| AVELARDO VALLE MONTANO | | ADDRESS REDACTED | | | | | |
| AVELINA FRANCISCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| AVELINO GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| AVELINO LEYVA GRACIDA | | ADDRESS REDACTED | | | | | |
| AVELINO PIMENTEL | | ADDRESS REDACTED | | | | | |
| AVELINO VASQUEZ JR | | ADDRESS REDACTED | | | | | |
| AVENTINO CAUDILLO | | ADDRESS REDACTED | | | | | |
| AVERITT, WG, BROKERAGE | | 900 NE LOOP 410, SUITE E117 | | SAN ANTONIO | TX | 78209 | |
| AVILA'S FARM LABOR SERVICES | | 38785 ROAD 88 | | DINUBA | CA | 93618 | |
| AVIVA INTL, LLC | | PO BOX 4007 | | RIO RICO | AZ | 85648 | |
| AW COULTER, INC | | PO BOX 10010 | | TERRA BELLA | CA | 93270 | |
| AWETA-AUTOLINE, INC | | 23243 E CLAYTON AVE | | REEDLEY | CA | 93654 | |
| AXA XL | | 100 CONSTITUTION PLAZA | 12TH FLOOR | HARTFORD | CT | 06103 | |
| AXCELERATE NETWORKS, INC | | 117 BERNAL ROAD SUITE 70-632 | | SAN JOSE | CA | 95119 | |
| AXEL ANDERSEN JANITORIAL | | ADDRESS REDACTED | | | | | |
| AXEL FLORES | | ADDRESS REDACTED | | | | | |
| AXELL ANDRE MEZZERHS | | ADDRESS REDACTED | | | | | |
| AYALA CORPORATION | | PO BOX 187 | | RIVERDALE | CA | 93656-0187 | |
| AYDE ARROYO ACOSTA | | ADDRESS REDACTED | | | | | |
| AYDE BARRIENTOS | | ADDRESS REDACTED | | | | | |
| AYDE K ECHAVARRIA | | ADDRESS REDACTED | | | | | |
| AYESKA M CORDOBA | | ADDRESS REDACTED | | | | | |
| AZ & SONS LLC | | PO BOX 631 | | REEDLEY | CA | 93654 | |
| AZUCENA CABRERA | | ADDRESS REDACTED | | | | | |
| AZUCENA GARCIA A | | ADDRESS REDACTED | | | | | |
| AZUCENA GARCIA ALMONTE | | ADDRESS REDACTED | | | | | |
| AZUCENA GOMEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| AZUCENA GOMEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| AZUCENA GUERRA GARCIA | | ADDRESS REDACTED | | | | | |
| AZUCENA HEREDIA GARCILAZO | | ADDRESS REDACTED | | | | | |
| AZUCENA MADRIGAL | | ADDRESS REDACTED | | | | | |
| AZUCENA MENDOZA | | ADDRESS REDACTED | | | | | |
| AZUCENA OSUNA | | ADDRESS REDACTED | | | | | |
| AZUCENA ROJAS MACARIO | | ADDRESS REDACTED | | | | | |
| AZUCENA RUSILES | | ADDRESS REDACTED | | | | | |
| AZUCENA SANTOS VERA | | ADDRESS REDACTED | | | | | |
| AZUGA INC | | 42840 CHRISTY STREET SUITE 205 | | FREMONT | CA | 94538 | |
| AZUL MORALES | | ADDRESS REDACTED | | | | | |
| AZURE TRANSLATIONS | | ADDRESS REDACTED | | | | | |
| AZZULE | | ADDRESS REDACTED | | | | | |
| B & B SURPLUS, INC | | 7020 ROSEDALE HWY | | BAKERSFIELD | CA | 93308-5842 | |
| B & H METALWORKS | | 1331 G STREET | | REEDLEY | CA | 93654 | |
| B E CONSULTING SOLUTION, LLC | | 1661 FOREST AVE #184 | | CHICO | CA | 95928 | |
| B&B FAMILY LIMITED PARTNERSHIP | | ADDRESS REDACTED | | | | | |
| B&L MECHANICAL, INC | | PO BOX 13189 | | FRESNO | CA | 93794-3189 | |
| B&R COLD STORAGE | | 787 DINUBA AVE | | REEDLEY | CA | 93654 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 46 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| B&R TEVELDE | | 13866 4TH AVENUE | | HANFORD | CA | 93230 | |
| B&T SERVICE STATION CONTRACTORS | | 630 S FRONTAGE ROAD | | NIPOMO | CA | 934444 | |
| B&Z NURSERY | | 1850 S NEWCOMB ST | | PORTERVILLE | CA | 93257 | |
| BABA JI INC | | ADDRESS REDACTED | | | | | |
| BABA ONKAR NATH TRANS INC | | PO BOX 1640 | | CERES | CA | 95307 | |
| BACILIO BALTAZAR AYALA | | ADDRESS REDACTED | | | | | |
| BACILIO GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| BACILIO GARCIA-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BACILLIO ALVAREZ BARRERA | | ADDRESS REDACTED | | | | | |
| BADIOU TIRE, INC | | 549 W TULARE STREET | | DINUBA | CA | 93618 | |
| BAGGIE EXPRESS TRANSPORT, INC | | 6385 E NORTH AVE | | FRESNO | CA | 93725 | |
| BAGLEY LOGISTICS & TRANSPORTATION INC | | 4200 W ORCHARD CT | | VISALIA | CA | 93277 | |
| BAKER CUSTOM CABINETS, INC | | 3353 YEAGER DR | | MADERA | CA | 93637 | |
| BAKER DISTRIBUTING INC | | 5449 E LAMONA AVE | | FRESNO | CA | 93727 | |
| BAKER MANOCK & JENSEN | | 5260 N PALM AVE STE 201 | | FRESNO | CA | 93704 | |
| BAKER ROBOLLO | | ADDRESS REDACTED | | | | | |
| BAKER TOPPING INC | | PO BOX 556 | | EXETER | CA | 93221 | |
| BAKER, PETERSON & FRANKLIN, CPA, LLP | | 970 W ALLUVIAL, SUITE 101 | | FRESNO | CA | 93711 | |
| BAKERSFIELD PIPE AND SUPPLY INC | | 4620 EAST VINE AVE | | FRESNO | CA | 93725-2111 | |
| BAKKER FARMS LLC | | 6728 14TH AVE | | HANFORD | CA | 93230 | |
| BALDEMAR GARCIA CASTANEDA | | ADDRESS REDACTED | | | | | |
| BALDEMAR VARGAS | | ADDRESS REDACTED | | | | | |
| BALDO IVAN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| BALDOMERO CADENAS LOPES | | ADDRESS REDACTED | | | | | |
| BALDOMERO MANZO LEPIZ | | ADDRESS REDACTED | | | | | |
| BALDOMERO QUIAHUA MACUIXTLE | | ADDRESS REDACTED | | | | | |
| BALDWIN INDUSTRIAL SUPPLY INC | | 1615 S BLUEGRASS CT | | VISALIA | CA | 93277 | |
| BALENTE LUA LUA | | ADDRESS REDACTED | | | | | |
| BALERIANO VALENCIA | | ADDRESS REDACTED | | | | | |
| BALFRED MEDINA TENORIO | | ADDRESS REDACTED | | | | | |
| BALISARIO V VILLALOBOS | | ADDRESS REDACTED | | | | | |
| BALL DESIGN GROUP INC | | 1099 E CHAMPLAIN DR, SUITE A#182 | | FRESNO | CA | 93720 | |
| BALLANTINE PRODUCE CO, INC | | PO BOX 185 | | SANGER | CA | 93657 | |
| BALMORE SATURNINO HERRERA H | | ADDRESS REDACTED | | | | | |
| BALO PACKING | | 324 N FRUIT AVE | | FRESNO | CA | 93706-1 | |
| BALOY TORNEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| BALTAZAR ALCANTAR CISNEROS | | ADDRESS REDACTED | | | | | |
| BALTAZAR ALEXIS FUENTES | | ADDRESS REDACTED | | | | | |
| BALTAZAR BACILIO AYALA | | ADDRESS REDACTED | | | | | |
| BALTAZAR DIAZ FLORES | | ADDRESS REDACTED | | | | | |
| BALTAZAR ESCOBAR ORTIZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR FUENTES ZAMUDIO | | ADDRESS REDACTED | | | | | |
| BALTAZAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR MENDOZA VARGAS | | ADDRESS REDACTED | | | | | |
| BALTAZAR MUNOZ ROMAN | | ADDRESS REDACTED | | | | | |
| BALTAZAR R JIMENEZ | | ADDRESS REDACTED | | | | | |
| BALTAZAR RAMIREZ JOSE | | ADDRESS REDACTED | | | | | |
| BALTAZAR RAMOS PACHECO | | ADDRESS REDACTED | | | | | |
| BALTAZAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 62199 | | BALTIMORE | MD | 21267-2199 | |
| BAMFORD DAIRY CATTLE, LLC | | PO BOX 369 | | TRAVER | CA | 93673 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 47 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BANESSA PENALOZA PENALOZA | | ADDRESS REDACTED | | | | | |
| BANK OF AMERICA | | 100 NORTH TRYON STREET | | CHAR4LOTTE | NC | 28255 | |
| BANK OF THE WEST | | PO BOX 4024 | | ALAMEDA | CA | 94501-0424 | |
| BANKCARD CENTER | | PO BOX 4057 | | CONCORD | CA | 94524 | |
| BANKRUPTCY ESTATE OF DONE ROSE OIL | | 3820 HERRING ROAD | | ARVIN | CA | 93203 | |
| BANKS & CO INC | | PO BOX 6543 | | FRESNO | CA | 93703 | |
| BANNER PEST CONTROL INC | | PO BOX 890 | | KINGSBURG | CA | 93631 | |
| BARBARA ROSENBERG | | ADDRESS REDACTED | | | | | |
| BARBARA YANTA | | ADDRESS REDACTED | | | | | |
| BARDOMIANO CARRANZA | | ADDRESS REDACTED | | | | | |
| BARDOMIANO ROQUE VICTORIANO | | ADDRESS REDACTED | | | | | |
| BARI PRODUCE, LLC | | 7567 ROAD 28 | | MADERA | CA | 93637-9443 | |
| BARINGS - MASSACHUSETTS MUTUAL LIFE INSURANCE | | 1295 STATE STREET | | SPRINGFIELD | MA | 01111 | |
| BARNETT LAND LEVELING CO | | 2300 NORTH GILL ROAD | | EXETER | CA | 93221 | |
| BARRIER SOLAR INC | | 4620 N BLYTHE AVE | | FRESNO | CA | 93722 | |
| BARRIER SPECIALTY ROOFING INC | | 4620 N BLYTHE AVENUE | | FRESNO | CA | 93722 | |
| BARSAMIAN & MOODY | | 1141 W SHAW AVE, SUITE 104 | | FRESNO | CA | 93711-3704 | |
| BARSOOM BROS CO | | PO BOX 1116 | | REEDLEY | CA | 93654 | |
| BARTEL FARMS | | 3630 AVE 384 | | KINGSBURG | CA | 93631 | |
| BARTOLA A BARRON DE LEVARIO | | ADDRESS REDACTED | | | | | |
| BARTOLO B ORTIZ | | ADDRESS REDACTED | | | | | |
| BARTOLO HERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| BARTOLO MANZO | | ADDRESS REDACTED | | | | | |
| BARTOLO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BARTOLO SANCHEZ ORNELA | | ADDRESS REDACTED | | | | | |
| BARTOLOME CHONCOHA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| BAS AUTOMATION | | 6701 S FRUIT | | FRESNO | CA | 93706-9718 | |
| BASAM I ALZAGA | | ADDRESS REDACTED | | | | | |
| BASIC INDUSTRIES | | PO BOX 255 | | PIXLEY | CA | 93256 | |
| BASILIO GUTIERREZ ROSALES | | ADDRESS REDACTED | | | | | |
| BASILIO LOPEZ CRUZ | | ADDRESS REDACTED | | | | | |
| BASILIO MIRELES SANCHEZ | | ADDRESS REDACTED | | | | | |
| BASILIO VILLANUEVA GUILLERMO | | ADDRESS REDACTED | | | | | |
| BASKING AUTO UPHOLSTERY | | 729 BROADWAY | | FRESNO | CA | 93721 | |
| BASSAM NOMAN AHMED ALSAADI | | ADDRESS REDACTED | | | | | |
| BASSEY EKPO | | ADDRESS REDACTED | | | | | |
| BASTIAN SOLUTIONS | | 10585 N MERIDIAN ST 3RD FLOOR | | INDIANAPOLIS | IN | 46290 | |
| BASURTO OROSCO CESARIO | | ADDRESS REDACTED | | | | | |
| BATTERY SYSTEMS INC | | PO BOX 735568 | | DALLAS | TX | 75373-5568 | |
| BAUDELIA VALLE CARREON | | ADDRESS REDACTED | | | | | |
| BAUDELIO D HIGUERA REYES | | ADDRESS REDACTED | | | | | |
| BAUDELIO DE F HIGUERA REYES | | ADDRESS REDACTED | | | | | |
| BAXTER BAILEY & ASSOCIATES | | 6858 SWINNEA RD | BLDG4 | SOUTHAVEN | MS | 38671-9493 | |
| BAYSHORE TRUCK EQUIPMENT CO | | 6245 DESCANO CIRCLE | | BUENA PARK | CA | 90620 | |
| BAZ ALLERGY ASTHMA GROUP | | 7471 N FRESNO ST | | FRESNO | CA | 93720 | |
| BD & SON'S AG SERVICES CORP | | 2460 BUCKINGHAM WAY | | CLOVIS | CA | 93611 | |
| BDI (89) | | PO BOX 17947 | | DENVER | CO | 80217-0947 | |
| BDO USA LLP | | P O BOX 642743 | | PITTSBURGH | PA | 15264-2743 | |
| BEACHES BROKERS, INC | | PO BOX 330064 | | ATLANTIC BEACH | FL | 32233-0064 | |
| BEAKKM ENVIRONMENTAL, LLC | | 195 TY TY OMEGA ROAD | | TIFTON | GA | 31793-6717 | |
| BEAR CREEK RANCH PARTNERSHIP | | 1665 MARION | | KINGSBURG | CA | 93631 | |
| BEATRIZ A LEYVA | | ADDRESS REDACTED | | | | | |
| BEATRIZ ADRIANA AGUINIGA GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 48 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BEATRIZ ADRIANA MAREZ GUDINO | | ADDRESS REDACTED | | | | | |
| BEATRIZ GONZALEZ ANDRADE | | ADDRESS REDACTED | | | | | |
| BEATRIZ GUERRERO AGUILAR | | ADDRESS REDACTED | | | | | |
| BEATRIZ GUERRERO LEDEZMA | | ADDRESS REDACTED | | | | | |
| BEATRIZ MATIAS | | ADDRESS REDACTED | | | | | |
| BEATRIZ MIGUEL SALGADO | | ADDRESS REDACTED | | | | | |
| BEATRIZ O PADILLA | | ADDRESS REDACTED | | | | | |
| BEATRIZ PADILLA | | ADDRESS REDACTED | | | | | |
| BEATRIZ RODRIGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| BEATRIZ TORRES SUAREZ | | ADDRESS REDACTED | | | | | |
| BEATRIZ VENTURA | | ADDRESS REDACTED | | | | | |
| BECKENHAUER CONST INC | | 6334 AVENUE 426 | | REEDLEY | CA | 93654 | |
| BEDROSIANS TILE | | 3567 W SHAW AVE | | FRESNO | CA | 93711 | |
| BEE SWEET CITRUS, INC | | 416 E SOUTH AVE | | FOWLER | CA | 93625 | |
| BEEBE & COMPANY | | 2125 KERN STREET, SUITE 206 | | FRESNO | CA | 93721 | |
| BELARMINO FLORES SALMERON | | ADDRESS REDACTED | | | | | |
| BELEM CERVANTES | | ADDRESS REDACTED | | | | | |
| BELEN RIVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| BELEN RUIZ | | ADDRESS REDACTED | | | | | |
| BELINDA A LUA | | ADDRESS REDACTED | | | | | |
| BELKNAP DOMESTIC PUMP COMPANY | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP FARMS | | 38193 ROAD 76 | | DINUBA | CA | 93618 | |
| BELKNAP PUMP CO INC | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP PUMP INC | | PO BOX 397 | | DINUBA | CA | 93618 | |
| BELKNAP WELL DRILLING, INC | | 198 S KINGS DRIVE | | REEDLEY | CA | 93654 | |
| BELL MCANDREWS & HILTACHK LLP | | ATTORNEYS AND COUNSELORS AT LAW 455 CAPITOL MALL SUITE 600 | | SACRAMENTO | CA | 95814 | |
| BELLA CRUZ OCHOA SANDOVAL | | ADDRESS REDACTED | | | | | |
| BELLADIRA COLIMA | | ADDRESS REDACTED | | | | | |
| BELMIRO PEREZ | | ADDRESS REDACTED | | | | | |
| BELMONT NURSERY | | 7730 E BELMONT AVE | | FRESNO | CA | 93727 | |
| BELMONT PRODUCE | | PO BOX 1086 | | REEDLEY | CA | 93654 | |
| BEN A VIVED | | ADDRESS REDACTED | | | | | |
| BEN AGRIFOGLIO | | ADDRESS REDACTED | | | | | |
| BEN COLLINS | | ADDRESS REDACTED | | | | | |
| BEN FRANKLIN CONSTRUCTION | | PO BOX 2601 | | FRESNO | CA | 93745 | |
| BEN GLEZ, INC | | 40224 ROAD 74 | | DINUBA | CA | 93618 | |
| BEN JUE | | ADDRESS REDACTED | | | | | |
| BEN NACHTIGALL | | ADDRESS REDACTED | | | | | |
| BEN VIVED | | ADDRESS REDACTED | | | | | |
| BENANCIO PRADO M | | ADDRESS REDACTED | | | | | |
| BENCHMARK LAND USE GROUP, INC | | 2515 EAST BIDWELL STREET | | FOLSOM | CA | 95630 | |
| BENEDICTO MARQUEZ FAVIAN | | ADDRESS REDACTED | | | | | |
| BEN-E-LECT | | PO BOX 7809 | | VISALIA | CA | 93291 | |
| BENHUR G RODRIGUEZ ROMERO | | ADDRESS REDACTED | | | | | |
| BENICIO FLORES | | ADDRESS REDACTED | | | | | |
| BENIGNO ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| BENIGNO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BENIGNO LOPEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| BENIGNO VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| BENITA GUZMAN ACEVEDO | | ADDRESS REDACTED | | | | | |
| BENITA SANTIAGO LOPEZ | | ADDRESS REDACTED | | | | | |
| BENITA VENTURA | | ADDRESS REDACTED | | | | | |
| BENITO AYALA | | ADDRESS REDACTED | | | | | |
| BENITO BARRIENTOS DORANTES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 49 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BENITO BOLANOS GALINDO | | ADDRESS REDACTED | | | | | |
| BENITO CABRERA | | ADDRESS REDACTED | | | | | |
| BENITO CASTRO | | ADDRESS REDACTED | | | | | |
| BENITO CAVALLERO | | ADDRESS REDACTED | | | | | |
| BENITO CONTRERAS | | ADDRESS REDACTED | | | | | |
| BENITO CORTES SANTIAGO | | ADDRESS REDACTED | | | | | |
| BENITO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| BENITO E ABUNDIS | | ADDRESS REDACTED | | | | | |
| BENITO ESCOBAR SALGADO | | ADDRESS REDACTED | | | | | |
| BENITO FLORES | | ADDRESS REDACTED | | | | | |
| BENITO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BENITO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BENITO HERNANDEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| BENITO HUICHAPA JUAREZ | | ADDRESS REDACTED | | | | | |
| BENITO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BENITO MARTINEZ SERENO | | ADDRESS REDACTED | | | | | |
| BENITO MORALES RIVERA | | ADDRESS REDACTED | | | | | |
| BENITO MUNOS R | | ADDRESS REDACTED | | | | | |
| BENITO QINTANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| BENITO RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| BENITO ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| BENITO SANCHEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| BENITO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| BENITO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| BENJAMIN A MEDINA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ARVIZU ZARAZUA | | ADDRESS REDACTED | | | | | |
| BENJAMIN AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| BENJAMIN BANDA-SALAZAR | | ADDRESS REDACTED | | | | | |
| BENJAMIN BUENROSTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN CASTANEDA | | ADDRESS REDACTED | | | | | |
| BENJAMIN CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN DURAN-GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN FERRER | | ADDRESS REDACTED | | | | | |
| BENJAMIN GALLARDO R | | ADDRESS REDACTED | | | | | |
| BENJAMIN GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN GOMEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN I GARCIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN LEDEZMA | | ADDRESS REDACTED | | | | | |
| BENJAMIN MEJIA | | ADDRESS REDACTED | | | | | |
| BENJAMIN MENDEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| BENJAMIN MORENO CARRILLO | | ADDRESS REDACTED | | | | | |
| BENJAMIN N DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN POZAR CARTOS | | ADDRESS REDACTED | | | | | |
| BENJAMIN REINOSA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ROJAS AYALA | | ADDRESS REDACTED | | | | | |
| BENJAMIN ROSALES | | ADDRESS REDACTED | | | | | |
| BENJAMIN ROSALES GOMES | | ADDRESS REDACTED | | | | | |
| BENJAMIN SANCHEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| BENJAMIN SANCHEZ LARA | | ADDRESS REDACTED | | | | | |
| BENJAMIN SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN SOTO | | ADDRESS REDACTED | | | | | |
| BENJAMIN SOTO CAMACHO | | ADDRESS REDACTED | | | | | |
| BENJAMIN TRUJILLO ALVAREZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN V CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| BENJAMIN VERDIN SALVA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 50 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BENJAMIN VIVEROS VIVEROS | | ADDRESS REDACTED | | | | | |
| BENJAMIN ZELEDON | | ADDRESS REDACTED | | | | | |
| BENNI HERNANDEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| BENSON TRAVEL GROUP | | 3330 W MINERAL KING AVE | STE B | VISALIA | CA | 93291 | |
| BENZEMA CORREA SANCHEZ | | ADDRESS REDACTED | | | | | |
| BERCHTOLD EQUIPMENT CO | | 1407 S LEXINGTON ST | | DELANO | CA | 93215 | |
| BERENICE AYALA | | ADDRESS REDACTED | | | | | |
| BERENICE FERREYRA FERRER | | ADDRESS REDACTED | | | | | |
| BERENICE J ALVAREZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| BERENICE MAGANA | | ADDRESS REDACTED | | | | | |
| BERENICE MARTINEZ VERA | | ADDRESS REDACTED | | | | | |
| BERIDIANA ESPINOZA ROJAS | | ADDRESS REDACTED | | | | | |
| BERKLEY ASSURANCE COMPANY | | 475 STEAMBOAT ROAD | | GREENWICH | CT | 06830 | |
| BERLINGER SMITTCAMP, LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| BERMAN FOR CONGRESS | | 1132 6TH STREET, NW#2 | | WASHINGTON | DC | 20001 | |
| BERN CONSULTING | | 2319 E SHIELDS | | FRESNO | CA | 93726-6521 | |
| BERNA SORIA BALTAZAR | | ADDRESS REDACTED | | | | | |
| BERNABE MARIN MIJARES | | ADDRESS REDACTED | | | | | |
| BERNABE ORTIZ ESPANA | | ADDRESS REDACTED | | | | | |
| BERNABE PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| BERNABE RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| BERNABE SARMIENTO | | ADDRESS REDACTED | | | | | |
| BERNABE VALENCIA | | ADDRESS REDACTED | | | | | |
| BERNABEL VASQUEZ MIJANGOS | | ADDRESS REDACTED | | | | | |
| BERNALDINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BERNANDINO TORRES MARCIAL | | ADDRESS REDACTED | | | | | |
| BERNARDINA MARTINEZ LIRA | | ADDRESS REDACTED | | | | | |
| BERNARDINA RAMIREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| BERNARDINA ZAVALA SANDOVAL | | ADDRESS REDACTED | | | | | |
| BERNARDINO ADAM LOPEZ | | ADDRESS REDACTED | | | | | |
| BERNARDINO CASIANO CRUZ | | ADDRESS REDACTED | | | | | |
| BERNARDINO G GOMEZ | | ADDRESS REDACTED | | | | | |
| BERNARDINO NAVA-MENDOZA | | ADDRESS REDACTED | | | | | |
| BERNARDINO R VILLALOBOS | | ADDRESS REDACTED | | | | | |
| BERNARDO ALMARAZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ALONSO CASTILLO | | ADDRESS REDACTED | | | | | |
| BERNARDO BARAJAS | | ADDRESS REDACTED | | | | | |
| BERNARDO BECERRA | | ADDRESS REDACTED | | | | | |
| BERNARDO BITUIN | | ADDRESS REDACTED | | | | | |
| BERNARDO CRUZ PEDRO | | ADDRESS REDACTED | | | | | |
| BERNARDO FELICIANO | | ADDRESS REDACTED | | | | | |
| BERNARDO FLORES | | ADDRESS REDACTED | | | | | |
| BERNARDO G MUNIZ | | ADDRESS REDACTED | | | | | |
| BERNARDO GARCIA PENZLOZA | | ADDRESS REDACTED | | | | | |
| BERNARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO GUTIERREZ MEJIA | | ADDRESS REDACTED | | | | | |
| BERNARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO MEDINA APODACA | | ADDRESS REDACTED | | | | | |
| BERNARDO MUNIZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ORTIZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ROCHA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| BERNARDO ROSENDO AMADO | | ADDRESS REDACTED | | | | | |
| BERNARDO SANTAMARIA SANTOS | | ADDRESS REDACTED | | | | | |
| BERNARDO VAZQUEZ ZAMARRIPA | | ADDRESS REDACTED | | | | | |
| BERNARDO VEGA GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 51 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BERNARDO VILLAFANA | | ADDRESS REDACTED | | | | | |
| BERONICA MORAN | | ADDRESS REDACTED | | | | | |
| BERRY AG SERVICE | | PO BOX 636 | | SULTANA | CA | 93666 | |
| BERSAIN DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| BERT GARZA | | ADDRESS REDACTED | | | | | |
| BERTA ISASAGA GARCIA | | ADDRESS REDACTED | | | | | |
| BERTARIO C PATINO | | ADDRESS REDACTED | | | | | |
| BERTHA A RUIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| BERTHA A SOTO | | ADDRESS REDACTED | | | | | |
| BERTHA AGUILAR MORENO | | ADDRESS REDACTED | | | | | |
| BERTHA BELLO FLORES | | ADDRESS REDACTED | | | | | |
| BERTHA BRAVO | | ADDRESS REDACTED | | | | | |
| BERTHA BRAVO DE CORTEZ | | ADDRESS REDACTED | | | | | |
| BERTHA CAMARENA BEDOLLA | | ADDRESS REDACTED | | | | | |
| BERTHA ELIZABETH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BERTHA GARCIA | | ADDRESS REDACTED | | | | | |
| BERTHA GUTIERREZ DE GARCIA | | ADDRESS REDACTED | | | | | |
| BERTHA LETICIA MENDIOLA VERGARA | | ADDRESS REDACTED | | | | | |
| BERTHA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BERTHA SEVILLA | | ADDRESS REDACTED | | | | | |
| BERTIN CATARINO GARCIA | | ADDRESS REDACTED | | | | | |
| BERTIN SILVA SOLORSANO | | ADDRESS REDACTED | | | | | |
| BERTOLDO HERNANDEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| BERTRAN BARRIGA CRUZ | | ADDRESS REDACTED | | | | | |
| BEST LABEL COMPANY, INC | | 2900 FABER STREET | | UNION CITY | CA | 94587 | |
| BEST SHEET METAL INC | | 1500 E 1ST STREET | | POMONA | CA | 91761 | |
| BEST WEIGH SCALE CO, INC | | 2728 NORTH SUNNYSIDE SUITE 101 | | FRESNO | CA | 93727-1330 | |
| BETTER LIFE ORGANICS | | 1400 E OLYMPIC BLVD | | LOS ANGELES | CA | | |
| BETTER QUALITY PAINTING | | 3400 BIRCH DRIVE | | FIREBAUGH | CA | 93622 | |
| BETTS TRUCK PARTS | | 2867 S MAPLE AVE | | FRESNO | CA | 93725 | |
| BETTY T YEE, STATE OF CALIFORNIA | | 10600 WHITE ROCK ROAD STE 141 | | RANCHO CORDOVA | CA | 95670 | |
| BETY Y RAMIREZ VILLAMIL | | ADDRESS REDACTED | | | | | |
| BETZY VELEZ NAVA | | ADDRESS REDACTED | | | | | |
| BEWLEY LASSLEBEN & MILLER LLP | | 13215 E PENN STREET SUITE 510 | | WHITTIER | CA | 90602 | |
| BEZZERIDES BROS INC | | PO BOX 211 | | OROSI | CA | 93647 | |
| BHANDAL BROS | | PO BOX 1900 | | HOLLISTER | CA | 95024 | |
| BIANEY SARAHI RUELAS CAMACHO | | ADDRESS REDACTED | | | | | |
| BIANKA CONTRACTING | | 5815 W MCKINLEY AVE | | FRESNO | CA | 93722 | |
| BIBIANA GOMEZ AGABO | | ADDRESS REDACTED | | | | | |
| BIBIANO GARCIA TIBURCIO | | ADDRESS REDACTED | | | | | |
| BIDART BROS | | 4805 CENTENNIAL PLAZA WAY, STE 100 | | BAKERSFIELD | CA | 93312-1925 | |
| BIG BORE DRILLING | | 1522 W PINE AVE | | FRESNO | CA | 93728-1211 | |
| BIG BROTHERS, BIG SISTERS | | 905 N FULTON AVE | | FRESNO | CA | 93728 | |
| BIG STATE PRODUCE CO | | 1500 S ZARZAMORA ST, UNIT 510 | | SAN ANTONIO | TX | 78207-7223 | |
| BIG VAL'S AUTO PARTS, INC | | PO BOX 9489 | | FRESNO | CA | 93792 | |
| BIG W SALES | | PO BOX 6889 | | STOCKTON | CA | 95206-6889 | |
| BILAL AHMED | | ADDRESS REDACTED | | | | | |
| BILAL K AHMED | | ADDRESS REDACTED | | | | | |
| BILL MORAN | | ADDRESS REDACTED | | | | | |
| BILL PETERS | | ADDRESS REDACTED | | | | | |
| BILL SIMPSON | | ADDRESS REDACTED | | | | | |
| BILL SLATTERY | | ADDRESS REDACTED | | | | | |
| BILL TAYLOR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 52 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BILL WITTMAN, SHERIFF-CORONER | | ADDRESS REDACTED | | | | | |
| BILL'S TIRE COMPANY | | PO BOX 757 | | DINUBA | CA | 93618 | |
| BIO-DIVERSITY PRODUCTS | | 10112 EAST WOODBRIDGE ROAD | | ACAMPO | CA | 95220-9752 | |
| BIRDDOG | | PO BOX 3427 | | HICKORY, | NC | 28603 | |
| BIRKO CORP | | 9152 YOSEMITE ST | | HENDERSON | CO | 80640 | |
| BITTA TOOR | | ADDRESS REDACTED | | | | | |
| BIVIANO CEJA SEVASTIAN | | ADDRESS REDACTED | | | | | |
| BIVIANO PRIETO | | ADDRESS REDACTED | | | | | |
| BJ'S CHARITY CHAMPIONSHIP | | 25 RESEARCH DRIVE | | WESTBORO | MA | 1581 | |
| BJ'S WHOLESALE CLUB | | 14800 CHARLSON ROAD SUITE # 950 | | EDEN PRIRIE | MN | 55347 | |
| BK SALES AGENCY | | PO BOX 2860 | | VISALIA | CA | 93279-2860 | |
| BLACKWELL CONSTRUCTION INC | | 12345 VENTURA BLVD, SUITE H | | STUDIO CITY | CA | 91604 | |
| BLADIMIR AGUILAR | | ADDRESS REDACTED | | | | | |
| BLADIMIR MATA TORNEZ | | ADDRESS REDACTED | | | | | |
| BLADIMIR MELCHOR C | | ADDRESS REDACTED | | | | | |
| BLADIMIR MUNOS MORENO | | ADDRESS REDACTED | | | | | |
| BLADIMIR QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| BLAINE HARTLEY, INC | | ADDRESS REDACTED | | | | | |
| BLAKE CARLSON | | ADDRESS REDACTED | | | | | |
| BLANCA ARROYO | | ADDRESS REDACTED | | | | | |
| BLANCA BARRERA | | ADDRESS REDACTED | | | | | |
| BLANCA D HERNANDEZ CALLEJAS | | ADDRESS REDACTED | | | | | |
| BLANCA E GARZA | | ADDRESS REDACTED | | | | | |
| BLANCA E GOMEZ GASCA | | ADDRESS REDACTED | | | | | |
| BLANCA E GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| BLANCA E GUZMAN | | ADDRESS REDACTED | | | | | |
| BLANCA E HURTADO DE FLORES | | ADDRESS REDACTED | | | | | |
| BLANCA E SANCHEZ RENTERIA | | ADDRESS REDACTED | | | | | |
| BLANCA ESMERALDA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA ESTELA HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BLANCA ESTELA SERRATO-ZAMORA | | ADDRESS REDACTED | | | | | |
| BLANCA ESTELLA PINEDA | | ADDRESS REDACTED | | | | | |
| BLANCA ESTRELLA RODRIGUEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| BLANCA G TREJO | | ADDRESS REDACTED | | | | | |
| BLANCA GONZALEZ ALEMAN | | ADDRESS REDACTED | | | | | |
| BLANCA GUZMAN | | ADDRESS REDACTED | | | | | |
| BLANCA I ZAMORA | | ADDRESS REDACTED | | | | | |
| BLANCA IBARRA | | ADDRESS REDACTED | | | | | |
| BLANCA LORENA SANCHEZ | | ADDRESS REDACTED | | | | | |
| BLANCA LUCERO RAMOS AMEZCUA | | ADDRESS REDACTED | | | | | |
| BLANCA M GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA M RENTERIA | | ADDRESS REDACTED | | | | | |
| BLANCA MANZO AMEZCUA | | ADDRESS REDACTED | | | | | |
| BLANCA NELIDA MARTIN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| BLANCA NOE HERNANDEZ MUNGIA | | ADDRESS REDACTED | | | | | |
| BLANCA NUBIA URTIZ | | ADDRESS REDACTED | | | | | |
| BLANCA QUEZADA | | ADDRESS REDACTED | | | | | |
| BLANCA RAMIREZ LEDEZMA | | ADDRESS REDACTED | | | | | |
| BLANCA ROSALES FLORES | | ADDRESS REDACTED | | | | | |
| BLANCA S ARROYO | | ADDRESS REDACTED | | | | | |
| BLANCA URTIZ | | ADDRESS REDACTED | | | | | |
| BLANCA VERONICA SANCHEZ BASURTOS | | ADDRESS REDACTED | | | | | |
| BLAS LUNA DIAZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 53 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BLAS OSORNIO ALCANTAR | | ADDRESS REDACTED | | | | | |
| BLAS PENA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BLAS VIRGEN MORENO | | ADDRESS REDACTED | | | | | |
| BLATT & SORELL TAX GROUP, INC | | 140 SOUTH LAKE AVE STE 349 | | PASADENA | CA | 91101 | |
| BLOOMBERG INDUSTRY GROUP | | 1801 S BELL STREET | | ARLINGTON | VA | 22202 | |
| BLOOMBERG INDUSTRY GROUP INC | | 1801 S BELL STREET | | ARLINGTON | VA | 22202 | |
| BLOSSOM HILLS PACKING CO | | PO BOX 637 | | PATTERSON | CA | 95363 | |
| BLUE BOOK SERVICES INC | | 845 E GENEVA ROAD | | CAROL STREAM | IL | 60188-3520 | |
| BLUE CROSS OF CALIFORNIA | | PO BOX 2420 | | LOS ANGELES | CA | 90074-2420 | |
| BLUE GRACE LOGISTICS | | DEPT 108 PO BOX 4964 | | HOUSTON | TX | 77210-4964 | |
| BLUE RIBBON TRANSPORT INC | | 5752 WHELLER RD | | INDIANAPOLIS | IN | 46216 | |
| BLUE SHIELD OF CALIFORNIA | | 5250 N PALM AVE | | FRESNO | CA | 93704 | |
| BLUE SKY SEARCHCOM | | PO BOX 25631 | | YUMA | AZ | 85367 | |
| BLUEBAY ASSET MANAGEMENT | | 77 GROSVENOR ST | LONDON | GREATER LONDON | | W1K3JR | United Kingdom |
| BOB DICK | | ADDRESS REDACTED | | | | | |
| BOB MIERAU | | ADDRESS REDACTED | | | | | |
| BOB REIMER FARMS INC | | 22855 E DINUBA AVE | | DINUBA | CA | 93618 | |
| BOB WIEBE | | ADDRESS REDACTED | | | | | |
| BOB'S COMPLETE APPLIANCE REPAIR | | PO BOX 992 | | KINGSBURG | CA | 93631 | |
| BOGAR A LANDIN | | ADDRESS REDACTED | | | | | |
| BOGARIN TRUCKING INC | | 29142 DRACAEA AVENUE | | MORENO VALLEY | CA | 92555 | |
| BOGARIN TRUCKING INC | | PO BOX 6099 | | MORENO VALLEY | CA | 92554-6099 | |
| BOGIE'S PUMP SYSTEMS | | PO BOX 607 | | CLOVIS | CA | 93612 | |
| BOLEN FRANSEN SAWYERS LLP | | 7405 N FIRST STREET | | FRESNO | CA | 93720 | |
| BONAKDAR LAW FIRM TRUST ACCOUNT | | 2344 TULARE STREET | SUITE 301 | FRESNO | CA | 93721 | |
| BONANZA PRODUCE | | PO BOX 604 | | SPARKS | NV | 89432-0604 | |
| BONFILIO CRUZ | | ADDRESS REDACTED | | | | | |
| BONFILIO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| BONICACIO M RODRIGUEZ SR | | ADDRESS REDACTED | | | | | |
| BONIFACIO GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO GOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| BONIFACIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORA | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORALES DIAZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO MORALES RAYON | | ADDRESS REDACTED | | | | | |
| BONIFACIO ORTIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BONIFACIO RAMON DE JESUS | | ADDRESS REDACTED | | | | | |
| BONIFACIO TLEHUACTLE ROMERO | | ADDRESS REDACTED | | | | | |
| BONIFACIO VILLASENOR | | ADDRESS REDACTED | | | | | |
| BONNER EXCAVATING, INC | | 21915 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| BONNIE KRAVITZ | | ADDRESS REDACTED | | | | | |
| BOOS ENTERPRISES INC | | 14382 E MCKINLEY | | SANGER | CA | 93657 | |
| BOOTH RANCHES LLC | | 12201 AVENUE 480 | | ORANGE COVE | CA | 93646 | |
| BORDERPRO LLC | | 1370-B N INDURTRIAL PARK DR | | NOGALES | AZ | 85621 | |
| BORDERPRO, LLC | | 1370-B N INDUSTRIAL PARK DR | | NOGALES | AZ | 85621 | |
| BORETTI, INC | | 3206 N DINUBA BLVD STE E | | VISALIA | CA | 93291-8730 | |
| BORG PRODUCE SALES INC | | PO BOX 21008 | | LOS ANGELES | CA | 90021 | |
| BORGA INC | | PO BOX 35 | | FOWLER | CA | 93625 | |
| BORGES AG SERVICE INC | | 2073 E KAMM | | KINGSBURG | CA | 93631 | |
| BOSSINGHAM, ELIZABETH | | ADDRESS REDACTED | | | | | |
| BOSTWICK LABORATORIES | | 3495 HACKS CROSS RD | | MEMPHIS | TN | 38125 | |
| BOX INC | | 900 JEFFERSON AVE | | REDWOOD CITY | CA | 94063 | |
| BOYD & BOYD | | 3500 CHESTER AVE | | BAKERSFIELD | CA | 93301-1630 | |
| BOYLAN, MARY ALICE | | ADDRESS REDACTED | | | | | |
| BOYS & GIRLS CLUB OF FRESNO CO | | 540 N AUGUSTA | | FRESNO | CA | 93701 | |
| BOYS & GIRLS CLUB OF TULARE CO | | 215 W TULARE AVE | | VISALIA | CA | 93277 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 54 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRAD GOSTANIAN | | ADDRESS REDACTED | | | | | |
| BRAD PAULS FARMING | | 472 W SASAKI AVE | | REEDLEY | CA | 93654 | |
| BRADLEY J GOSTANIAN | | ADDRESS REDACTED | | | | | |
| BRADY INDUSTRIES | | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | |
| BRANDFIRST | | 118 MOUNTAIN COURT | | HACKETTSTOWN | NJ | 7840 | |
| BRANDING BREAKTHROUGHS, LLC | | 9160 W KENSINGTON WAY | | FRANKLIN | WI | 53132 | |
| BRANDON FLORES ORTEGA | | ADDRESS REDACTED | | | | | |
| BRANDON I MOLINA SILVA | | ADDRESS REDACTED | | | | | |
| BRANDON MARQUEZ | | ADDRESS REDACTED | | | | | |
| BRANDON SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRANDT FARMS INC | | 6040 AVENUE 430 | | REEDLEY | CA | 93654 | |
| BRAULIO BAUTISTA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BRAULIO BRAVO | | ADDRESS REDACTED | | | | | |
| BRAULIO CORTES | | ADDRESS REDACTED | | | | | |
| BRAULIO FEDERICO JIMENEZ | | ADDRESS REDACTED | | | | | |
| BRAULIO FRIAS NEGRETE | | ADDRESS REDACTED | | | | | |
| BRAULIO GARCIA | | ADDRESS REDACTED | | | | | |
| BRAULIO GARCIA GUSMAN | | ADDRESS REDACTED | | | | | |
| BRAULIO MENDOZA ARIAS | | ADDRESS REDACTED | | | | | |
| BRAULIO PEREZ HERRERA | | ADDRESS REDACTED | | | | | |
| BRAVO'S LABOR SERVICE | | 386 ANDRES AVE | | PORTERVILLE | CA | 93257 | |
| BRAYAN ARELLANO ARELLANO | | ADDRESS REDACTED | | | | | |
| BRAYAN CRUZ MEYER | | ADDRESS REDACTED | | | | | |
| BRAYAN HERNANDEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| BRAYAN IVAN SALGADO SALAZAR | | ADDRESS REDACTED | | | | | |
| BRAYAN RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| BREANNA JEAN MILLER | | ADDRESS REDACTED | | | | | |
| BRENDA AGABO | | ADDRESS REDACTED | | | | | |
| BRENDA BRAVO GONZALEZ | | ADDRESS REDACTED | | | | | |
| BRENDA CRISTINA MAGDALENO VALDEZ | | ADDRESS REDACTED | | | | | |
| BRENDA ESCOBAR | | ADDRESS REDACTED | | | | | |
| BRENDA GODINEZ CACHO | | ADDRESS REDACTED | | | | | |
| BRENDA GUADALUPE CASTRO CASTRO | | ADDRESS REDACTED | | | | | |
| BRENDA GUADALUPE TORRES GARCIA | | ADDRESS REDACTED | | | | | |
| BRENDA J RAMIREZ MACHUCA | | ADDRESS REDACTED | | | | | |
| BRENDA JIMENEZ MAYA | | ADDRESS REDACTED | | | | | |
| BRENDA L BECERRA COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| BRENDA L GODOY LINARES | | ADDRESS REDACTED | | | | | |
| BRENDA LEON TORRES | | ADDRESS REDACTED | | | | | |
| BRENDA LIZBETH RODRIGUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| BRENDA MENDEZ | | ADDRESS REDACTED | | | | | |
| BRENDA MORENO | | ADDRESS REDACTED | | | | | |
| BRENDA N BELTRAN | | ADDRESS REDACTED | | | | | |
| BRENDA NAVARRO | | ADDRESS REDACTED | | | | | |
| BRENDA OLIVIA ROBLES | | ADDRESS REDACTED | | | | | |
| BRENDA ORNELAS | | ADDRESS REDACTED | | | | | |
| BRENDA P MEZA CISNEROS | | ADDRESS REDACTED | | | | | |
| BRENDA PATRICIA ALFARO GAMEZ | | ADDRESS REDACTED | | | | | |
| BRENDA PERDOMO | | ADDRESS REDACTED | | | | | |
| BRENDA PORTILLO | | ADDRESS REDACTED | | | | | |
| BRENDA ROBLES OCHOA | | ADDRESS REDACTED | | | | | |
| BRENDA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| BRENDA SOTO TAMAYO | | ADDRESS REDACTED | | | | | |
| BRENDA TORRES | | ADDRESS REDACTED | | | | | |
| BRENDA WEBB | | ADDRESS REDACTED | | | | | |
| BRENDA YATZIRI MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 55 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRENDA YEZENIA GARCIA | | ADDRESS REDACTED | | | | | |
| BRENT E SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRENT REDMOND LOGISTICS, INC | | PO BOX 1359 | | HOLLISTER | CA | 95024 | |
| BRENT SMITTCAMP | | ADDRESS REDACTED | | | | | |
| BRET'S FORD | | ADDRESS REDACTED | | | | | |
| BRETZY M FELIX PEREZ | | ADDRESS REDACTED | | | | | |
| BRIAM BENITEZ PINEDA | | ADDRESS REDACTED | | | | | |
| BRIAN ANTHONY REYES | | ADDRESS REDACTED | | | | | |
| BRIAN BERTELSEN | | ADDRESS REDACTED | | | | | |
| BRIAN CALOCA-ZAVALA | | ADDRESS REDACTED | | | | | |
| BRIAN CHAN | | ADDRESS REDACTED | | | | | |
| BRIAN ESPARZA | | ADDRESS REDACTED | | | | | |
| BRIAN FISHER | | ADDRESS REDACTED | | | | | |
| BRIAN HERNANDEZ MEDRANO | | ADDRESS REDACTED | | | | | |
| BRIAN ISRAEL LEZAMA | | ADDRESS REDACTED | | | | | |
| BRIAN K MARLETTE | | ADDRESS REDACTED | | | | | |
| BRIAN LEYVA LUIS | | ADDRESS REDACTED | | | | | |
| BRIAN M HERNANDEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| BRIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| BRIAN RIVERA | | ADDRESS REDACTED | | | | | |
| BRIAN ROBLES | | ADDRESS REDACTED | | | | | |
| BRIAN SALAZAR MORALES | | ADDRESS REDACTED | | | | | |
| BRIAN SHERFIELD | | ADDRESS REDACTED | | | | | |
| BRIAN ULLRICH | | ADDRESS REDACTED | | | | | |
| BRIAN ZARAGOZA | | ADDRESS REDACTED | | | | | |
| BRIANA MACIAS | | ADDRESS REDACTED | | | | | |
| BRIANA PLASCENCIA | | ADDRESS REDACTED | | | | | |
| BRIANA VERA | | ADDRESS REDACTED | | | | | |
| BRIANDA J BARRAGAN | | ADDRESS REDACTED | | | | | |
| BRIANNA GOMEZ | | ADDRESS REDACTED | | | | | |
| BRIAN'S BEE HAVEN INC | | PO BOX 188 | | CHOWCHILLA | CA | 93610 | |
| BRICIO MARQUEZ | | ADDRESS REDACTED | | | | | |
| BRIFO LAND LLC | C/O AG PARTNERS CAPITAL | ATTN: CORTLAND BARNES | 2679 WEST MAIN STREET SUITE 300-346 | LITTLETON | CO | 80120 | |
| BRIFO LAND LLC | C/O AG PARTNERS CAPITAL, ATTN CORTLAND BARNES | 2679 WEST MAIN STREET | SUITE 346 | LITTLETON | CO | 80120 | |
| BRIFO LAND LLC | | AG PARTNERS 2679 WEST MAIN ST STE300-346 | | LITTLETON | CO | 80120 | |
| BRIFO LAND LLC | C/O COX CASTLE & NICHOLSON, LLP | ATTN: JAKE W STORMS | 50 CALIFORNIA STREET SUITE 3200 | SAN FRANCISCO | CA | 94111 | |
| BRIGHT BROTHERS NURSERY | | 5246 SOUTH PLAINSBURG RD | | LE GRAND | CA | 95333 | |
| BRIGHT LAUNDRY SERVICE | | 3020 W BULLARD AVE | | FRESNO | CA | 93711 | |
| BRIGIDA ROSENDO RAMON F | | ADDRESS REDACTED | | | | | |
| BRIGIDO ALVARADO RIOS | | ADDRESS REDACTED | | | | | |
| BRIGIDO GARCIA GALVAN | | ADDRESS REDACTED | | | | | |
| BRIGIDO SANDOVAL CHAVEZ | | ADDRESS REDACTED | | | | | |
| BRISA CASTANEDA MENDEZ | | ADDRESS REDACTED | | | | | |
| BRISA TORRES | | ADDRESS REDACTED | | | | | |
| BRISEIDA FLORES RAMIREZ | | ADDRESS REDACTED | | | | | |
| BRISIA ROSAS | | ADDRESS REDACTED | | | | | |
| BRITE BELT INTERNATIONAL | | PO BOX 400 109 MAIN STREET | | WALL LAKE | IA | 51466 | |
| BRITTNIE HIGUERA | | ADDRESS REDACTED | | | | | |
| BRITTNIE R HIGUERA | | ADDRESS REDACTED | | | | | |
| BRIX PROCURE | | ADDRESS REDACTED | | | | | |
| BRIYITH CRUZ PANIAGUA | | ADDRESS REDACTED | | | | | |
| BRIZZIO GARCIA S | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 56 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADSPIRE SERVICES INC | | PO BOX 404579 | | ATLANTA | GA | 30384-4579 | |
| BROCK & GONZALES, LLP CLIENT TRUST ACCOU | | 6701 CENTER DRIVE WEST, SUITE 610 | | LOS ANGELES | CA | 90045 | |
| BROCK MITTRY | | ADDRESS REDACTED | | | | | |
| BROGDEX COMPANY | | 1441 W SECOND STREET | | PAMONA | CA | 91766 | |
| BROKAW NURSERY LLC | | PO BOX 4818 | | SATICOY | CA | 93007 | |
| BRONCO PUMP & POWER CO LLC | | 4463 PHILBROOK SQ | | SAN DIEGO | CA | 92130 | |
| BROOKMAN LLC PMB258 | | 1099 E CHAMPLAIN DRIVE | | FRESNO | CA | 93720 | |
| BROOKS & SIMS TRANSPORTATION | | PO BOX 21850 | | LOS ANGELES | CA | 90021 | |
| BROOKS PRODUCE | | PO BOX 688 | | KINGSBURG | CA | 93631-0688 | |
| BROSTOFF-CELLE | | PO BOX 21494 | | LOS ANGELES | CA | 90021 | |
| BROTHERS PRODUCE, INC | | 3173 PRODUCE ROW | | HOUSTON | TX | 77023 | |
| BROWNSTEIN | | 1021 ANACAPA STREET 2ND FLOOR | | SANTA BARBARA | CA | 93101-2711 | |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | | 410 17TH ST 22ND FLOOR | | DENVER | CO | 80202 | |
| BRS-WPC LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| BRUCE BELKNAP MFG | | 40255 ROAD 80 | | DINUBA | CA | 93618 | |
| BRUCE GOMEZ | | ADDRESS REDACTED | | | | | |
| BRUCE, MICHAEL | | ADDRESS REDACTED | | | | | |
| BRUIN EXPRESS TRUCKING | | PO BOX 508 | | LITTLEROCK | CA | 93543 | |
| BRUNO DISPOTO CO | | PO BOX 2306 | | BAKERSFIELD | CA | 93303-2306 | |
| BRUNO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| BRUNO KARL BARBA | | ADDRESS REDACTED | | | | | |
| BRUNO MACIAS | | ADDRESS REDACTED | | | | | |
| BRUNO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| BRUNO'S IRON & METAL | | 3211 S GOLDEN STATE BLVD | | FRESNO | CA | 93725 | |
| BRYAN ALEJANDRO JIMENEZ-VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| BRYAN AMBRIZ | | ADDRESS REDACTED | | | | | |
| BRYAN GOMEZ | | ADDRESS REDACTED | | | | | |
| BRYAN JOSE PALACIO GONZALES | | ADDRESS REDACTED | | | | | |
| BRYAN JOSUE SANDOVAL | | ADDRESS REDACTED | | | | | |
| BRYAN MARTIN REBOLLO MAYA | | ADDRESS REDACTED | | | | | |
| BRYAN MELENDEZ | | ADDRESS REDACTED | | | | | |
| BRYAN MORILLON | | ADDRESS REDACTED | | | | | |
| BRYAN SOLIS | | ADDRESS REDACTED | | | | | |
| BRYAN TORRES CARRANZA | | ADDRESS REDACTED | | | | | |
| BRYAN VISCARRA | | ADDRESS REDACTED | | | | | |
| BRYAN ZEPEDA PEREZ | | ADDRESS REDACTED | | | | | |
| BSK LABORATORY ACCOUNTING | | PO BOX 51931 | | LOS ANGELES | CA | 90051-6231 | |
| BUCHANAN HIGH SCHOOL | | 1560 N MINNEWAWA AVE | | CLOVIS | CA | 93619 | |
| BUCKLES-SMITH ELECTRIC CO | | 540 MARTIN AVE | | SANTA CLARA | CA | 95050 | |
| BUENA VISTA FARM LABOR SERVICE | | 1411 N HEMLOCK AVE | | REEDLEY | CA | 93654 | |
| BUITRAGO DOOR SERVICE | | 157 N CAROLINA AVE | | CLOVIS | CA | 93611 | |
| BUJULIAN BROS, INC | | 291 N 6TH AVE | | KINGSBURG | CA | 93631 | |
| BULFANO CARLOS SOLORIO | | ADDRESS REDACTED | | | | | |
| BULFRANO RIOS LUNA | | ADDRESS REDACTED | | | | | |
| BULLARD BAMBINO | | ADDRESS REDACTED | | | | | |
| BULLARD CAL RIPKIN BASEBALL | | 4265 N FIGARDEN DR | | FRESNO | CA | 93722 | |
| BULLDOG EXTERMINATION | | PO BOX 3734 | | CLOVIS | CA | 93619 | |
| BULLDOG TICKET OFFICE | | 1600 W BULLDOG LANE, M/S OF84 | | FRESNO | CA | 93740 | |
| BULLER INDUSTRIAL TOOL SHARPENING | | PO BOX 209 | | FRESNO | CA | 93706 | |
| BULMARO ARMENTA VERDUGO | | ADDRESS REDACTED | | | | | |
| BULMARO CABADILLA JIMENEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 57 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BULMARO CALDERON JAYMES | | ADDRESS REDACTED | | | | | |
| BULMARO CLAUDIO ROSAS | | ADDRESS REDACTED | | | | | |
| BULMARO DE JESUS FLORES | | ADDRESS REDACTED | | | | | |
| BULMARO DE PADUA FERREL | | ADDRESS REDACTED | | | | | |
| BULMARO DURAN ALONSO | | ADDRESS REDACTED | | | | | |
| BULMARO GREGORIO | | ADDRESS REDACTED | | | | | |
| BULMARO MARTINEZ | | ADDRESS REDACTED | | | | | |
| BULMARO MOLINA PEREZ | | ADDRESS REDACTED | | | | | |
| BULMARO SANTOS SANTOS | | ADDRESS REDACTED | | | | | |
| BUNZL PROCESSOR DIVISION | | 12240 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| BURCHELL NURSERY INC | | 12000 HIGHWAY 120 | | OAKDALE | CA | 95361 | |
| BURKETT'S POLLINATION, INC | | 5391 SOUTH ENGLEHART AVE | | REEDLEY | CA | 93654 | |
| BURNS PRODUCE LLC | | 3545 BUSCH DR, SW | | GRANDVILLE | MI | 49418 | |
| BURT WINBERG | | ADDRESS REDACTED | | | | | |
| BUTTE AGRISERVICES | | 5 GLENVIEW COURT | | CHICO | CA | 95928 | |
| BUTTONWILLOW WAREHOUSE CO | | PO BOX 744634 | | LOS ANGELES | CA | 90074-4634 | |
| BUY BYE MARKET | | 1235 SANGER AVE | | SANGER | CA | 93657 | |
| BW BLACKTOPPING | | 4974 N FRESNO ST | | FRESNO | CA | 93726 | |
| BYE BYE MARKET | | 1235 SANGER AVE | | SANGER | CA | 93657 | |
| BYRE DAVIS | | ADDRESS REDACTED | | | | | |
| C & F IRRIGATION LLC | | PO BOX 250 | | CARUTHERS | CA | 93609 | |
| C & J SPREADING SERVICE | | 13850 AVENUE 336 | | VISALIA | CA | 93292 | |
| C & N TRACTORS | | 496 SALINAS ROAD | | ROYAL OAKS | CA | 95076 | |
| C & S WHOLESALE PRODUCE | | 47 OLD FERRY ROAD | | BATTELBORO | VT | 5301 | |
| C BERNARDINO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| C RUSSEL CONTRUCTION | | 375 E PAGE AVE | | TULARE | CA | 93274 | |
| C&C PRODUCE, INC | | 1100 ATLANTIC AVE | | NORTH KANSAS CITY | MO | 64116-0166 | |
| C&H DISTRIBUTORS, LLC | | 22133 NETWORK PLACE | | CHICAGO | IL | 60673-1133 | |
| C&H FENCE & PATIO INC | | PO BOX 490 | | DELANO | CA | 93216 | |
| C&L AG | | PO BOX 355 | | KINGSBURG | CA | 93631 | |
| C&L AG SERVICES, LLC | | PO BOX 355 | | KINGSBURG | CA | 93631 | |
| C&S LAUNDRY/CLEANERS | | 267 E TULARE AVE | | DINUBA | CA | 93618 | |
| CA SLOVER TRUCKING | | 11964 AVENUE 352 | | VISALIA | CA | 93291 | |
| CABOT PACKING LLC | | 10881 S ENGLEHART AVE | | REEDLEY | CA | 93654 | |
| CABRERA FARM LABOR | | PO BOX 980 | | LEMOORE | CA | 93245 | |
| CAETANO BROS | | 786 N 4TH AVENUE | | KINGSBURG | CA | 93631 | |
| CAETANO BROTHERS | | 786 N 4TH AVE | | KINGSBURG | CA | 93631 | |
| CAGLIA DEMOLITION & RECYCLING | | 3457 S CEDAR AVE | | FRESNO | CA | 93725 | |
| CAIN ABELARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CAITO FOODS SERVICE, INC | | 3120 N POST RD | | INDIANAPOLIS | IN | 46226 | |
| CAL AG FARM LABOR, INC | | PO BOX 338 | | WOODLAKE | CA | 93286 | |
| CAL GAP INC | | 1255 N CHERRY ST #204 | | TULARE | CA | 93274 | |
| CAL GRO PUMP SERVICE, INC | | 9817 W GROVE AVENUE | | VISALIA | CA | 93291 | |
| CAL LATINO WATER COALITION | | 1071 WEST SHAW | | FRESNO | CA | 93711 | |
| CAL NORTH FARM LABOR, INC | | 3435 W SHAW AVE SUITE 105 | | FRESNO | CA | 93711 | |
| CAL PRO TRANSPORT, INC | | 201 MONTEREY-SALINAS WAY, SUITE A | | SALINAS | CA | 93908 | |
| CAL SALES MARKETING, INC | | 1122 N CHINOWITH ST | | VISALIA | CA | 93291-7896 | |
| CAL VALLEY CITRUS, INC | | 977 W PALM ST | | LINDSAY | CA | 93247-9782 | |
| CAL VANS | | ADDRESS REDACTED | | | | | |
| CAL WELD | | ADDRESS REDACTED | | | | | |
| CAL WEST RAIN | | PO BOX 306 | | KERMAN | CA | 93630 | |
| CAL-AG ENTERPRISES | | PO BOX 550 | | FOWLER | CA | 93625 | |
| CAL-FAST DISTRIBUTORS | | 2585 S SARAH AVE | | FRESNO | CA | 93706 | |
| CAL-FORMS | | 2055 MESA AVENUE | | CLOVIS | CA | 93611-7512 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 58 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CALHO ELECTRICAL DISTRIBUTORS, INC | | 1140 ACADEMY AVE | | SANGER | CA | 93657 | |
| CALIF CLEM LLC | | 35803 ROAD 132 | | VISALIA | CA | 93292 | |
| CALIF GRAPE & TREE FRUIT LEAGUE | | 978 W ALLUVIAL, SUITE 107 | | FRESNO | CA | 93711 | |
| CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD | ATTN: DALTON WEBER | 1325 J STREET | SUITE 1900 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA AIR RESOURCES BOARD | | PO BOX 436 | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA ALMOND POLLINATION SERVICE | | PO BOX 815 | | HUGHSON | CA | 95326 | |
| CALIFORNIA BOILER | | 1800 NEWPORT CIRCLE | | SANTA ANA, | CA | 92705 | |
| CALIFORNIA BUSINESS MACHINES | | 4260 N FRESNO ST | | FRESNO | CA | 93726-3115 | |
| CALIFORNIA CANNING PEACH ASSOC | | 1704 HERNDON ROAD | | CERES | CA | 95307 | |
| CALIFORNIA CAPITAL INSURANCE COMPANY | | PO BOX 2093 | | MONTEREY | CA | 93942 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 398336 | | SAN FRANCISCO | CA | 94139-8336 | |
| CALIFORNIA CITRUS NURSERY BOARD | | 531-D NOTH ALTA AVE | | DINUBA | CA | 93618 | |
| CALIFORNIA CITRUS QUALITY COUNCIL | | 853 LINCOLN WAY, SUITE 206 | | AUBURN | CA | 95603 | |
| CALIFORNIA COMPUFORMS | | PO BOX 1430 | | VISALIA | CA | 93279-1430 | |
| CALIFORNIA CONTROLLED ATMOSPHERE | | 39138 ROAD 56 | | DINUBA | CA | 93618 | |
| CALIFORNIA CROP APPLICATIONS LLC | | 6267 5TH AVENUE | | HANFORD | CA | 93230 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | | MS 7602  PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | | MS 7602 PO BOX 997435 | | SACRAMENTO | CA | 95899-7435 | |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMIN | | RETURN PROCESSING BRANCH PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DEPT OF CHILD SUPPORT SVCS | | PO BOX 12946 | | FRESNO | CA | 93779-2946 | |
| CALIFORNIA EMERGENCY PHYS | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| CALIFORNIA FARM BUREAU FEDERATION | | PO BOX 13998 | | SACRAMENTO | CA | 95853-4998 | |
| CALIFORNIA FARMWORKER FOUNDATION | | 1120 KENSINGTON ST | | DELANO | CA | 93215 | |
| CALIFORNIA FARMWORKER INF CENTER | | 455 CAPITOL MALL STE 600 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA FFA FOUNDATION | | PO BOX 834 | | ELK GROVE | CA | 95759-0834 | |
| CALIFORNIA FRESH FRUIT ASSOCIATION | | 7647 N FRESNO STREET SUITE 103 | | FRESNO | CA | 93720 | |
| CALIFORNIA GROWERS | | 865 S FRANKWOOD AVE | | REEDLEY | CA | 93654 | |
| CALIFORNIA HIGHWAY PATROL | | 5025 W NOBLE AVENUE | | VISALIA | CA | 93277 | |
| CALIFORNIA IMAGING INSTITUTE | | 1867 E FIR AVE | #101 | FRESNO | CA | 93720 | |
| CALIFORNIA INDEMNITY | | PO BOX 6000 FILE NO 73228 | | GOSHEN | CA | 94160-3228 | |
| CALIFORNIA INDUSTRIAL RUBBER | | PO BOX 2456 | | FRESNO | CA | 93745 | |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | | 800 CAPITOL MALL | SUITE 500 (MIC-55) | SACRAMENTO | CA | 95814 | |
| CALIFORNIA NARCOTIC OFFICERS ASSOC | | 28245 AVENUE CROCKER, SUITE 230 | | SANTA CLARITA | CA | 91355-1201 | |
| CALIFORNIA PAIN CONSULTANTS | | 7235 N FIRST ST, SUITE 103 | | FRESNO | CA | 93720-2937 | |
| CALIFORNIA PLUM MKTG BOARD | | PO BOX 968 | | REEDLEY | CA | 93654 | |
| CALIFORNIA POLLEN APPLICTORS | | 22492 S CEDAR AVE | | LATON | CA | 93242 | |
| CALIFORNIA RECOVERY BUREAU, INC | | 135 VALLECITOS DE ORO, SUITE G | | SAN MARCOS | CA | 92069-1461 | |
| CALIFORNIA SAFETY TRAINING CORP | | PO BOX 11508 | | BAKERSFIELD | CA | 93389 | |
| CALIFORNIA SMOG REPAIR INC | | 4123 W SHAW AVE STE 105 | | FRESNO | CA | 93722 | |
| CALIFORNIA SOLAR INITIATIVE- REF 42336 | | 245 MARKET STREET, MAIL CODE N7R | | SAN FRANCISCO | CA | 94105-1797 | |
| CALIFORNIA STATE CONTROLLER | | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE UNIVERSITY, FRESNO | | 5245 NORTH BACKER AVE, M/S 7 | | FRESNO | CA | 93740 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 59 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CALIFORNIA STONE FRUIT SHIPPERS EXPORT | | 7647 N FRESNO ST STE 103 | | FRESNO | CA | 93720 | |
| CALIFORNIA SWEEPERS | | PO BOX 3515 | | FRESNO | CA | 93650-3515 | |
| CALIFORNIA TABLE GRAPE COMM | | 392 W FALLBROOK SUITE 101 | | FRESNO | CA | 93711-6150 | |
| CALIFORNIA TREE FRUIT AGREEMENT | | PO BOX 968 | | REEDLEY | CA | 93654 | |
| CALIFORNIA VINEYARD SERVICE | | 4709 N EL CAPITAN #104 | | FRESNO | CA | 93722 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | SAN JOSE | CA | 95194-0001 | |
| CALIXTO GARCIA ALMARAZ | | ADDRESS REDACTED | | | | | |
| CALIXTRO CERVANTES OLMOS | | ADDRESS REDACTED | | | | | |
| CALIXTRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CALLETANO CLEMENTE | | ADDRESS REDACTED | | | | | |
| CALLETANO DELGADO | | ADDRESS REDACTED | | | | | |
| CALLETANO SANDOVAL | | ADDRESS REDACTED | | | | | |
| CAL-PACIFIC SUPPLY INC | | 1035 S GRANADA AVE STE A | | MADERA | CA | 93637 | |
| CAL-PACK SPECIALTIES | | 43294 ROAD 124 | | OROSI | CA | 93647 | |
| CALPINE CONTAINERS, INC | | PO BOX 894897 | | LOS ANGELES | CA | 90189-4897 | |
| CAL-PRODUCE | | PO BOX 130 | | PARLIER | CA | 93648 | |
| CALTRONICS BUSINESS SYSTEMS | | 1801 W OLYMPIC BLVD, FILE 2388 | | PASADENA | CA | 91199-2388 | |
| CALVERA, INC | | 3264 MINES AVE | | LOS ANGELES | CA | 90023 | |
| CALVIN B & MARJORIE ELRICH | | ADDRESS REDACTED | | | | | |
| CAL-WESTERN NURSERIES | | PO BOX 1071 | | VISALIA | CA | 93279 | |
| CAMELIA P LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| CAMERINO ALVARADO TORRES | | ADDRESS REDACTED | | | | | |
| CAMERINO SANTOS DIAZ | | ADDRESS REDACTED | | | | | |
| CAMERINO TORRES | | ADDRESS REDACTED | | | | | |
| CAMERINO VICENTE PAZ | | ADDRESS REDACTED | | | | | |
| CAMERON LEE ATWELL | | ADDRESS REDACTED | | | | | |
| CAMILA GONZALES | | ADDRESS REDACTED | | | | | |
| CAMILO BARRANCAS | | ADDRESS REDACTED | | | | | |
| CAMILO CERVANTES GONZALEZ | | ADDRESS REDACTED | | | | | |
| CAMILO EDGAR JIMENEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CAMILO GUADALUPE MARCOS | | ADDRESS REDACTED | | | | | |
| CAMILO HOYOS CARREON | | ADDRESS REDACTED | | | | | |
| CAMILO MARTINEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| CAMILO RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| CAMILO RANGEL | | ADDRESS REDACTED | | | | | |
| CAMP LOGISTICS INC | | 9365 MIKO CIR | | ELK GROVE | CA | 95624 | |
| CAMPOS CROP LABOR INC | | PO BOX 954 | | PARLIER | CA | 93648 | |
| CANADIAN PRODUCE MKTG ASSOCIATON | | 162 CLEOPATRA DRIVE | | OTTAWA | ON | K2G 5X2 | |
| CANCER CARE ASSOCIATES | | 7130 NORTH MILLBROOK AVENUE | | FRESNO | CA | 93720 | |
| CANDELARIA BALVINO | | ADDRESS REDACTED | | | | | |
| CANDELARIA ESQUIVEL DE CONTRERAS | | ADDRESS REDACTED | | | | | |
| CANDELARIA NEGRON ALEGRIA | | ADDRESS REDACTED | | | | | |
| CANDELARIA ORTEGA | | ADDRESS REDACTED | | | | | |
| CANDELARIA RAMOS BUENROSTRO | | ADDRESS REDACTED | | | | | |
| CANDELARIA SANTOS NEMECIO | | ADDRESS REDACTED | | | | | |
| CANDELARIA C DEL VILLAR | | ADDRESS REDACTED | | | | | |
| CANDELARIO CABRERA | | ADDRESS REDACTED | | | | | |
| CANDELARIO CERVANTES S | | ADDRESS REDACTED | | | | | |
| CANDELARIO CRUZ | | ADDRESS REDACTED | | | | | |
| CANDELARIO FLORES | | ADDRESS REDACTED | | | | | |
| CANDELARIO GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| CANDELARIO MUNOZ | | ADDRESS REDACTED | | | | | |
| CANDELARIO SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 60 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CANDIDO BARRETO LOPEZ | | ADDRESS REDACTED | | | | | |
| CANDIDO LOPEZ | | ADDRESS REDACTED | | | | | |
| CANDIDO RAMIREZ BARAJAS | | ADDRESS REDACTED | | | | | |
| CANDIDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CANDLELIGHT GUILD | | 5080 NORTH FRUIT AVENUE | | FRESNO | CA | 93711 | |
| CANDY CELESTE VERDUZCO | | ADDRESS REDACTED | | | | | |
| CANDY'S DIESEL REPAIR | | PO BOX 877 | | DINUBA | CA | 93618 | |
| CANOPIES AND TRAPS | | PO BOX 93155 | | LONG BEACH | CA | 90809 | |
| CANUTO MORALES | | ADDRESS REDACTED | | | | | |
| CANUTO PICENO | | ADDRESS REDACTED | | | | | |
| CANYON ORCHARDS | | PO BOX 1368 | | LOS BANOS | CA | 93635 | |
| CAPITAL BILLING SERVICES | | 555 W SHAW AVE SUITE C-1 | | FRESNO | CA | 93704 | |
| CAPITAL ONE, FSB | | PO BOX 34631 | | SEATTLE | WA | 98124-1631 | |
| CAPITOL ADMINISTRATORS | | PO BOX 306312 | | NASHVILLE | TN | 37230-6312 | |
| CAPS BRITE HOT COATINGS | | 4460 S CHESTNUT AVE | | FRESNO | CA | 93725 | |
| CARALAMPIO GOMEZ | | ADDRESS REDACTED | | | | | |
| CARDENAS FARM LABOR SERVICES | | 3429 EL MOLINO AVE | | CLOVIS | CA | 93619 | |
| CARDIAC INSTITUTE OF CENTRAL CALIF | | 30 RIVER PARK PL WEST, SUITE 440 | | FRENO | CA | 93720 | |
| CARDIAC SCIENCE CORPORATION | | PO BOX 776401 | | CHICAGO, | IL | 60677-6401 | |
| CARDINAL PROFESSIONAL PRODUCTS | | 2675 W WOODLAND DRIVE | | ANAHEIM | CA | 92801 | |
| CARDIOVASCULAR CONSULTANTS | | 101 E NOBLE AVE | | VISALIA | CA | 93277 | |
| CARESS ARIANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| CARGO CHIEF INC | | PO BOX 740586 | | LOS ANGELES | CA | 90074-0586 | |
| CARGO CONVOY INC | | 7119 PENNSYLVANIA AVE | | UPPER DARBY | PA | 19082 | |
| CARGO DATA CORPORATION | | PO BOX 6553 | | VENTURA | CA | 93006 | |
| CARGO SOLUTIONS | | PO BOX 102071 | | PASADENA | CA | 91189-2071 | |
| CARGOBARN INC | | PO BOX 6784 | | CAROL STREAM | IL | 60197-6784 | |
| CARGOTUFF, LLC | | 5701 CLEVELAND ST, #350 | | VIRGINIA BEACH | VA | 23462 | |
| CARINA SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARL AND RITA FELTS | | ADDRESS REDACTED | | | | | |
| CARLA CRAWFORD | | ADDRESS REDACTED | | | | | |
| CARLOS A BARRAZA A | | ADDRESS REDACTED | | | | | |
| CARLOS A DE JESUS | | ADDRESS REDACTED | | | | | |
| CARLOS A GONSALEZ MAJANO | | ADDRESS REDACTED | | | | | |
| CARLOS A JUAREZ RIVAS | | ADDRESS REDACTED | | | | | |
| CARLOS A LUNA ORTIZ | | ADDRESS REDACTED | | | | | |
| CARLOS A MONTERO | | ADDRESS REDACTED | | | | | |
| CARLOS A PASTRANO HUERTA | | ADDRESS REDACTED | | | | | |
| CARLOS A ROBLEDO RIOS | | ADDRESS REDACTED | | | | | |
| CARLOS A SERRANO SEPULVEDA | | ADDRESS REDACTED | | | | | |
| CARLOS ABEL BARRIENTOS NONATO | | ADDRESS REDACTED | | | | | |
| CARLOS ADRIAN VERA | | ADDRESS REDACTED | | | | | |
| CARLOS AGUILA | | ADDRESS REDACTED | | | | | |
| CARLOS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS AGUIRRE | | ADDRESS REDACTED | | | | | |
| CARLOS AGUIRRE PARRA | | ADDRESS REDACTED | | | | | |
| CARLOS ALAMEDA | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO ALANI PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO ALEMAN | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO MONTALVO ZAQUERO | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO PASTRANO HUERTA | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO PENA NUNEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO QUEVEDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO SANDOVAL RANGEL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 61 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARLOS ALBERTO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALBERTO YAHUACA VILLA | | ADDRESS REDACTED | | | | | |
| CARLOS ALCARAZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALFARO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ALFREDO CALDERON D | | ADDRESS REDACTED | | | | | |
| CARLOS ALFREDO REGALADO FIGUEROA | | ADDRESS REDACTED | | | | | |
| CARLOS AMBROSIO MONJARAZ | | ADDRESS REDACTED | | | | | |
| CARLOS ANGUIANO MUNOZ | | ADDRESS REDACTED | | | | | |
| CARLOS ANTONIO PAEZ REYES | | ADDRESS REDACTED | | | | | |
| CARLOS ARAUJO | | ADDRESS REDACTED | | | | | |
| CARLOS ARMANDO SANTOS | | ADDRESS REDACTED | | | | | |
| CARLOS AYALA | | ADDRESS REDACTED | | | | | |
| CARLOS AYALA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS BAEZ ANAYA | | ADDRESS REDACTED | | | | | |
| CARLOS BARRERA | | ADDRESS REDACTED | | | | | |
| CARLOS BARRERA GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS BECERRA | | ADDRESS REDACTED | | | | | |
| CARLOS BELLO LIMON | | ADDRESS REDACTED | | | | | |
| CARLOS BOTELLO | | ADDRESS REDACTED | | | | | |
| CARLOS BRACAMONTES | | ADDRESS REDACTED | | | | | |
| CARLOS BUSTAMANTE HERRERA | | ADDRESS REDACTED | | | | | |
| CARLOS C JUAREZ | | ADDRESS REDACTED | | | | | |
| CARLOS CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS CASTILLO | | ADDRESS REDACTED | | | | | |
| CARLOS CISNERO LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS CISNEROS | | ADDRESS REDACTED | | | | | |
| CARLOS CORTES PINSON | | ADDRESS REDACTED | | | | | |
| CARLOS CORTEZ DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS CORTEZ VILLA | | ADDRESS REDACTED | | | | | |
| CARLOS CRUZ PEDRO | | ADDRESS REDACTED | | | | | |
| CARLOS DANIEL GARCIA MENDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS DANIEL LARREYNAGA QUINTANILLA | | ADDRESS REDACTED | | | | | |
| CARLOS DANIEL ORTIZ | | ADDRESS REDACTED | | | | | |
| CARLOS DELGADO | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ GARNICA | | ADDRESS REDACTED | | | | | |
| CARLOS DIAZ SAHAGUN | | ADDRESS REDACTED | | | | | |
| CARLOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS DUARTE | | ADDRESS REDACTED | | | | | |
| CARLOS E ESTRADA BARRAGAN | | ADDRESS REDACTED | | | | | |
| CARLOS E MONTES | | ADDRESS REDACTED | | | | | |
| CARLOS E ROJAS | | ADDRESS REDACTED | | | | | |
| CARLOS EDUARDO LUA FIGEROA | | ADDRESS REDACTED | | | | | |
| CARLOS EDUARDO LUA FIGUEROA | | ADDRESS REDACTED | | | | | |
| CARLOS EDUARDO OCAMPO GOMEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ENRIQUE LARIOS CASTILLO | | ADDRESS REDACTED | | | | | |
| CARLOS ERNADO LAINES MALDONADO | | ADDRESS REDACTED | | | | | |
| CARLOS ESTETER DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ESTRADA CRUZ | | ADDRESS REDACTED | | | | | |
| CARLOS FERNANDEZ FLORES | | ADDRESS REDACTED | | | | | |
| CARLOS FIDENCIO GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS FONSECA CERBANTES | | ADDRESS REDACTED | | | | | |
| CARLOS FRIAS BRAVO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 62 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARLOS G ARCEO | | ADDRESS REDACTED | | | | | |
| CARLOS GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS GOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GONZALES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GONZALEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| CARLOS GUERRA | | ADDRESS REDACTED | | | | | |
| CARLOS GUTIERREZ FARMS | | ADDRESS REDACTED | | | | | |
| CARLOS GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS GUZMAN OLIVARES | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ PABLO | | ADDRESS REDACTED | | | | | |
| CARLOS HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS HERRERA TINAJERO | | ADDRESS REDACTED | | | | | |
| CARLOS I BELTRAN PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS I CHAVEZ SECUNDINO | | ADDRESS REDACTED | | | | | |
| CARLOS IGINIO INOSTROZ | | ADDRESS REDACTED | | | | | |
| CARLOS INIGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS INOCENTE RENDON | | ADDRESS REDACTED | | | | | |
| CARLOS IRAN SOSA | | ADDRESS REDACTED | | | | | |
| CARLOS J GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS J TORRES | | ADDRESS REDACTED | | | | | |
| CARLOS JAVIER LEAL | | ADDRESS REDACTED | | | | | |
| CARLOS JESUS BONOLA L | | ADDRESS REDACTED | | | | | |
| CARLOS JOSE DIAZ | | ADDRESS REDACTED | | | | | |
| CARLOS JOSE LAGUNA | | ADDRESS REDACTED | | | | | |
| CARLOS JR AVINA | | ADDRESS REDACTED | | | | | |
| CARLOS JUVENCIO GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS LARIOS | | ADDRESS REDACTED | | | | | |
| CARLOS LEAL CASAS | | ADDRESS REDACTED | | | | | |
| CARLOS LEMUS | | ADDRESS REDACTED | | | | | |
| CARLOS LOPEZ | | ADDRESS REDACTED | | | | | |
| CARLOS LOPEZ MARIN | | ADDRESS REDACTED | | | | | |
| CARLOS LOPEZ PADILLA | | ADDRESS REDACTED | | | | | |
| CARLOS LOZA | | ADDRESS REDACTED | | | | | |
| CARLOS LUIS MEDINA | | ADDRESS REDACTED | | | | | |
| CARLOS M GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS MACIAS | | ADDRESS REDACTED | | | | | |
| CARLOS MACIEL | | ADDRESS REDACTED | | | | | |
| CARLOS MANUEL RIVERA | | ADDRESS REDACTED | | | | | |
| CARLOS MANUEL RUIZ OLIVA | | ADDRESS REDACTED | | | | | |
| CARLOS MANUEL SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MARTINEZ QUIROZ | | ADDRESS REDACTED | | | | | |
| CARLOS MENDOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| CARLOS MONTERO | | ADDRESS REDACTED | | | | | |
| CARLOS MORENO HERRERA | | ADDRESS REDACTED | | | | | |
| CARLOS MORENO VILLEGAS | | ADDRESS REDACTED | | | | | |
| CARLOS MURILLO JIMENEZ | | ADDRESS REDACTED | | | | | |
| CARLOS MURO | | ADDRESS REDACTED | | | | | |
| CARLOS NAPOLEON QUIROZ GUERRERO | | ADDRESS REDACTED | | | | | |
| CARLOS NAVARRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARLOS OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| CARLOS ORTIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 63 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARLOS PALMA MORALES | | ADDRESS REDACTED | | | | | |
| CARLOS PERALTA CASTRO | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ BARAJAS | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ RUIZ | | ADDRESS REDACTED | | | | | |
| CARLOS PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| CARLOS R ZARATE | | ADDRESS REDACTED | | | | | |
| CARLOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| CARLOS RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RENE MORALES DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS REYES REYES | | ADDRESS REDACTED | | | | | |
| CARLOS REYNOSA | | ADDRESS REDACTED | | | | | |
| CARLOS RICARDO ROSALES CHAVEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RICO RANGEL | | ADDRESS REDACTED | | | | | |
| CARLOS RIOS SIERRA | | ADDRESS REDACTED | | | | | |
| CARLOS RIVERA | | ADDRESS REDACTED | | | | | |
| CARLOS ROBLEDO PEREZ | | ADDRESS REDACTED | | | | | |
| CARLOS RODRIGUEZ DUENAS | | ADDRESS REDACTED | | | | | |
| CARLOS RODRIGUEZ-AGUILAR | | ADDRESS REDACTED | | | | | |
| CARLOS ROJAS M | | ADDRESS REDACTED | | | | | |
| CARLOS ROSENDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CARLOS ROSENDO-VASQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RUIZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS RUIZ TELLEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SALINAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ REYNA | | ADDRESS REDACTED | | | | | |
| CARLOS SANCHEZ ROJO | | ADDRESS REDACTED | | | | | |
| CARLOS SANDOVAL PONCE | | ADDRESS REDACTED | | | | | |
| CARLOS SEGOVIA MORENO | | ADDRESS REDACTED | | | | | |
| CARLOS SERRANO | | ADDRESS REDACTED | | | | | |
| CARLOS TAPETILLO | | ADDRESS REDACTED | | | | | |
| CARLOS V ANGIANO | | ADDRESS REDACTED | | | | | |
| CARLOS VACA | | ADDRESS REDACTED | | | | | |
| CARLOS VALDOVINOS-RUIZ | | ADDRESS REDACTED | | | | | |
| CARLOS VALTAZAR CAMACHO | | ADDRESS REDACTED | | | | | |
| CARLOS VASQUEZ HERREJON | | ADDRESS REDACTED | | | | | |
| CARLOS VASQUEZ MENA | | ADDRESS REDACTED | | | | | |
| CARLOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| CARLOS VEGA | | ADDRESS REDACTED | | | | | |
| CARLOS YALETH AGUILAR SANTOS | | ADDRESS REDACTED | | | | | |
| CARLOS ZAMORA | | ADDRESS REDACTED | | | | | |
| CARLOTA FLORES | | ADDRESS REDACTED | | | | | |
| CARLOTA GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| CARLSON, QUINN & ASSOCIATES | | 2000 POWELL STREET, SUITE 1600 | | EMERYVILLE | CA | 94608-1861 | |
| CARMAX | | 12800 TUCKAHOE CREEK PARKWAY | | RICHMOND | VA | 23238 | |
| CARMELA ALVAREZ VALENCIA | | ADDRESS REDACTED | | | | | |
| CARMELA DIAZ CASTANEDA | | ADDRESS REDACTED | | | | | |
| CARMELA LOPEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| CARMELA VALENTIN | | ADDRESS REDACTED | | | | | |
| CARMELINA RIVERA ALFARO | | ADDRESS REDACTED | | | | | |
| CARMELINO BARCELOS | | ADDRESS REDACTED | | | | | |
| CARMELINO R SALAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 64 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CARMELO DE JESUS FLORES | | ADDRESS REDACTED | | | | | |
| CARMELO DONATE | | ADDRESS REDACTED | | | | | |
| CARMELO DONATE MEJIA | | ADDRESS REDACTED | | | | | |
| CARMELO GONZALES | | ADDRESS REDACTED | | | | | |
| CARMELO JACOBO | | ADDRESS REDACTED | | | | | |
| CARMELO JUAREZ COSME | | ADDRESS REDACTED | | | | | |
| CARMELO LAZARO | | ADDRESS REDACTED | | | | | |
| CARMELO LEON | | ADDRESS REDACTED | | | | | |
| CARMELO PENA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CARMELO PRECIADO | | ADDRESS REDACTED | | | | | |
| CARMELO VARGAS | | ADDRESS REDACTED | | | | | |
| CARMELO VILLA GOMEZ | | ADDRESS REDACTED | | | | | |
| CARMEN ACOSTA CISNEROS | | ADDRESS REDACTED | | | | | |
| CARMEN BARAJAS | | ADDRESS REDACTED | | | | | |
| CARMEN CISNEROS | | ADDRESS REDACTED | | | | | |
| CARMEN DIAZ | | ADDRESS REDACTED | | | | | |
| CARMEN F CONTRERAS | | ADDRESS REDACTED | | | | | |
| CARMEN GARCIA ORTEGA | | ADDRESS REDACTED | | | | | |
| CARMEN HILDA REYES | | ADDRESS REDACTED | | | | | |
| CARMEN IVANIA REYES ZANAS | | ADDRESS REDACTED | | | | | |
| CARMEN JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| CARMEN JUAREZ PEREZ | | ADDRESS REDACTED | | | | | |
| CARMEN LANDEROS | | ADDRESS REDACTED | | | | | |
| CARMEN M LUA | | ADDRESS REDACTED | | | | | |
| CARMEN M ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN MORA ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN OROZCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CARMEN ORTIZ | | ADDRESS REDACTED | | | | | |
| CARMEN RANGEL | | ADDRESS REDACTED | | | | | |
| CARMEN REYES MORALES | | ADDRESS REDACTED | | | | | |
| CARMEN RIOS PUGA | | ADDRESS REDACTED | | | | | |
| CARMEN ROBLEDO CHAVEZ | | ADDRESS REDACTED | | | | | |
| CARMEN ROSALES | | ADDRESS REDACTED | | | | | |
| CARMEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| CARMEN SEBASTIAN MEJIA | | ADDRESS REDACTED | | | | | |
| CARMEN TAGLE | | ADDRESS REDACTED | | | | | |
| CARMEN TAPIA | | ADDRESS REDACTED | | | | | |
| CARNICEIRA LA MICHOCANA | | 1339 E MANNING | | REEDLEY | CA | 93654 | |
| CAROL BENOIT | | ADDRESS REDACTED | | | | | |
| CAROL YURIDIA GONZALEZ SAUCEDO | | ADDRESS REDACTED | | | | | |
| CAROLINA AGUILAR | | ADDRESS REDACTED | | | | | |
| CAROLINA CONTRERAS | | ADDRESS REDACTED | | | | | |
| CAROLINA ESTRADA | | ADDRESS REDACTED | | | | | |
| CAROLINA HERNANDEZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| CAROLINA LOPEZ | | ADDRESS REDACTED | | | | | |
| CAROLINA MENDEZ FORERO | | ADDRESS REDACTED | | | | | |
| CAROLINA PORFIRIO GARCIA | | ADDRESS REDACTED | | | | | |
| CAROLINA RUIZ | | ADDRESS REDACTED | | | | | |
| CAROLINA SANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| CAROLINA STAMP & ENGRAVING CO | | 2109 NORWOOD STREET SW | | LENOIR | NC | 28645 | |
| CAROLINE MILLER, MD | | ADDRESS REDACTED | | | | | |
| CAROLYN OSBORNE | | ADDRESS REDACTED | | | | | |
| CAROLYNN FITCHETT | | ADDRESS REDACTED | | | | | |
| CARPEDATUM | | 6 BLACKSTONE VALLEY PLACE SUITE 205 | | LINCOLN | RI | 2865 | |
| CARPET CORNER | | 741 ACADEMY AVE | | SANGER | CA | 93657 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 65 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CARTOZIAN AIR CONDITIONING & HEATING | | 1630 MANNING AVE #133 | | REEDLEY | CA | 93654 | |
| CARUTHERS AUTO SUPPLY | | PO BOX 837 | | CARUTHERS | CA | 93609 | |
| CARUTHERS DISTRICT FAIR | | 13599 S RAIDER AVE | | CARUTHERS | CA | 93609 | |
| CARUTHERS ENGINE PARTS | | PO BOX 264 | | CARUTHERS | CA | 93609 | |
| CARUTHERS HIGH SCHOOL ATHLETICS | | PO BOX 545 | | CARUTHERS | CA | 93609 | |
| CARUTHERS PUMP, INC | | PO BOX 515 | | CARUTHERS | CA | 93609 | |
| CARVER PUMP SERVICE | | 26473 HARRISON ROAD | | VISALIA | CA | 93277 | |
| CASE CREDIT | | DEPT CH 10460 | | PALATINE | IL | 60055-0460 | |
| CASEANO MORALES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CASH | | 12133 AVENUE 408 | | CUTLER, | CA | 93615 | |
| CASHIER | | DEPARTMENT OF FOOD & AGRICULTURE 1220 N STREET, PO BOX 942872 | | SCARAMENTO | CA | 94271-2872 | |
| CASHIER 90012 DEPARTMENT OF FOOD AND AGRICULTURE | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CASHIER- DEPT OF FOOD & AG | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CASHIER- STANDARDIZATION PROGRAM 41101 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CASHIER-CDFA ORGANIC PROGRAM, 41110 | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CASHIERS OFFICE | | PO BOX 989062 | | WEST SACRAMENTO | CA | 95798-9062 | |
| CASIANO ZURTIA PEREZ | | ADDRESS REDACTED | | | | | |
| CASILDO A FLORES | | ADDRESS REDACTED | | | | | |
| CASIMIRO C LARIOS | | ADDRESS REDACTED | | | | | |
| CASIMIRO DIAZ ROSARIO | | ADDRESS REDACTED | | | | | |
| CASIMIRO FRIAS | | ADDRESS REDACTED | | | | | |
| CASIMIRO GOMEZ | | ADDRESS REDACTED | | | | | |
| CASIMIRO RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CASLIN DISTRIBUTING | | PO BOX 868 | | MERCED | CA | 95340 | |
| CASTELLINI COMPANY | | PO BOX 721610 | | NEWPORT | KY | 41072-1610 | |
| CASTER INDUSTRIES | | 10575 BLOOMFIELD ST | | LOS ALAMITOS | CA | 90720 | |
| CASTERS, INC | | 2250 S RAILROAD AVE | | FRESNO | CA | 93721 | |
| CASTULO JASSO FIGUEROA | | ADDRESS REDACTED | | | | | |
| CASWELL BELL HILLISON ETAL | | 5200 N PALM AVE, SUITE 211 | | FRESNO | CA | 93704 | |
| CAT LABOR SERVICE | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| CAT TRUCKING INC | | PO BOX 3 | | REEDLEY | CA | 93654 | |
| CATALANI, INC | | 1500 S ZARZAMORA ST | | SAN ANTONIO | TX | 78207 | |
| CATALINA GARCIA MENDEZ | | ADDRESS REDACTED | | | | | |
| CATALINA GARCIA TOLENTINO | | ADDRESS REDACTED | | | | | |
| CATALINA GOMEZ | | ADDRESS REDACTED | | | | | |
| CATALINA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CATALINA M NAVARRO | | ADDRESS REDACTED | | | | | |
| CATALINA PADILLA RUIZ | | ADDRESS REDACTED | | | | | |
| CATALINA REYES | | ADDRESS REDACTED | | | | | |
| CATALINA SANTIAGO ORTIZ | | ADDRESS REDACTED | | | | | |
| CATALINO PACHECO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CATARINA DANIELLA MORALES | | ADDRESS REDACTED | | | | | |
| CATARINA GALVAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| CATARINO CARBAJAL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CATARINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CATARINO RAMIREZ | | ADDRESS REDACTED | | | | | |
| CATARINO RAMOS VENEGAS | | ADDRESS REDACTED | | | | | |
| CATARINO VALENCIA | | ADDRESS REDACTED | | | | | |
| CATCO TRANSPORTATION | | PO BOX 470 | | PORTERVILLE, | CA | 93258 | |
| CATEGORY PARTNERS LLC | | 2155 PROVIDENCE WAY | | IDAHO FALLS | ID | 83404 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 66 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CATERPILLAR FINANCIAL SERVICE CORP | | PO BOX 100647 | | PASADENA | CA | 91189-0647 | |
| CATHERINE A HOFFMAN MD | | ADDRESS REDACTED | | | | | |
| CATHERINE HARDY | | ADDRESS REDACTED | | | | | |
| CATHOLIC CHARITIES, DIOCESE OF FRESNO | | 149 N FULTON ST | | FRESNO | CA | 93701 | |
| CATHY HAMES | | ADDRESS REDACTED | | | | | |
| CAVALIER-GULLING-WILSON CO, INC | | 3800 ORANGE AVE | | CLEVELAND | OH | 44115 | |
| CAVIGLIA BROS INC | | 42415 ROAD 164 | | OROSI | CA | 93647 | |
| CAYETANO ESTRADA | | ADDRESS REDACTED | | | | | |
| CAYETANO ESTRADA VARGAS | | ADDRESS REDACTED | | | | | |
| CAYETANO MOLINA RUIZ | | ADDRESS REDACTED | | | | | |
| CAYETANO RAMOS | | ADDRESS REDACTED | | | | | |
| CAYETANO ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| CAYETANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CB LOGISTICS, INC | | PO BOX 1420 | | TUSCALOOSA | AL | 35403 | |
| CCFMG FACULTY PRACTICE | | 4910 E CLINTON, SUITE 101 | | FRESNO | CA | 93727 | |
| CCOF FOUNDATION | | 2155 DELAWARE AVE, SUITE 150 | | SANTA CRUZ | CA | 95060 | |
| CCOF, CERTIFICATION LLC | | 2155 DELEWARE STREET, SUITE 150 | | SANTA CRUZ | CA | 95060 | |
| CDFA - 90055 | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CDFA 90012 | | 1220 N ST | | SACRAMENTO | CA | 95814 | |
| CDFA CASHIER 90054 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CDFA-13018 | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| CDFA-90295 | | 1220 N STREET | | SACRAMENTO | CA | 95814 | |
| CDPH VITAL RECORDS | | PO BOX 997410 | | SACRAMENTO | CA | 95899-7410 | |
| CDS DISTRIBUTING, INC | | 10000 BRANNAN ST, SUITE 504 | | SAN FRANCISCO | CA | 94103-4831 | |
| CDW DIRECT | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | |
| CE HUDSON RANCH | | PO BOX 189 | | DEL REY | CA | 93616 | |
| CEBERINO VASQUEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| CECELIA GALINDO MD | | ADDRESS REDACTED | | | | | |
| CECELIA PACKING CO | | 24780 E SOUTH AVE | | ORANGE COVE | CA | 93646 | |
| CECIBEL M MEDRANO DE VENTURA | | ADDRESS REDACTED | | | | | |
| CECILIA ARSIDELIA HERRERA DE ZEPEDA | | ADDRESS REDACTED | | | | | |
| CECILIA BERBER MELGOZA | | ADDRESS REDACTED | | | | | |
| CECILIA BERBER RAMIREZ | | ADDRESS REDACTED | | | | | |
| CECILIA CORONADO VIBIAN | | ADDRESS REDACTED | | | | | |
| CECILIA DIEGO BARRERA | | ADDRESS REDACTED | | | | | |
| CECILIA F RIVERA DE PEREZ | | ADDRESS REDACTED | | | | | |
| CECILIA GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| CECILIA GASCA RAMIREZ | | ADDRESS REDACTED | | | | | |
| CECILIA GOMEZ L | | ADDRESS REDACTED | | | | | |
| CECILIA GOMEZ RIVERA | | ADDRESS REDACTED | | | | | |
| CECILIA GONZALEZ FELIPE | | ADDRESS REDACTED | | | | | |
| CECILIA HERRERA | | ADDRESS REDACTED | | | | | |
| CECILIA LUGO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CECILIA MAGANA | | ADDRESS REDACTED | | | | | |
| CECILIA SALAZAR CASTILLO | | ADDRESS REDACTED | | | | | |
| CECILIA SANTOS NEMECIO | | ADDRESS REDACTED | | | | | |
| CECILIA SILVA | | ADDRESS REDACTED | | | | | |
| CECILIA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CECILIA ZAZUETA | | ADDRESS REDACTED | | | | | |
| CECILIO ARIAS PINEDA | | ADDRESS REDACTED | | | | | |
| CECILIO GUZMAN ALTA | | ADDRESS REDACTED | | | | | |
| CECILIO LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 67 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CECILIO MATEO GUZMAN | | ADDRESS REDACTED | | | | | |
| CECILIO PEREZ | | ADDRESS REDACTED | | | | | |
| CECILIO PRIETO | | ADDRESS REDACTED | | | | | |
| CECILIO SANCHEZ ALEJO | | ADDRESS REDACTED | | | | | |
| CECILIO SANDOVAL LUA | | ADDRESS REDACTED | | | | | |
| CECILIO SERRANO CASTANEDA | | ADDRESS REDACTED | | | | | |
| CEDARS SINAI IMAGING MEDICAL GRP | | PO BOX 607 | | NEWBURY PARK | CA | 91319-0607 | |
| CELCO VENTURA CHAVEZ | | ADDRESS REDACTED | | | | | |
| CELEDONIO LARA AVILES | | ADDRESS REDACTED | | | | | |
| CELEDONIO LARA ESCOTO | | ADDRESS REDACTED | | | | | |
| CELENE URIBE-ARANZAZU | | ADDRESS REDACTED | | | | | |
| CELENY MANCILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELERINO CASTRO | | ADDRESS REDACTED | | | | | |
| CELERINO MEDINA GONZALEZ | | ADDRESS REDACTED | | | | | |
| CELERINO SILVA | | ADDRESS REDACTED | | | | | |
| CELESTE RUIZ | | ADDRESS REDACTED | | | | | |
| CELESTINA RAMOS DE OCHOA | | ADDRESS REDACTED | | | | | |
| CELESTINO AMBROSIO PEDRO | | ADDRESS REDACTED | | | | | |
| CELESTINO CASTRO REYES | | ADDRESS REDACTED | | | | | |
| CELESTINO CISNEROS PASCASIO | | ADDRESS REDACTED | | | | | |
| CELESTINO D CORTES | | ADDRESS REDACTED | | | | | |
| CELESTINO DIAZ SERVIN | | ADDRESS REDACTED | | | | | |
| CELESTINO GARCIA ORTEGA | | ADDRESS REDACTED | | | | | |
| CELESTINO MACIAS | | ADDRESS REDACTED | | | | | |
| CELESTINO MARTINEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CELESTINO SILVA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CELIA AGABO | | ADDRESS REDACTED | | | | | |
| CELIA CORDOVA | | ADDRESS REDACTED | | | | | |
| CELIA MALDONADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| CELIA ROCHA DE BALDERRAMA | | ADDRESS REDACTED | | | | | |
| CELIA ROSALES RAMIREZ | | ADDRESS REDACTED | | | | | |
| CELIA SALINAS CRUZ | | ADDRESS REDACTED | | | | | |
| CELIA VALENCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| CELIDA LUZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CELINA M WARDLOW | | ADDRESS REDACTED | | | | | |
| CELINA VARGAS | | ADDRESS REDACTED | | | | | |
| CELSO C CASTILLO | | ADDRESS REDACTED | | | | | |
| CELSO CRUZ MENDOZA | | ADDRESS REDACTED | | | | | |
| CELSO DIONICIO TRANQUILINO | | ADDRESS REDACTED | | | | | |
| CELSO DIONICIO TRAQUILINO | | ADDRESS REDACTED | | | | | |
| CELSO GARCIA LAURIANO | | ADDRESS REDACTED | | | | | |
| CELSO HERNANDEZ MONTALVO | | ADDRESS REDACTED | | | | | |
| CELSO JULIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CELSO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELSO MENDOZA BOCANEGRA | | ADDRESS REDACTED | | | | | |
| CELSO MOGUEL SAAVEDRA | | ADDRESS REDACTED | | | | | |
| CELSO PACHECO ONTIVEROS | | ADDRESS REDACTED | | | | | |
| CELSO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CELSO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CELSO SANTIAGO MARISCAL OSORIO | | ADDRESS REDACTED | | | | | |
| CELSO VILLASENOR JUAREZ | | ADDRESS REDACTED | | | | | |
| CELSO VILLASENOR LIMAS | | ADDRESS REDACTED | | | | | |
| CENCAL CNC, INC | | 2491 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| CENCAL DEMOLITION, INC | | 5809 EAST BROWN AVENUE | | FRESNO | CA | 93727 | |
| CEN-CAL MACHINERY, INC | | PO BOX 9639 | | FRESNO | CA | 93793 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 68 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENOBIA MARTINEZ MATEO | | ADDRESS REDACTED | | | | | |
| CENOVIO TAPIA | | ADDRESS REDACTED | | | | | |
| CENTER OF INTL TRADE DEV | | 390 W FIRE AVE BLDG B, STE 303 | | CLOVIS | CA | 93611 | |
| CENTERLOAD SHIPPING TECHNOLOGIES | | 3165 DIABLO AVE | | HAYWARD | CA | 94545 | |
| CENTRAL AVE ORCHARDS LLC | | 2679 WEST MAIN STREET, SUITE 346 | | LITTLETON | CO | 80120 | |
| CENTRAL AVE ORCHARDS, LLC | C/O AG PARTNERS CAPITAL | ATTN: CORTLAND BARNES | 2679 WEST MAIN STREET, SUITE 346 | LITTLETON | CO | 80120 | |
| CENTRAL CAL AG | | PO BOX 1760 | | CLOVIS | CA | 93613 | |
| CENTRAL CAL METALS | | 4692 N BRAWLEY | | FRESNO | CA | 93722 | |
| CENTRAL CAL TIRE | | PO BOX 1203 | | MADERA | CA | 93639 | |
| CENTRAL CAL WATERWORKS INC | | PO BOX 1088 | | AUBERRY | CA | 93602 | |
| CENTRAL CALIF ENT MEDICAL | | 1351 E SPRUCE | | FRESNO | CA | 93720 | |
| CENTRAL CALIF FAC MED GRP-CCFMG | | PO BOX 5254 | | FRESNO | CA | 93755 | |
| CENTRAL CALIFORNIA ENDOSCOPY | | PO BOX 45298 | | SAN FRANCISCO | CA | 94145 | |
| CENTRAL CALIFORNIA HARVESTING, INC | | 12901 AVENUE 404 | | CUTLER | CA | 93615 | |
| CENTRAL CALIFORNIA IMPLEMENT INC | | PO BOX 1056 | | TULARE | CA | 93275 | |
| CENTRAL CAMIFORNIA MANUFACTURING | | PO BOX 486 | | LINDSAY | CA | 93247 | |
| CENTRAL GROCERS, INC | | 2600 WEST HAVEN AVE | | JOLIET, | IL | 60433 | |
| CENTRAL MARKETING ASSOCIATES, INC | | PO BOX 749 | | DELAWARE | OH | 43015 | |
| CENTRAL SANITARY SUPPLY | | 7055 LINDELL ROAD | | LAS VEGAS | NV | 89118 | |
| CENTRAL STATE SANITATION & CONST | | 33325 FRAZIER RD | | AUBERRY | CA | 93602 | |
| CENTRAL SUPPLY CO | | 504 VAN NESS AVE | | FRESNO | CA | 93721-2924 | |
| CENTRAL VALLEY BULK MATERIALS | | 2535 REDWOOD STREET | | VISALIA | CA | 93277 | |
| CENTRAL VALLEY BUSINESS FORMS | | PO BOX 3850 | | VISALIA | CA | 93278-3850 | |
| CENTRAL VALLEY CHILDREN'S PARTNERSHIP, I | | 2491 ALLUVIAL AVE, SUITE 120 | | CLOVIS | CA | 93611 | |
| CENTRAL VALLEY DERMATOLOGY | | 5151 N PALM SUITE 930 | | FRESNO | CA | 93704 | |
| CENTRAL VALLEY EMBROIDERY | | 600 N PEPPER ST | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY ENGINEERING AND SURVEYING | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| CENTRAL VALLEY ENGINEERING AND SURVEYING INC | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| CENTRAL VALLEY EXPRESS INC | | 1195 W SHAW AVE, STE B | | FRESNO, | CA | 93711 | |
| CENTRAL VALLEY FLC | | PO BOX 445 | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY GENERAL HOSP | | PO BOX 480 | | HANFORD | CA | 93232-0480 | |
| CENTRAL VALLEY GOLF & UTILITY VEHICLES | | 3430 WEST ASHLAN, SUITE 101 | | FRESNO | CA | 93722 | |
| CENTRAL VALLEY LOCK & SAFE | | 1131 I STREET | | REEDLEY | CA | 93654 | |
| CENTRAL VALLEY PLANTING | | PO BOX 1125 | | MADERA | CA | 93639-1125 | |
| CENTRAL VALLEY PRO TOOLS | | 39291 MILLWOOD DR | | WOODLAKE | CA | 93286 | |
| CENTRAL VALLEY PRODUCE, INC | | 897 W KANAI | | PORTERVILLE | CA | 93257 | |
| CENTRAL VALLEY READY MIX | | 2601 S RIVERBEND AVE | | SANGER | CA | 93657 | |
| CENTRAL VALLEY REFRIGERATION, INC | | PO BOX 1567 | | TULARE | CA | 93275 | |
| CENTRAL VALLEY SALINITY COALITION INC | | 1501 W OLIVE AVE | | REDLANDS | CA | 92373 | |
| CENTRAL VALLEY SHREDDING | | PO BOX 11293 | | BAKERSFIELD | CA | 93389 | |
| CENTRAL VALLEY SPORTS STITCH&INK | | 5856 E BROWN AVE | | FRESNO | CA | 93727 | |
| CENTRAL VALLEY TESTING, INC | | PO BOX 2669 | | VISALIA | CA | 93279-2669 | |
| CENTRAL VALLEY TRAILER REPAIR, INC | | 2606 SOUTH RAILROAD AVENUE | | FRESNO | CA | 93706 | |
| CENTRAL VALLEY TREE TOPPING | | 15919 S TEMPERANCE | | SELMA | CA | 93662 | |
| CENTRAL VALLEY TRUCKING INC | | PO BOX 592 | | KINGSBURG | CA | 93631 | |
| CEP AMERICA CALIFORNIA | | PO BOX 582663 | | MODESTO | CA | 95358-0070 | |
| CEP- SELMA COMMUNITY HOSPITAL | | 1601 CUMMINGS DR #D-67 | | MODESTO | CA | 95358 | |
| CERAFIN ALBOR VILLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 69 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CERBANDO IBARRA REYES | | ADDRESS REDACTED | | | | | |
| CEREXAGRI | | PO BOX 8500-3826 | | PHILADELPHIA | PA | 19178-3826 | |
| CERGIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CERGIO N GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CERTIFIED FREIGHT LINES, INC | | PO BOX 5819 | | SANTA MARIA | CA | 93456-5819 | |
| CERTIFIED LAB OF NORTHERN CAL, INC | | 65 MARCUS DRIVE | | MELVILLE | NY | 11747 | |
| CERTIFIED MEDICAL | | 12683 AVENUE 416 | | OROSI | CA | 93647 | |
| CERTIFIED QUALITY ASSURANCE LLC | | 2137 LUCINDA WAY | | UPLAND | CA | 91784 | |
| CERUTTI & SONS TRANSPORTATION CO, INC | | 750 N VALENTINE AVE | | FRESNO | CA | 93706 | |
| CERVANDO RODRIGUEZ ANTUNEZ | | ADDRESS REDACTED | | | | | |
| CESAR A BETANCOURT | | ADDRESS REDACTED | | | | | |
| CESAR A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CESAR ALBERTO INFANTE GUERRA | | ADDRESS REDACTED | | | | | |
| CESAR ALEXIS ROSAS URIARTE | | ADDRESS REDACTED | | | | | |
| CESAR ANGULO | | ADDRESS REDACTED | | | | | |
| CESAR ANGULO CHAVEZ | | ADDRESS REDACTED | | | | | |
| CESAR ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR ANTONIO SANCHEZ RUIZ | | ADDRESS REDACTED | | | | | |
| CESAR ARREDONDO VASQUE | | ADDRESS REDACTED | | | | | |
| CESAR AUGUSTO SANCHEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| CESAR AVILA | | ADDRESS REDACTED | | | | | |
| CESAR BETANCOURT ORTIZ | | ADDRESS REDACTED | | | | | |
| CESAR CARBAJAL CABRERA | | ADDRESS REDACTED | | | | | |
| CESAR CARRASCO | | ADDRESS REDACTED | | | | | |
| CESAR CARRETO | | ADDRESS REDACTED | | | | | |
| CESAR CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| CESAR CHAVARRIA | | ADDRESS REDACTED | | | | | |
| CESAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| CESAR CORTEZ MAITA | | ADDRESS REDACTED | | | | | |
| CESAR CRUZ GUZMAN | | ADDRESS REDACTED | | | | | |
| CESAR DE JESUS RAMON | | ADDRESS REDACTED | | | | | |
| CESAR E MENDOZA | | ADDRESS REDACTED | | | | | |
| CESAR EDUARDO PADILLA VALDEZ | | ADDRESS REDACTED | | | | | |
| CESAR G GUTIERREZ C | | ADDRESS REDACTED | | | | | |
| CESAR GEOVANI EUCEDA | | ADDRESS REDACTED | | | | | |
| CESAR GOMEZ V | | ADDRESS REDACTED | | | | | |
| CESAR GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| CESAR HENANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CESAR HIEGUERA REYES | | ADDRESS REDACTED | | | | | |
| CESAR HUGO CANDELARIO APOLINAR | | ADDRESS REDACTED | | | | | |
| CESAR J ENRIQUEZ URBINA | | ADDRESS REDACTED | | | | | |
| CESAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| CESAR LOPES SANTIA | | ADDRESS REDACTED | | | | | |
| CESAR LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR MALDONADO | | ADDRESS REDACTED | | | | | |
| CESAR MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CESAR MEJIA DUENAZ | | ADDRESS REDACTED | | | | | |
| CESAR MESINA | | ADDRESS REDACTED | | | | | |
| CESAR MORENO DE JESUS | | ADDRESS REDACTED | | | | | |
| CESAR MORENO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| CESAR MURILLO | | ADDRESS REDACTED | | | | | |
| CESAR NUNEZ REYNA | | ADDRESS REDACTED | | | | | |
| CESAR OMAR CARDENAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| CESAR OMAR GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 70 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CESAR OSVALDO ANTONIO JOSE | | ADDRESS REDACTED | | | | | |
| CESAR P GARCIA DIAZ | | ADDRESS REDACTED | | | | | |
| CESAR PINA | | ADDRESS REDACTED | | | | | |
| CESAR PINEDA CARDENAS | | ADDRESS REDACTED | | | | | |
| CESAR QUINTANILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CESAR RIOVERDE | | ADDRESS REDACTED | | | | | |
| CESAR ROBLEDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| CESAR ROBLES AGUILAR | | ADDRESS REDACTED | | | | | |
| CESAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CESAR ROMAN MORENO | | ADDRESS REDACTED | | | | | |
| CESAR TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| CESAR TORRES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CESAR VALDEZ | | ADDRESS REDACTED | | | | | |
| CESAR VIVANCO SALTO | | ADDRESS REDACTED | | | | | |
| CESARIA LIRA DE RAMIREZ | | ADDRESS REDACTED | | | | | |
| CESARIO CUADROS | | ADDRESS REDACTED | | | | | |
| CESILIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| CESILIO GARCIA H | | ADDRESS REDACTED | | | | | |
| CESILIO REYES MATA | | ADDRESS REDACTED | | | | | |
| CFO SYSTEMS LLC | | 10832 OLD MILL ROAD SUITE 2 | | OMAHA | NE | 68154 | |
| CFO SYSTEMS SEARCH & STAFFING | | 10832 OLD MILL ROAD, SUITE 2 | | OMAHA | NE | 68154 | |
| CFX INC | | PO BOX 8466 | | FRESNO | CA | 93747 | |
| CH ROBINSON | | 1222 FOREST PARKWAY, STE 120 | | PAULSBORO | NJ | 8066 | |
| CH ROBINSON CO WORLDWIDE INC | | 14701 CHARLSON RD SUITE 1200 | | EDEN PRAIRIE | MN | 55347 | |
| CH ROBINSON, CO | | 5911 BRECKENRIDGE PKWY, SUITE G | | TAMPA | FL | 33610-4240 | |
| CH ROBINSON, CO | | 6140 STONERIDGE MALL RD, SUITE165 | | PLEASANTON | CA | 94588 | |
| CH ROBINSON, CO-PAULSBORO, NJ | | 14800 CHARLESON ROAD, SUITE 950 | | EDEN PRAIRIE | MN | 55347 | |
| CHAD ANDERSEN DMD INC | | 9497 N FORT WASHINGTON RD #106 | | FRESNO | CA | 93730-0606 | |
| CHAD SUHR | | ADDRESS REDACTED | | | | | |
| CHAD'S AUTO GLASS | | 101 WEST OLIVE AVE | | PORTERVILLE | CA | 93257 | |
| CHAHIL BOOTA | | ADDRESS REDACTED | | | | | |
| CHAMPION HARDWARE, INC | | 3203 PEGASUS DR | | BAKERSFIELD | CA | 93308 | |
| CHAMPLAIN CHIROPRACTIC | | 1050 E PERRIN AVE | STE 109 | FRESNO | CA | 93720 | |
| CHANEL SARMIENTO | | ADDRESS REDACTED | | | | | |
| CHANN, JAGMEET | | ADDRESS REDACTED | | | | | |
| CHAREMON R CHAVEZ | | ADDRESS REDACTED | | | | | |
| CHARLES ANTHONY ROSS II | | ADDRESS REDACTED | | | | | |
| CHARLES HIDALGO | | ADDRESS REDACTED | | | | | |
| CHARLES LLOYD | | ADDRESS REDACTED | | | | | |
| CHARLES O'NEAL | | ADDRESS REDACTED | | | | | |
| CHARLES TESTERMAN GENERAL ENGINEERING | | 50976 GREENHILL ROAD | | SQUAW VALLEY | CA | 93675 | |
| CHARLIE AIROZA TRANSPORTATION INC | | PO BOX 470 | | PORTERVILLE | CA | 93258-0470 | |
| CHARLIE ANANIAN | | ADDRESS REDACTED | | | | | |
| CHARLY YAHIR HERNANDEZ ISIAS | | ADDRESS REDACTED | | | | | |
| CHASE | | PO BOX 94014 | | PALATINE | IL | 60094-4014 | |
| CHASE AUTOMOTIVE FINANCE | | PO BOX 15700 | | WILMINGTON | DE | 19886-5700 | |
| CHAVEZ MEDICAL GROUP INC | | 6327 N FRESNO ST #104 | | FRESNO | CA | 93710 | |
| CHESTER FUNK CONSTRUCTION | | 6266 AVENUE 430 | | REEDLEY | CA | 93654 | |
| CHESTER H SMEDS | | ADDRESS REDACTED | | | | | |
| CHET KISTLER | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 71 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHETAN PATIL | | ADDRESS REDACTED | | | | | |
| CHET'S PLUMBING & MECH INC | | PO BOX 1352 | | REEDLEY | CA | 93654 | |
| CHEVRON | | PO BOX 2001 | | CONCORD | CA | 94529-0001 | |
| CHIC KANDARIAN INC | | 116 W ADAMS AVE | | FOWLER | CA | 93625 | |
| CHICAGO BLOWER CORPRATION | | 1675 GLEN ELLYN ROAD | | GLENDALE HEIGHTS | IL | 60139-2503 | |
| CHICAGO TITLE CO | | 725 SOUTH FIGUEROA ST STE 200 | | LOS ANELES | CA | 90017 | |
| CHILD SUPPORT COLLECTIONS | | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILDREN'S HOSPITAL CENTRAL | | 9300 VALLEY CHILDREN'S PLACE | | MADERA | CA | 93638 | |
| CHILDREN'S MERCY HOSPITALS & CLINICS | | 1247 ARGENTINE BLVD | | KANSAS CITY | KS | 66105 | |
| CHILDREN'S MUSICAL THEATERWORKS | | 2425 FRESNO STREET #101 | | FRESNO | CA | 93721 | |
| CHIQUITA FRUPAC INC | | 250 E 5TH ST | | CINCINNATI | OH | 45202 | |
| CHOPRA, JATINDER | | ADDRESS REDACTED | | | | | |
| CHOPTANK TRANSPORT | | 3601 CHOPTANK RD | | PRESTON | MD | 21655 | |
| CHP ACCOUNTING SECTION (BIT PROGRAM) | | PO BOX 942902 | | SACRAMENTO | CA | 94298-2902 | |
| CHRIS KERAN | | ADDRESS REDACTED | | | | | |
| CHRIS LEWANDOWSKI | | ADDRESS REDACTED | | | | | |
| CHRIS MONTES | | ADDRESS REDACTED | | | | | |
| CHRIS PACHECO RAMIREZ | | ADDRESS REDACTED | | | | | |
| CHRIS PERRY | | ADDRESS REDACTED | | | | | |
| CHRIS RANGEL ARENAS | | ADDRESS REDACTED | | | | | |
| CHRISTIAN CASTILLO | | ADDRESS REDACTED | | | | | |
| CHRISTIAN CRUZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN GARCIA | | ADDRESS REDACTED | | | | | |
| CHRISTIAN GRANDADOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN ISAIAH NUNEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN JAUREGUI | | ADDRESS REDACTED | | | | | |
| CHRISTIAN LEMUS GARCIA | | ADDRESS REDACTED | | | | | |
| CHRISTIAN MIRANDA PEREZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN NICOLAS MEDINA VASQUEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN NINO CHAVEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN TORRES ROMERO | | ADDRESS REDACTED | | | | | |
| CHRISTIAN URIEL ALTAMIRANO VASQUEZ | | ADDRESS REDACTED | | | | | |
| CHRISTIAN VALDERRAMA | | ADDRESS REDACTED | | | | | |
| CHRISTIAN VERONICA PEREZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| CHRISTIANE CORRINE FLORES | | ADDRESS REDACTED | | | | | |
| CHRISTINE HERRERA & ASSOCIATES | | ADDRESS REDACTED | | | | | |
| CHRISTINE MARSHALL | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER ANDREW THOMPSON | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER DELEON | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER ELIAS LOPEZ | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER GALLARDO OLGUIN | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER HERRERA MONTANO | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER J VERDUGO | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER JESUS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER JULIAN LOPEZ | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER L VILLARD, MD | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER MORALES | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER PRENDEZ | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER RAMOS | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER SALCEDO | | ADDRESS REDACTED | | | | | |
| CHRISTOPHER SEVE AVILA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 72 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHRISTOPHER TREJO | | ADDRESS REDACTED | | | | | |
| CHRYSTIAN AGUILAR VARGAS | | ADDRESS REDACTED | | | | | |
| CHS ATHLETICS | | 2580 TAHOE AVE | | CARUTHERS | CA | 93609 | |
| CHTL LOGISTICS, LLC | | PO BOX 602103 | | CHARLOTTE | NC | 28260-2103 | |
| CHUBB | | 15 MOUNTAINVIEW RD | | WARREN | NJ | 07059 | |
| CHUBB AGRIBUSINESS | | 9200 NORTHPARK DR STE 250 | | JOHNSTON | IA | 50131 | |
| CHUBB AGRIBUSINESS | | PO BOX 14490 | | DES MOINES | IA | 50306 | |
| CHUBB COMPANIES | C/O DUANE MORRIS | ATTN: DREW S MCGEHRIN | 1201 N MARKET ST SUITE 501 | WILMINGTON | DE | 19801 | |
| CHUBB COMPANIES | C/O DUANE MORRIS | ATTN: WENDY M SIMKULAK, ESQ AND CATHERINE B HEITZENRATER, ESQ | 30 S 17TH ST | PHILADELPHIA | PA | 19103 | |
| CHUBB INSURANCE | | PO BOX 7247-0180 | | PHILADELPHIA | PA | 19170-0180 | |
| CHUCK ALLEN'S MARKET REVIEW | | 57 TROUT LANE DR | | SANGER | CA | 93657 | |
| CHUCK OLSEN COMPANY | | PO BOX 6487 | | VISALIA | CA | 93290-6487 | |
| CICLALI TORRES SABALZA | | ADDRESS REDACTED | | | | | |
| CIG INSURANCE | | PO BOX 2093 | | MONTEREY | CA | 93942 | |
| CINDY GARCIA | | ADDRESS REDACTED | | | | | |
| CINDY MORALES | | ADDRESS REDACTED | | | | | |
| CINTHIA A DELGADO CASTANEDA | | ADDRESS REDACTED | | | | | |
| CINTHIA VALDEZ | | ADDRESS REDACTED | | | | | |
| CINTHYA ARROYO PARRA | | ADDRESS REDACTED | | | | | |
| CINTIA ANAHI BENAY | | ADDRESS REDACTED | | | | | |
| CINTIA MONDRAGON-GONZALEZ | | ADDRESS REDACTED | | | | | |
| CIPRIANA G AGUIRRE FLORES | | ADDRESS REDACTED | | | | | |
| CIPRIANA OLEA ALVARADO | | ADDRESS REDACTED | | | | | |
| CIPRIANO ALMARAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CIPRIANO M SALAZAR | | ADDRESS REDACTED | | | | | |
| CIPRIANO PEREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CIPRIANO REYES SANTOS | | ADDRESS REDACTED | | | | | |
| CIRA AYODORO PEREZ | | ADDRESS REDACTED | | | | | |
| CIRANO ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| CIRCLE "E" GLASS & SCREEN | | 141 SUNNYSIDE | | CLOVIS | CA | 93611 | |
| CIRCLE 7 LIQUOR INC | | 2020 N DINUBA BLVD | | VISALIA | CA | 93291-2013 | |
| CIRCLE J5 RANCH | | 13288 S BRAWLEY | | CARUTHERS | CA | 93609-9628 | |
| CIRCLE TREE MEDIA | | 4091 VIEW POINTE DR | | HIGHLAND | UT | 84003 | |
| CIRIACO GARCIA MORALES | | ADDRESS REDACTED | | | | | |
| CIRIACO MARTINEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| CIRIACO MEDINA VARGAS | | ADDRESS REDACTED | | | | | |
| CIRIACO VARGAS LUCAS | | ADDRESS REDACTED | | | | | |
| CIRILA BOLANOS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CIRILA CHAVEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CIRILA MELO NOYOLA | | ADDRESS REDACTED | | | | | |
| CIRILA VICTORIA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CIRILO ALEMAN VERGARA | | ADDRESS REDACTED | | | | | |
| CIRILO ARIZMENDI HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CIRILO GARCIA TOLENTINO | | ADDRESS REDACTED | | | | | |
| CIRILO GOMEZ MEJIA | | ADDRESS REDACTED | | | | | |
| CIRILO GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CIRILO ROCHA | | ADDRESS REDACTED | | | | | |
| CIRINO CORTEZ TAPIA | | ADDRESS REDACTED | | | | | |
| CIRKL SPECIALIZED TRAINING | | PO BOX 1355 | | SELMA | CA | 93662 | |
| CIRO RIQUELME | | ADDRESS REDACTED | | | | | |
| CIRO SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CISION US INC | | PO BOX 419484 | | BOSTON | MA | 02241-9484 | |
| CISLOWSKI, DAVID J | | ADDRESS REDACTED | | | | | |
| CIT | | PO BOX 100706 | | PASADENA | CA | 91189-0706 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 73 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITI CARD | | PO BOX 6413 | | THE LAKES | NV | 88901-6413 | |
| CITI CARDS | | PO BOX 78019 | | PHOENIX | AZ | 85062-8019 | |
| CITIBANK NA | | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |
| CITLALI SOLEDAD RIVERA PEREZ | | ADDRESS REDACTED | | | | | |
| CITLALI YAZMIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CITLALLI ARROYO | | ADDRESS REDACTED | | | | | |
| CITLALY NESTOR | | ADDRESS REDACTED | | | | | |
| CITLALY NUNEZ GUADALUPE | | ADDRESS REDACTED | | | | | |
| CITRUS CLONAL PROTECTION PROGRAM | | 22963 CARSON AVE UNIVERSITY OF CALIFORNIA | | EXETER | CA | 93221 | |
| CITRUS MINI MARKET | | 999 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| CITRUS RESEARCH BOARD | | PO BOX 230 | | VISALIA | CA | 93279 | |
| CITY OF DINUBA | | 405 E ELMONTE WAY | | DINUBA | CA | 93618-1612 | |
| CITY OF DINUBA- AMBULANCE SERVICE | | 496 EAST TULARE ST | | DINUBA | CA | 93618 | |
| CITY OF FRESNO | UTILITIES BILLING & COLLECTION | PO BOX 2069 | | FRESNO | CA | 93718-2069 | |
| CITY OF FRESNO | | UTILITIES BILLING & COLLECTION PO BOX 2069 | | FRESNO | CA | 93718-2069 | |
| CITY OF FRESNO PROCESSING CTR | | PO BOX 1090 | | SAN JOSE | CA | 95108-1090 | |
| CITY OF REEDLEY | | 845 G STREET | | REEDLEY | CA | 93654 | |
| CITY OF VISALIA | | 7579 AVENUE 288 | | VISALIA | CA | 92377 | |
| CITY OF VISALIA - UTILITY BILLING [CITY OF VISALIA - WWTP] | ATTN: MAURGENE E AVALOS | 707 W ACEQUIA AVE | | VISALIA | CA | 93291 | |
| CLARA A CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| CLARA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CLARA RAMIREZ BELLO | | ADDRESS REDACTED | | | | | |
| CLARENCE HARMS | | ADDRESS REDACTED | | | | | |
| CLARIBEL J BRAVO PEREZ | | ADDRESS REDACTED | | | | | |
| CLARIBEL ROCIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| CLARIBEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| CLARIBEL VERDUZCO R | | ADDRESS REDACTED | | | | | |
| CLARION CONSTRUCTION | | 21067 COMMERCE POINTE DRIVE | | WALNUT | CA | 91789-3052 | |
| CLASS PRODUCE GROUP, LLC | | PO BOX 2003 | | JESSUP | MD | 20794-2003 | |
| CLASSIC HARVEST LLC | | 45 EISENHOWER DRIVE SUITE 260 | | PARAMUS | NJ | 7652 | |
| CLAUDE BURDICK #10 | | C/O HARVEY BAILEY | | REEDLEY | CA | 93654 | |
| CLAUDIA A CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIA ARROYO MARTINEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA BRAVO | | ADDRESS REDACTED | | | | | |
| CLAUDIA BUZO | | ADDRESS REDACTED | | | | | |
| CLAUDIA E LAINEZ RAMOS | | ADDRESS REDACTED | | | | | |
| CLAUDIA E LOPEZ DE LUA | | ADDRESS REDACTED | | | | | |
| CLAUDIA E REGALADO DIAZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA FELIPA MERCADO LOMELI | | ADDRESS REDACTED | | | | | |
| CLAUDIA GABRIELA LUA | | ADDRESS REDACTED | | | | | |
| CLAUDIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA GONZALEZ MONDRAGON | | ADDRESS REDACTED | | | | | |
| CLAUDIA GREGORIO GOMEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA GUTIERREZ O | | ADDRESS REDACTED | | | | | |
| CLAUDIA HERNANDEZ B | | ADDRESS REDACTED | | | | | |
| CLAUDIA IVET GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA JOSE MARTINEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA JULIETA PRUDENTE | | ADDRESS REDACTED | | | | | |
| CLAUDIA LOPEZ MEJICANO | | ADDRESS REDACTED | | | | | |
| CLAUDIA M PINEDO DORADO | | ADDRESS REDACTED | | | | | |
| CLAUDIA MALDONADO O | | ADDRESS REDACTED | | | | | |
| CLAUDIA MALDONADO ORDUNO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 74 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CLAUDIA MANZO | | ADDRESS REDACTED | | | | | |
| CLAUDIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA MEDINA MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA MORENO JARA | | ADDRESS REDACTED | | | | | |
| CLAUDIA NUNEZ DE CHAVEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA ORTUNO | | ADDRESS REDACTED | | | | | |
| CLAUDIA RAMIREZ GARCIA | | ADDRESS REDACTED | | | | | |
| CLAUDIA REYES ROCHA | | ADDRESS REDACTED | | | | | |
| CLAUDIA ROJAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| CLAUDIA ROSALES | | ADDRESS REDACTED | | | | | |
| CLAUDIA S GRACIANO | | ADDRESS REDACTED | | | | | |
| CLAUDIA SANCHEZ ANDRADE | | ADDRESS REDACTED | | | | | |
| CLAUDIA SORIA RINCON | | ADDRESS REDACTED | | | | | |
| CLAUDIA VILLAFUERTE OBREGON | | ADDRESS REDACTED | | | | | |
| CLAUDIA Y SANTOS LOPEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIO B NICOLAS | | ADDRESS REDACTED | | | | | |
| CLAUDIO BARRIOS | | ADDRESS REDACTED | | | | | |
| CLAUDIO BASILIO AYALA | | ADDRESS REDACTED | | | | | |
| CLAUDIO CASIANO CABRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIO DE JESUS TIBURCIO | | ADDRESS REDACTED | | | | | |
| CLAUDIO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CLAUDIO LPEZ MARIN | | ADDRESS REDACTED | | | | | |
| CLAUDIO MORALES | | ADDRESS REDACTED | | | | | |
| CLAUDIO OSORIO HERRERA | | ADDRESS REDACTED | | | | | |
| CLAUDIO RAMIRES | | ADDRESS REDACTED | | | | | |
| CLAUDIO RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| CLAUGER USA LLC | | LOCKBOX# 235047 PO BOX 85047 | | CHICAGO | IL | 60689-5047 | |
| CLAWSON MOTORSPORTS | | 6334 N BLACKSTONE | | FRESNO | CA | 93710 | |
| CLAY ELEMENTARY SCHOOL | | 12449 S SMITH AVENUE | | KINGSBURG | CA | 93631 | |
| CLAYTON TODD PARKER | | ADDRESS REDACTED | | | | | |
| CLEAN CUTTER TILLER BLADES | | 169 SOUTH SIERRA WAY | | SAN BERNARDINO | CA | 92408 | |
| CLEARVIEW | | 2037 W BULLARD AVE | STE 123 | FRESNO | CA | 93711 | |
| CLEMENCIA AQUINO ROJAS | | ADDRESS REDACTED | | | | | |
| CLEMENCIA IBARRA MEZA | | ADDRESS REDACTED | | | | | |
| CLEMENTE ACOSTA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE CASIANO | | ADDRESS REDACTED | | | | | |
| CLEMENTE CISNEROS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE DEL CARMEN QUIJANO | | ADDRESS REDACTED | | | | | |
| CLEMENTE ESPINOZA REYNOSO | | ADDRESS REDACTED | | | | | |
| CLEMENTE JOACHIN VARGAS | | ADDRESS REDACTED | | | | | |
| CLEMENTE LOPEZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE MARTINEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE MAYO ANALCO | | ADDRESS REDACTED | | | | | |
| CLEMENTE MORALES CASTRO | | ADDRESS REDACTED | | | | | |
| CLEMENTE RAMIREZ MONJARAZ | | ADDRESS REDACTED | | | | | |
| CLEMENTE ROMERO | | ADDRESS REDACTED | | | | | |
| CLEMENTE SEBA | | ADDRESS REDACTED | | | | | |
| CLEMENTINA ACOSTA | | ADDRESS REDACTED | | | | | |
| CLEMENTINO PABLO CALMO | | ADDRESS REDACTED | | | | | |
| CLEVELAND HEARTLAB INC | | PO BOX 8587 | | CAROL STREAM | IL | 60197-8587 | |
| CLEVENGER MERCANTILE LLC | | PO BOX 97 | | CARUTHERS | CA | 93609 | |
| CLICERIO OJEDA SANTIAGO | | ADDRESS REDACTED | | | | | |
| CLIFF SADOIAN | | ADDRESS REDACTED | | | | | |
| CLIFTONLARSONALLEN LLP | | PO BOX 31001-2418 | | PASADENA | CA | 91110-2418 | |
| CLINEBELL EQUIPMENT COMPANY | | 890 DENVER AVE | | LOVELAND | CO | 80537 | |
| CLIPPER CONTROLLED LOGISTICS | | POBOX 1669 | | BOLING BROOK | IL | 60440 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 75 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CLISERIO GALLEGOS | | ADDRESS REDACTED | | | | | |
| CLISERIO GALLEGOS JR | | ADDRESS REDACTED | | | | | |
| CLOTILDE GONZALEZ | | ADDRESS REDACTED | | | | | |
| CLOTILDE MENDOZA | | ADDRESS REDACTED | | | | | |
| CLOUDBASE SERVICES | | 1400 SHATTUCK AVE STE 15 | | BERKELEY | CA | 94709 | |
| CLOVIS BULLETS | | PO BOX 1482 | | CLOVIS | CA | 93613-1482 | |
| CLOVIS CASTER & WHEEL, INC | | 105 W DAKOTA AVE #111 | | CLOVIS | CA | 93612 | |
| CLOVIS CHRYSLER-DODGE-JEEP-RAM | | 395 W HERDON AVENUE | | CLOVIS | CA | 93612 | |
| CLOVIS COMMUNITY HEALTH CENTER | | 2755 HERNDON AVE | | CLOVIS | CA | 93611 | |
| CLOVIS GLASS CO, INC | | 99 SUNNYSIDE AVE | | CLOVIS | CA | 93611 | |
| CLOVIS HIGH SCHOOL TRACK | | 1055 FOWLER AVE | | CLOVIS | CA | 93611 | |
| CLOVIS MADERA EQUIPMENT | | 7612 E SHIELDS | | FRESNO | CA | 93737 | |
| CLOVIS RADIATOR SERVICE | | 551 8TH STREET | | CLOVIS | CA | 93612 | |
| CLOVIS STATIONARY | | 444 POLLASKY | | CLOVIS | CA | 93612 | |
| CLUTCH HOUSE | | 1937 E MAIN STREET | | VISALIA | CA | 93292 | |
| CLYDE ULRICH | | ADDRESS REDACTED | | | | | |
| CMA BRAND PRESENCE & DESIGN | | 1207 DUNLAVY | | HOUSTON | TX | 77019 | |
| CMC PROPANE, INC | ATTN: GABBY BRAVO | PO BOX 1810 | | PORTERVIILLE | CA | 93258-1810 | |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | | 700 STATE ST | | RACINE | WI | 53404-3392 | |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | | PO BOX 71264 | | PHILADELPHIA | PA | 19176-6264 | |
| CO BANK | | PO BOX 910167 | | DENVER | CO | 80291-0167 | |
| COAST CONVERTERS, INC | | PO BOX 51913 A | | LOS ANGELES | CA | 90051-6213 | |
| COAST PRODUCE CO | | PO BOX 21247 | | LOS ANGELES | CA | 90021-1655 | |
| COAST TO COAST PRODUCE | | 125 COMMERCE CT | | CHESHIRE | CT | 6410 | |
| COAST XPRESS, INC | | PO BOX 1407 | | LOS BANOS | CA | 93635 | |
| COBRASERV-CAP | | PO BOX 534003 | | ST PETERSBURG | FL | 33747 | |
| COCHRAN'S CHEVRON | | 150 NORTH ALTA AVE | | DINUBA | CA | 93618 | |
| COCOPAH NURSERY, INC | | 81-880 ARUS STREET | | INDIO | CA | 92201 | |
| COGS SOUTH SIGNS | | 3309 S MAIN STREET | | SANTA ANA | CA | 92707 | |
| COGZ SYSTEMS, LLC | | 58 STEEPLE VIEW LANE | | WOODBURY | CT | 6798 | |
| COKER PUMP & EQUIPMENT CO | | 1055 THIRD STREET | | OAKLAND | CA | 94607 | |
| COLBURN R THOMASON | | ADDRESS REDACTED | | | | | |
| COLD STORAGE TECHNOLOGIES INC | | PO BXO 9394 | | FRESNO | CA | 93792-9394 | |
| COLEMAN CONSTRUCTION | | 4220 N WILSON | | FRESNO | CA | 93704 | |
| COLLECTIONS SERVICES CENTER | | PO BOX 9125 | | DES MOINES | IA | 50306-9125 | |
| COLLEGE OF THE SEQUOIAS | | 915 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| COLLINS GARAGE | | 315 W RAILROAD AVE | | ORANGE COVE | CA | 93646 | |
| COLOR-BOX LLC | | 21943 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |
| COMCAST CABLE | | PO BOX 34744 | | SEATTLE | WA | 98124-1744 | |
| COMCAST CORPORATION | | 1701 JFK BLVD | | PHILADELPHIA | PA | 19103 | |
| COMFORT NOW, INC | | 1233 N CENTURY ST | | VISALIA | CA | 93291 | |
| COMFORT NOW, INC | | 1830 N KELSEY ST | | VISALIA | CA | 93291 | |
| COMMERCIAL RADIATOR WORKS, INC | | 3342 S ELM AVENUE | | FRESNO | CA | 93706-5623 | |
| COMMERCIAL TIRE SALES | | 2879 S EAST AVE | | FRESNO | CA | 93725 | |
| COMMITTEE FOR MEASURE R | | PO BOX 1910 | | VISALIA | CA | 93279 | |
| COMMODITY FORWARDERS, INC | | 11101 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90045 | |
| COMMUNITY CARE DINUBA WEST | | PO BOX 810 | | HANFORD | CA | 93232-0480 | |
| COMMUNITY EMERGENCY MEDICAL | | PO BOX 11259 | | WEST MINSTER | CA | 92685-1259 | |
| COMMUNITY FOUNDATION MED GROUP | | PO BOX 28949 | | FRESNO | CA | 93729-8949 | |
| COMMUNITY MEDICAL IMAGING | | PO BOX 27737 | | FRESNO | CA | 93729-7739 | |
| COMMUNITY MEDICAL PROVIDERS | | PO BOX 28900 | | FRESNO | CA | 93729 | |
| COMMUNITY PERINATOLOGY | | 110 N VALERIA, SUITE 204 | | FRESNO | CA | | |
| COMMUNITY RECYCLING & RESOURCE | | PO BOX 1063 | | SUN VALLEY | CA | 91352 | |
| COMPAC SORTING EQUIPMENT INC | | 728 NORTH AMERICAN ST | | VISALIA | CA | 93291 | |
| COMPASS PHYSICAL THERAPY | | 921 G STREET | | REEDLEY | CA | 93654 | |
| COMPEER FINANCIAL, PCA | | 1921 PREMIER DR | | MANKATO | MN | 56001-5901 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 76 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| COMPEER FINANCIAL, PCA, A MEMBER OF THE STEERCO | C/O MOORE & VAN ALLEN, PLLC | ATTN: LUIS LLUBERAS AND GABE MATHLESS | 100 N TYRON ST SUITE 4700 | CHARLOTTE | NC | 28202 | |
| COMPETITOR TERMITE CONTROL, INC | | 6230 RANGER ROAD | | CLOVIS | CA | 93619 | |
| COMPLETE PAYMENT RECOVERY SERVICES | | PO BOX 30184 | | TAMPA | FL | 33630-3184 | |
| COMPLETING | | 91 FULMAR LANE | | ALISO | CA | 92656 | |
| COMPREHENSIVE ANESTHESIALOGIST | | 310 DEWITT AVE | | CLOVIS | CA | 93612 | |
| COMPREHENSIVE HEALTHCARE SERVICES | | PO BOX 1905 | | FRESNO | CA | 93718 | |
| COMPTODAY | | PO BOX 27887 | | SALT LAKE CITY | UT | 84127 | |
| COMPUZAK CUSTOM SOLUTIONS | | PO BOX 1237 | | LINDEN | CA | 95236 | |
| CON WAY WESTERN EXPRESS | | 4195 E CENTRAL AVE | | FRESNO | CA | 93725 | |
| CONCEPCION FRANCO B | | ADDRESS REDACTED | | | | | |
| CONCEPCION HILARIO MORALES | | ADDRESS REDACTED | | | | | |
| CONCEPCION MARTINEZ TORRES | | ADDRESS REDACTED | | | | | |
| CONCEPCION OSUNA | | ADDRESS REDACTED | | | | | |
| CONCEPCION R SANTIAGO | | ADDRESS REDACTED | | | | | |
| CONCEPCION RUIZ RUIZ | | ADDRESS REDACTED | | | | | |
| CONDE NAST PORTFOLIO | | PO BOX 37698 | | BOONE | IA | 50037-4698 | |
| CONRADO AGUILAR | | ADDRESS REDACTED | | | | | |
| CONRADO BRAVO BUSTOS | | ADDRESS REDACTED | | | | | |
| CONRADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| CONRADO NUNEZ | | ADDRESS REDACTED | | | | | |
| CONROTTO TRUCKING | | PO BOX 26038 | | GILROY | CA | 95021-0638 | |
| CONRRADO BARRIO RAMIRES | | ADDRESS REDACTED | | | | | |
| CONSE AYALA | | ADDRESS REDACTED | | | | | |
| CONSOLIDATED FREIGHT | | 4575 A CHESTNUT AVE | | FRESNO | CA | 93725 | |
| CONSOLIDATED IRRIGATION DIST | | PO BOX 209 | | SELMA | CA | 93662-0209 | |
| CONSOLIDATED METAL FABRICATING CO INC | | PO BOX 12064 | | FRESNO | CA | 93776 | |
| CONSOLIDATED TESTING LABORATORIES, INC | | 710 S KAWEAH AVENUE | | EXETER | CA | 93221 | |
| CONSTANCIO MARQUEZ CLEMENTE | | ADDRESS REDACTED | | | | | |
| CONSTANTINO A MORALES PADILLA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO AVENDANO BARRERA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO CAMPOS | | ADDRESS REDACTED | | | | | |
| CONSTANTINO CORTES | | ADDRESS REDACTED | | | | | |
| CONSTANTINO MEMIJE ONOFRE | | ADDRESS REDACTED | | | | | |
| CONSTANTINO MORELOS RIVERA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO ORTIZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RODRIGUEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RODRIGUEZ VENTURA | | ADDRESS REDACTED | | | | | |
| CONSTANTINO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO VARGAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| CONSTANTINO ZAQUERO MONTALVO | | ADDRESS REDACTED | | | | | |
| CONSTANZA ABIGAIL LOPEZ FLORES | | ADDRESS REDACTED | | | | | |
| CONSTAR SUPPLY | | 200 PARK CREEK DRIVE | | CLOVIS | CA | 93611 | |
| CONSTAR SUPPLY CLOVIS | | 200 PARK CREEK DR | | CLOVIS | CA | 93611 | |
| CONSUELO ESPINOZA LOPEZ | | ADDRESS REDACTED | | | | | |
| CONSUELO GOMEZ PINEDA | | ADDRESS REDACTED | | | | | |
| CONSUELO MUNIZ GODINEZ | | ADDRESS REDACTED | | | | | |
| CONSUELO RIVERA MARQUEZ | | ADDRESS REDACTED | | | | | |
| CONSUELO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CONSUELO VALLE CARREON | | ADDRESS REDACTED | | | | | |
| CONSUMER EFFECTS INTL | | 6620 SIERRA COLLEGE BLVD, SUITE 100 | | ROCKLIN | CA | 95677 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 77 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CONTINENTAL PLASTIC COMPANY | | 452 DIENS DRIVE | | WHEELING | IL | 60090 | |
| CONTINENTAL SALES | | PO BOX 866004 | | LOS ANGELES | CA | 90086 | |
| CONTINENTAL WESTERN CORPORATION | | PO BOX 2418 | | SAN LEANDRO | CA | 94577 | |
| CONTINUOUS ROOF GUTTER | | 1248 ASLAN WAY | | KINGSBURG | CA | 93631 | |
| CONTROLLED LIGHTING CORP | | 849 ALMAR AVE, SUITE C525 | | SANTA CRUZ | CA | 95060 | |
| COOK PAGING | | 3417 WEST SHAW AVE | | FRESNO | CA | 93711 | |
| COOPER AG | | 9827 S CLOVIS AVE | | FOWLER | CA | 93625 | |
| COOPER CONCRETE PUMPING SERVICE | | 4728 EAST NEBRASKA AVE | | SELMA | CA | 93662 | |
| COÖPERATIEVE RABOBANK UA, NEW YORK BRANCH | | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| COÖPERATIEVE RABOBANK UA, NEW YORK BRANCH | C/O WHITE & CASE LLP | ATTN: ATTN: SCOTT GREISSMAN, ANDREW ZATZ, AND LISA FELD | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| COÖPERATIEVE RABOBANK UA, NEW YORK BRANCH | C/O WHITE & CASE LLP | ATTN: SCOTT GREISSMAN, ANDREW ZATZ, AND DOMINIC LITZ | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| COOPERATIVE GRADING SERVICE | | PO BOX 27686 | | RALEIGH | NC | 27611-7686 | |
| COOSEMANS | | 5135 PEORIA ST | | DENVER | CO | 80239-2839 | |
| COPELAND LUMBER CO | | PO BOX 364 | | DINUBA | CA | 93618 | |
| COPPER HILLS FRUIT SALES, LLC | | 4337 N GOLDEN STATE BLVD, #102 | | FRESNO | CA | 93722 | |
| COPPER RIVER COUNTRY CLUB | | 2140 E CLUBHOUSE DR | | FRESNO | CA | 93730 | |
| COPPERSMITH INC | | PO BOX 51845 | | LOS ANGELES | CA | 90051-6145 | |
| COPS | | 40765 ROAD 128 | | CUTLER | CA | 93615 | |
| CORE BUSINESS INTERIORS | | 7761 N INGRAM STE 109 | | FRESNO | CA | 93711 | |
| CORINA CALLAHAN | | ADDRESS REDACTED | | | | | |
| CORK OAK LLC | | 4368 N WILSON | | FRESNO | CA | 93704 | |
| CORNELIA RIVAS | | ADDRESS REDACTED | | | | | |
| CORNELIA RIVAS OCEQUEDA | | ADDRESS REDACTED | | | | | |
| CORNELIO HERRERA | | ADDRESS REDACTED | | | | | |
| CORNELIO HUERTA VALADEZ | | ADDRESS REDACTED | | | | | |
| CORNELIO MIGUEL VELASCO | | ADDRESS REDACTED | | | | | |
| CORNELIO REYES CANTU | | ADDRESS REDACTED | | | | | |
| CORNELIO RIOS RIOS | | ADDRESS REDACTED | | | | | |
| CORNELIO TAPIA VILLEGAS | | ADDRESS REDACTED | | | | | |
| CORNELIO VENEGAS VENEGAS | | ADDRESS REDACTED | | | | | |
| CORNERSTONE MARKET | | PO BOX 216 | | SULTANA | CA | 93666 | |
| CORNETT POLLINATION & HONEY | | 2391 20TH AVENUE | | KINGSBURG | CA | 93631 | |
| CORONA-COLLEGE HEIGHTS ASSN | | 8000 LINCOLN AVENUE | | RIVERSIDE | CA | 92504 | |
| CORONADO SMOGS AND AUTO REPAIR | | 1150 1/2 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| CORPORATE EXPRESS | | PO BOX 95354 | | CHICAGO | IL | 60694-5354 | |
| CORRECT TRANSPORT SYSTEMS LLC | | 190 RIVERSIDE ST 8A | | PORTLAND, | ME | 4103 | |
| CORREIA-XAVIER, INC | | 6435 N PALM AVENUE, SUITE 106 | | FRESNO | CA | 93704 | |
| CORRIN INC | | PO BOX 48 | | REEDLEY | CA | 93654 | |
| CORRWOOD CONTAINERS | | PO BOX 670 | | GOSHEN | CA | 923227 | |
| CORTEVA | | 7100 NW 62ND AVENUE | | JOHNSTON | IA | 50131 | |
| COS TRAINING | | 4999 E BRADSLEY AVE | | TULARE | CA | 93274 | |
| COSART & SONS | | 1145 E FIREBAUGH | | EXETER | CA | 93221 | |
| COSCO CONTAINER LINES AMERICANS INC | | 15600 JFK BLVD, SUITE 400 | | HOUSTON | TX | 77032 | |
| COSENTINO'S | | 1247 ARGENTINA BLVD | | KANSAS CITY | KS | 66105 | |
| COSME GARCIA LUA | | ADDRESS REDACTED | | | | | |
| COSME MALDONADO REYES | | ADDRESS REDACTED | | | | | |
| COSTANTINO CID | | ADDRESS REDACTED | | | | | |
| COSTCO | | PO BOX 34715 VENDOR 10786-0 | | SEATTLE | WA | 98124-1715 | |
| COTTENWOOD PACKING | | 35917 ROAD 156 | | VISALIA | CA | 93292 | |
| COTTON TREES WEST | | PO BOX 28918 | | FRESNO | CA | 93729-8918 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 78 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COUNTRY MARKET | | 38408 ROAD 80 | | DINUBA | CA | 93618 | |
| COUNTRYWIDE | | PO BOX 10219 | | VAN NUYS | CA | 91410-0219 | |
| COUNTY OF FRESNO | | 333 W PONTIAC WAY | | CLOVIS | CA | 93612 | |
| COUNTY OF FRESNO | | DEPT OF PUBLIC WORKS 2220 TULARE ST SIXTH FLOOR | | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO - TREASURER | | AMERICAN AVENUE DISPOSAL SITE | 2220 TULARE STREET 6TH FLOOR | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO - TREASURER | | AMERICAN AVENUE DISPOSAL SITE 2220 TULARE STREET 6TH FLOOR | | FRESNO | CA | 93721 | |
| COUNTY OF FRESNO TREASURER | | DEPARTMENT OF AGRICULTURE 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| COUNTY OF KINGS | | 330 CAMPUS DRIVE | | HANFORD | CA | 93230 | |
| COUNTY OF SAN DIEGO | | PO BOX 122808 | | SAN DIEGO | CA | 92112 | |
| COUNTY OF TULARE RESOURCE MANAGEMENT | | 5961 SOUTH MOONEY BLVD | | VISALIA | CA | 93277 | |
| COURIER PRINTING | | PO BOX 125 | | OROSI | CA | 93647 | |
| COURTESY MOVING SERVICE | | 5515 E LAMONA, SUITE 108 | | FRESNO | CA | 93727 | |
| COURTNEY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| COURTNEY N HERNANDEZ | | ADDRESS REDACTED | | | | | |
| COURTNEY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| COVE PRINTING | | 534 5TH STREET | | ORANGE COVE | CA | 93646 | |
| COVE RANCH MANAGEMENT | | 1315 E CURTIS AVENUE | | REEDLEY | CA | 93654 | |
| COVENTRY COVE | | 190 N COVENTRY AVE | | CLOVIS | CA | 93611 | |
| COVINGTON & BURLING LLP | | THE NEW YORK TIMES BUILDING 620 EIGHTH AVE | | NEW YORK | NY | 10018-1405 | |
| COWBELL CYBER | | 6800 KOLL CENTER PKWY STE 250 | | PLEASANTON | CA | 94566 | |
| COX FAMILY RANCHES LLC | | 9071 AVE 396 | | DINUBA | CA | 93618 | |
| COX FARMS MARKET | | 1026 S MAIN STREET | | DUNCANVILLE | TX | 75137 | |
| COX TECHNOLOGIES | | 69 MCADENVILLE ROAD | | BELMONT | NC | 28012 | |
| CPS CENTER FOR PRODUCE SAFETY | | 1100 MAIN ST STE 210 | | WOODLAND | CA | 95695 | |
| CPT GOLF | | 3800 ORANGE AVENUE | | CLEVELAND | OH | 44115 | |
| CPT GROUP, INC FBO RAMIREZ V WPC | | 50 CORPORATE PARK | | IRVINE | CA | 92606 | |
| CR PRODUCE LLC | | PO BOX 203 | | FARMERSVILLE | CA | 93223 | |
| CRAFT'S RADIATOR, INC | | 1810 13TH STREET, UNIT 3 | | REEDLEY | CA | 93654 | |
| CRAIG A WESTOBY DC | | ADDRESS REDACTED | | | | | |
| CRAIG AINLEY | | ADDRESS REDACTED | | | | | |
| CRAIG LAFLEUR | | ADDRESS REDACTED | | | | | |
| CRAIG MURAI | | ADDRESS REDACTED | | | | | |
| CRANE WASTE OIL, INC | | 15412 HIGHWAY 175 | | WELDON | CA | 93283-9702 | |
| CRAWFORD REIBER MED | | 1025 N DOUTY ST | | HANFORD | CA | 93230 | |
| CRECENCIO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| CRESCENCIO CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| CRESCENCIO GALVEZ | | ADDRESS REDACTED | | | | | |
| CRESCENCIO JOAQUIN LEONOR | | ADDRESS REDACTED | | | | | |
| CRESCENCIO MEDINA ZENDEJAS | | ADDRESS REDACTED | | | | | |
| CRESCENCIO VENEGAS DIAZ | | ADDRESS REDACTED | | | | | |
| CRESCO FRESNO | | ADDRESS REDACTED | | | | | |
| CRESENCIO A CHIPAHUA | | ADDRESS REDACTED | | | | | |
| CRESENCIO N MENDOZA | | ADDRESS REDACTED | | | | | |
| CRESENCIO NUNEZ | | ADDRESS REDACTED | | | | | |
| CRESENCIO VARGAS RENDON | | ADDRESS REDACTED | | | | | |
| CRESENSIO RIBERA PARRA | | ADDRESS REDACTED | | | | | |
| CRESTVIEW CLINICAL LAB | | 277 W PUTNMAM AVE | | PORTERVILLE | CA | 93257 | |
| CRINKLAW FARM SERVICES, INC | | 13837 S ZEDIKER | | KINGSBURG | CA | 93631 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 79 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRIS AG SERVICE | | 1245 COLOMBARD DR | | MADERA | CA | 93637 | |
| CRISCENCIO RAMIREZ SANTIAG | | ADDRESS REDACTED | | | | | |
| CRISOFORO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CRISOFORO VARGAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| CRISPIN CAMARILLO | | ADDRESS REDACTED | | | | | |
| CRISPIN CATALAN SOTELO | | ADDRESS REDACTED | | | | | |
| CRISPIN CORTEZ CARDOSO | | ADDRESS REDACTED | | | | | |
| CRISPIN CRUZ BRAVO | | ADDRESS REDACTED | | | | | |
| CRISPIN DIAZ SANTOS | | ADDRESS REDACTED | | | | | |
| CRISPIN GONZALES | | ADDRESS REDACTED | | | | | |
| CRISPIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| CRISPIN GUERRA JR | | ADDRESS REDACTED | | | | | |
| CRISPIN LOPEZ | | ADDRESS REDACTED | | | | | |
| CRISPIN SEVERIANO GARCIA | | ADDRESS REDACTED | | | | | |
| CRISPINIANO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| CRIST A ALVARADO | | ADDRESS REDACTED | | | | | |
| CRISTAL ESMERALDA IBARRA DIAZ | | ADDRESS REDACTED | | | | | |
| CRISTAL LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CRISTAL PUGA DIAZ | | ADDRESS REDACTED | | | | | |
| CRISTAL SANCHEZ | | ADDRESS REDACTED | | | | | |
| CRISTAL VEDOLLA MARTINES | | ADDRESS REDACTED | | | | | |
| CRISTIAN A GUZMAN | | ADDRESS REDACTED | | | | | |
| CRISTIAN A GUZMAN FLORES | | ADDRESS REDACTED | | | | | |
| CRISTIAN BENJAMIN CASTILLO CASAS | | ADDRESS REDACTED | | | | | |
| CRISTIAN BERMUDES | | ADDRESS REDACTED | | | | | |
| CRISTIAN BUZO ZAVALA | | ADDRESS REDACTED | | | | | |
| CRISTIAN CASTANEDA RIVERA | | ADDRESS REDACTED | | | | | |
| CRISTIAN CERVANTES | | ADDRESS REDACTED | | | | | |
| CRISTIAN CRUZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN CRUZ TAVERA | | ADDRESS REDACTED | | | | | |
| CRISTIAN E RODRIGUEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| CRISTIAN EDUARDO DIAZ REYES | | ADDRESS REDACTED | | | | | |
| CRISTIAN GUZMAN FELICIANO | | ADDRESS REDACTED | | | | | |
| CRISTIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN HERNANDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN IVAN QUIROZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN LEMUS | | ADDRESS REDACTED | | | | | |
| CRISTIAN NAVARRO | | ADDRESS REDACTED | | | | | |
| CRISTIAN O NUNEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN PEREZ MORENO | | ADDRESS REDACTED | | | | | |
| CRISTIAN PEREZ SALES | | ADDRESS REDACTED | | | | | |
| CRISTIAN RAMIRES FONSECA | | ADDRESS REDACTED | | | | | |
| CRISTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN RIOS | | ADDRESS REDACTED | | | | | |
| CRISTIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN SALVADOR ORTIZ ARIAS | | ADDRESS REDACTED | | | | | |
| CRISTIAN SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN TORRES | | ADDRESS REDACTED | | | | | |
| CRISTIAN VALENCIA | | ADDRESS REDACTED | | | | | |
| CRISTIAN VASQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| CRISTIAN Y ORTIZ | | ADDRESS REDACTED | | | | | |
| CRISTINA ANDRADE | | ADDRESS REDACTED | | | | | |
| CRISTINA ARELLANO DE ALFARO | | ADDRESS REDACTED | | | | | |
| CRISTINA B BATRES DE CRUZ | | ADDRESS REDACTED | | | | | |
| CRISTINA BACA ANDRADE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 80 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRISTINA BARAJAS P | | ADDRESS REDACTED | | | | | |
| CRISTINA BRAVO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA CASTRO | | ADDRESS REDACTED | | | | | |
| CRISTINA CHAVEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA GATICA CARBALLO | | ADDRESS REDACTED | | | | | |
| CRISTINA GONZALEZ RIVAS | | ADDRESS REDACTED | | | | | |
| CRISTINA GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA GUTIERREZ OLVERA | | ADDRESS REDACTED | | | | | |
| CRISTINA LORENZANA MARTINEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA LUA GARCIA | | ADDRESS REDACTED | | | | | |
| CRISTINA MARTINEZ SANCHES | | ADDRESS REDACTED | | | | | |
| CRISTINA MEDINA DE WENCES | | ADDRESS REDACTED | | | | | |
| CRISTINA MORA | | ADDRESS REDACTED | | | | | |
| CRISTINA ORTEGA ISLAS | | ADDRESS REDACTED | | | | | |
| CRISTINA PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CRISTINA RODRIGUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| CRISTINA SANCHEZ DE AREVALO | | ADDRESS REDACTED | | | | | |
| CRISTINA SANTIAGO CAYETANO | | ADDRESS REDACTED | | | | | |
| CRISTINO FRANCO DE JESUS | | ADDRESS REDACTED | | | | | |
| CRISTINO I FLORES | | ADDRESS REDACTED | | | | | |
| CRISTO SANTOS MENERA | | ADDRESS REDACTED | | | | | |
| CRISTOBAL GARCIA SANTIAGO | | ADDRESS REDACTED | | | | | |
| CRISTOBAL LARA CHAVEZ | | ADDRESS REDACTED | | | | | |
| CRISTOBAL PEREZ MALDONADO | | ADDRESS REDACTED | | | | | |
| CRISTOBAL R CONTRERAS | | ADDRESS REDACTED | | | | | |
| CRISTOBAL RAYO FLORES | | ADDRESS REDACTED | | | | | |
| CRISTOBAL VELASCO | | ADDRESS REDACTED | | | | | |
| CRISTOFER FUENTES LEMUS URIAS ARGUETA | | ADDRESS REDACTED | | | | | |
| CRISTOPHER JOSE OCHOA AGUILAR | | ADDRESS REDACTED | | | | | |
| CRISTOPHER O TORRES MONTEJO | | ADDRESS REDACTED | | | | | |
| CRISTOVAL ALVARADO | | ADDRESS REDACTED | | | | | |
| CRISTOVAL INFANTE VALENCIA | | ADDRESS REDACTED | | | | | |
| CRISTOVAL VASQUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| CRISTOVAL VELAZCO CORTEZ | | ADDRESS REDACTED | | | | | |
| CRITERIA CORP | | 750 N SAN VICENTE BLVD SUITE 1500 | | WEST HOLLYWOOD | CA | 90069 | |
| CROAN ENTERPRISES INC | | PO BOX 989 | | VISALIA | CA | 93279-0989 | |
| CROSSMARK | | PO BOX 669144 | | DALLAS | TX | 75266-9144 | |
| CROWN JEWEL MARKETING | | PO BOX 25430 | | FRESNO | CA | 93729 | |
| CROWN SERVICES CO | | PO BOX 11921 | | FRESNO | CA | 93775 | |
| CRUZ A MARTINEZ | | ADDRESS REDACTED | | | | | |
| CRUZ A NUNEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| CRUZ AIDA SAUCEDO | | ADDRESS REDACTED | | | | | |
| CRUZ B IBARRA TAPIA | | ADDRESS REDACTED | | | | | |
| CRUZ BROTHERS | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| CRUZ CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| CRUZ CUEVAS LOZANO | | ADDRESS REDACTED | | | | | |
| CRUZ FRAUSTO | | ADDRESS REDACTED | | | | | |
| CRUZ GARCIA ARANGURE | | ADDRESS REDACTED | | | | | |
| CRUZ GARCIA CALDERON | | ADDRESS REDACTED | | | | | |
| CRUZ J CEJA BELMAN | | ADDRESS REDACTED | | | | | |
| CRUZ JNOVANI ARROYO REYES | | ADDRESS REDACTED | | | | | |
| CRUZ LAZARO B | | ADDRESS REDACTED | | | | | |
| CRUZ MANUEL AVILA LEMUS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 81 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRYSTAL AGUILERA | | ADDRESS REDACTED | | | | | |
| CRYSTAL AGUIRRE | | ADDRESS REDACTED | | | | | |
| CRYSTAL COVE FARMS | | 17261 AVENUE 324 | | VISALIA | CA | 93292 | |
| CRYSTAL MENDOZA | | ADDRESS REDACTED | | | | | |
| CRYSTAL MERCADO | | ADDRESS REDACTED | | | | | |
| CRYSTAL MURILLO | | ADDRESS REDACTED | | | | | |
| CRYSTAL NAVARRO | | ADDRESS REDACTED | | | | | |
| CRYSTAL R CABRERA | | ADDRESS REDACTED | | | | | |
| CSC | | PO BOX 7410023 | | CHICAGO | IL | 60674-5023 | |
| CSI | | 504 VAN NESS | | FRESNO | CA | 93721 | |
| CUAHUTEMOC NAZARIO | | ADDRESS REDACTED | | | | | |
| CUAHUTEMOC NAZARIO G | | ADDRESS REDACTED | | | | | |
| CUAHUTEMOC ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| CUCA SALAZAR-RUIZ | | ADDRESS REDACTED | | | | | |
| CUEVAS PTS | | 2210 E SUMNER AVE | | REEDLEY | CA | 93654 | |
| CULLIGAN | | 2479 S ORANGE AVE | | FRESNO | CA | 93725 | |
| CULLIGAN WATER COND | | 2479 S ORANGE AVE | | FRESNO | CA | 93725 | |
| CUMMINGS WEST, INC | | 5333 N CORNELIA AVE | | FRESNO | CA | 93722-6403 | |
| CUNNIGNHAM, MARK MD | | ADDRESS REDACTED | | | | | |
| CUPERTINO MORALES JUAN | | ADDRESS REDACTED | | | | | |
| CUPERTINO RIVERA CASARRUBIAS | | ADDRESS REDACTED | | | | | |
| CUSTOM PAK NOGALES INC | | PO BOX 3088 | | IMMOKALEE | FL | 34143 | |
| CUSTOM PRODUCE SALES | | PO BOX 977 | | KINGSBURG | CA | 93631 | |
| CUSTOM WELDING | | PO BOX 730 | | STRATHMORE | CA | 93267 | |
| CUSTOM WOOD PRODUCTS | | PO BOX 783 | | PARLIER | CA | 93648 | |
| CUSTOMER IMPACT LLC | | PO BOX 130638 | | HTE WOODLANDS | TX | 77393 | |
| CUT IT RIGHT | | 1806 N TEMPERANCE AVE | | FRESNO | CA | 93727 | |
| CUTLER FOOD MART | | 40312 RD 128 | | CUTLER | CA | 93615 | |
| CUTLER FOOD MART | | 40312 ROAD 128 | | CUTLER | CA | 93618 | |
| CUTLER PUBLIC UTILITY DISTRICT | | 40526 OROSI DRIVE | | CUTLER | CA | 91410-0219 | |
| CUTLER-OROSI BABE RUTH | | 12954 LEDBETTER DR | | OROSI | CA | 93647 | |
| CUTLER-OROSI CHAMBER OF COMMERCE | | PO BOX 237 | | OROSI | CA | 93647 | |
| CUTLER-OROSI COURIER PRINTING | | PO BOX 125 | | OROSI | CA | 93647 | |
| CUTLER-OROSI JOINT WASTEWATER AUTH | | 40401 ROAD 120 | | CUTLER | CA | 93615 | |
| CUTLER-OROSI LIONS CLUB | | PO BOX 245 | | OROSI | CA | 93647 | |
| CV ELECTRIC, INC | | 8627-C WEST GOSHEN AVE | | VISALIA | CA | 93291 | |
| CVC SOLUTION | | 5380 N FRESNO ST, STE 105 | | FRESNO | CA | 93710 | |
| CVFH DINUBA | | 1730 SOUTH COLLEGE AVENUE | | DINUBA | CA | 93618 | |
| CVIN LLC | | 7447 N PALM BLUFFS AVE 105 | | FRESNO | CA | 93711 | |
| CVV CUSTOM AG INC | | 20784 RENN AVE | | LATON | CA | 93242 | |
| CYBERCODERS, INC | | FILE# 54318 | | LOS ANGELES | CA | 90074-4318 | |
| CYNDY GARCIA | | ADDRESS REDACTED | | | | | |
| CYNTHIA ACOSTA | | ADDRESS REDACTED | | | | | |
| CYNTHIA AMAYA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| CYNTHIA CURRY | | ADDRESS REDACTED | | | | | |
| CYNTHIA M GARCIA | | ADDRESS REDACTED | | | | | |
| CYNTHIA SALAZAR GONZALEZ LANDIN | | ADDRESS REDACTED | | | | | |
| CYNTHIA VANESSA PEDRAZA | | ADDRESS REDACTED | | | | | |
| CYPRESS ENGINEERING GROUP | | 8 HARRIS COURT, SUITE A8 | | MONTEREY | CA | 93940 | |
| D & J LABOR INC | | 934 PINEWOOD | | SANGER | CA | 93657 | |
| D & K | | 2404 S WOLCOTT AVE, UNIT 24 & 25 | | CHICAGO | IL | 60608 | |
| D M HADDEN MD | | 659 W SHAW AVE, #C | | FRESNO | CA | 93704 | |
| D&H MACHINE SHOP | | 305 PARK BLVD | | ORANGE COVE | CA | 93646 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 82 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| D&J LABOR INC | | 934 PINEWOOD AVE | | SANGER | CA | 93657 | |
| D&M MANUFACTURING CO | | 5400 S VILLA AVE | | FRESNO | CA | 93725 | |
| D&R DOOR SERVICE | | 36938 KENSINGTON | | MADERA | CA | 93638-8622 | |
| D&R WHOLESALE | | PO BOX 57 | | GOSHEN | CA | 93227 | |
| DAGOBERTO VACA JIMENEZ | | ADDRESS REDACTED | | | | | |
| DAHLHAUSER MANUFACTURING COMPANY | | 1855 RUSSELL AVENUE | | SANTA CLARA | CA | 95054 | |
| DAISY CARYN AYALA | | ADDRESS REDACTED | | | | | |
| DAISY CUADROS | | ADDRESS REDACTED | | | | | |
| DAISY M BARRAGAN | | ADDRESS REDACTED | | | | | |
| DAISY MARGARITA JAIME PARTIDA | | ADDRESS REDACTED | | | | | |
| DAISY MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAISY P ORTIZ | | ADDRESS REDACTED | | | | | |
| DAISY SANCHEZ | | ADDRESS REDACTED | | | | | |
| DAL SAFETY CONSULTANTS | | 27130 COLUMBIA STREET | | HEMET | CA | 92544 | |
| DALBY, GLENDA | | ADDRESS REDACTED | | | | | |
| DALE G MELL & ASSOCIATES | | 2090 N WINERY AVE | | FRESNO | CA | 93703 | |
| DALES AUTO & DIESEL | | PO BOX 818 | | REEDLEY | CA | 93654 | |
| DALIA A DE LA TORRE CORTES | | ADDRESS REDACTED | | | | | |
| DALIA GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| DALIA GUADALUPE GUZMAN-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DALIA ORNELAS ZAVALA | | ADDRESS REDACTED | | | | | |
| DALIA RUSILES GAYTAN | | ADDRESS REDACTED | | | | | |
| DALILA MIRANDA DE GARCIA | | ADDRESS REDACTED | | | | | |
| DAMAGE RECOVERY | | P O BOX 801988 | | KANSAS CITY | MO | 64180 | |
| DAMARIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DAMARIS YOCELIN VASQUEZ VALVERDE | | ADDRESS REDACTED | | | | | |
| DAMIAN CRUZ | | ADDRESS REDACTED | | | | | |
| DAMIAN F MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN FLORES | | ADDRESS REDACTED | | | | | |
| DAMIAN GARCIA MARQUEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN GONZALEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| DAMIAN GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| DAMIAN HERMINIO A JUAREZ | | ADDRESS REDACTED | | | | | |
| DAMIAN JUAREZ-BUZO | | ADDRESS REDACTED | | | | | |
| DAMIAN MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAMIAN NAVARRO | | ADDRESS REDACTED | | | | | |
| DAMIAN PEREZ TEPOLE | | ADDRESS REDACTED | | | | | |
| DAMIAN PORFIRIO | | ADDRESS REDACTED | | | | | |
| DAMIAN RUIZ | | ADDRESS REDACTED | | | | | |
| DAMIAN SOTO | | ADDRESS REDACTED | | | | | |
| DAN CUEVAS | | ADDRESS REDACTED | | | | | |
| DAN GERAWAN | | ADDRESS REDACTED | | | | | |
| DAN JENNINGS | | ADDRESS REDACTED | | | | | |
| DAN REIFF CONSULTING | | 1296 E GIBSON ROAD #311 | | WOODLAND | CA | 95776 | |
| DANAE CRUZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| DANIA IBARRA CARILLO | | ADDRESS REDACTED | | | | | |
| DANIEL A CAMPOS | | ADDRESS REDACTED | | | | | |
| DANIEL A ESPINOZA | | ADDRESS REDACTED | | | | | |
| DANIEL ALCALA FLORES | | ADDRESS REDACTED | | | | | |
| DANIEL ALCANTAR-VEGA | | ADDRESS REDACTED | | | | | |
| DANIEL ALCARAZ BARRERA | | ADDRESS REDACTED | | | | | |
| DANIEL ALEJANDRO LUNA OLEA | | ADDRESS REDACTED | | | | | |
| DANIEL ANTONIO DOMINGUEZ REYES | | ADDRESS REDACTED | | | | | |
| DANIEL AVILA | | ADDRESS REDACTED | | | | | |
| DANIEL BARAJAS LUA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 83 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL BARRERA BARRERA | | ADDRESS REDACTED | | | | | |
| DANIEL BELTRAN | | ADDRESS REDACTED | | | | | |
| DANIEL BENAVIDEZ ARANZAZU | | ADDRESS REDACTED | | | | | |
| DANIEL BENICIO ORTEGA | | ADDRESS REDACTED | | | | | |
| DANIEL BUCARDO | | ADDRESS REDACTED | | | | | |
| DANIEL CABERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL CALIHUA | | ADDRESS REDACTED | | | | | |
| DANIEL CARCAMO | | ADDRESS REDACTED | | | | | |
| DANIEL CARRASCO REYES | | ADDRESS REDACTED | | | | | |
| DANIEL CASTANEDA | | ADDRESS REDACTED | | | | | |
| DANIEL CASTRO | | ADDRESS REDACTED | | | | | |
| DANIEL CISNEROS ARCE | | ADDRESS REDACTED | | | | | |
| DANIEL COETO EDUARDO | | ADDRESS REDACTED | | | | | |
| DANIEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| DANIEL CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL CRUZ ESPIRITU | | ADDRESS REDACTED | | | | | |
| DANIEL DAVID CRUZ JASSO | | ADDRESS REDACTED | | | | | |
| DANIEL DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| DANIEL DELGADO | | ADDRESS REDACTED | | | | | |
| DANIEL DIAZ | | ADDRESS REDACTED | | | | | |
| DANIEL DIAZ ROMERO | | ADDRESS REDACTED | | | | | |
| DANIEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL E GALLARDO OLGUIN | | ADDRESS REDACTED | | | | | |
| DANIEL ESPANA | | ADDRESS REDACTED | | | | | |
| DANIEL FERREYRA FERRER | | ADDRESS REDACTED | | | | | |
| DANIEL FLORES | | ADDRESS REDACTED | | | | | |
| DANIEL FLORES MUNOZ | | ADDRESS REDACTED | | | | | |
| DANIEL FRIAS VARGAS | | ADDRESS REDACTED | | | | | |
| DANIEL G GALINDO | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA MENDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL GARCIA SANTOS | | ADDRESS REDACTED | | | | | |
| DANIEL GARDUNO E | | ADDRESS REDACTED | | | | | |
| DANIEL GERAWAN | | ADDRESS REDACTED | | | | | |
| DANIEL GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| DANIEL GOMEZ ROJAS | | ADDRESS REDACTED | | | | | |
| DANIEL GONZALEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL GUSMAN ZALAZAR | | ADDRESS REDACTED | | | | | |
| DANIEL H BALTAZAR | | ADDRESS REDACTED | | | | | |
| DANIEL H HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL H MARTINEZ | | ADDRESS REDACTED | | | | | |
| DANIEL HARO VICUNA | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| DANIEL HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| DANIEL HURTADO PALMA | | ADDRESS REDACTED | | | | | |
| DANIEL ISAIAH OROSCO | | ADDRESS REDACTED | | | | | |
| DANIEL J GERAWAN | | ADDRESS REDACTED | | | | | |
| DANIEL J GERAWAN 2010 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| DANIEL JIMENEZ | | ADDRESS REDACTED | | | | | |
| DANIEL JUAREZ CRUZ | | ADDRESS REDACTED | | | | | |
| DANIEL L GIVENS | | ADDRESS REDACTED | | | | | |
| DANIEL LATRELL GREEN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 84 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DANIEL LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| DANIEL LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| DANIEL LOPEZ | | ADDRESS REDACTED | | | | | |
| DANIEL LOPEZ ANGELES | | ADDRESS REDACTED | | | | | |
| DANIEL LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DANIEL MARQUEZ DIAZ | | ADDRESS REDACTED | | | | | |
| DANIEL MARTINEZ PADILLA | | ADDRESS REDACTED | | | | | |
| DANIEL MARTINEZ VELASCO | | ADDRESS REDACTED | | | | | |
| DANIEL MATIAS | | ADDRESS REDACTED | | | | | |
| DANIEL MENDOZA | | ADDRESS REDACTED | | | | | |
| DANIEL MENTADO | | ADDRESS REDACTED | | | | | |
| DANIEL MORALES | | ADDRESS REDACTED | | | | | |
| DANIEL MORENO | | ADDRESS REDACTED | | | | | |
| DANIEL MORENO CHICAS | | ADDRESS REDACTED | | | | | |
| DANIEL MUNOZ SUAREZ | | ADDRESS REDACTED | | | | | |
| DANIEL N PINEDA | | ADDRESS REDACTED | | | | | |
| DANIEL NAVARRO LEON | | ADDRESS REDACTED | | | | | |
| DANIEL NAVARRO MONTES | | ADDRESS REDACTED | | | | | |
| DANIEL NAZARIO | | ADDRESS REDACTED | | | | | |
| DANIEL OCAMPO MARVAN | | ADDRESS REDACTED | | | | | |
| DANIEL PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL PACHECO VEGA | | ADDRESS REDACTED | | | | | |
| DANIEL PADILLA | | ADDRESS REDACTED | | | | | |
| DANIEL PENA | | ADDRESS REDACTED | | | | | |
| DANIEL PENA TAPIA | | ADDRESS REDACTED | | | | | |
| DANIEL PEREGRINO | | ADDRESS REDACTED | | | | | |
| DANIEL PEREZ | | ADDRESS REDACTED | | | | | |
| DANIEL PLANCARTE | | ADDRESS REDACTED | | | | | |
| DANIEL RAMIREZ CERRILLOS | | ADDRESS REDACTED | | | | | |
| DANIEL RAMIREZ REYNOSA | | ADDRESS REDACTED | | | | | |
| DANIEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL REFUGIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RENE GOMEZ | | ADDRESS REDACTED | | | | | |
| DANIEL REYES PADILLA | | ADDRESS REDACTED | | | | | |
| DANIEL RIMKUS | | ADDRESS REDACTED | | | | | |
| DANIEL ROBLES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RODRIGUEZ LINARES | | ADDRESS REDACTED | | | | | |
| DANIEL ROMERO BENITEZ | | ADDRESS REDACTED | | | | | |
| DANIEL RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL SALINAS | | ADDRESS REDACTED | | | | | |
| DANIEL SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ OSORIO | | ADDRESS REDACTED | | | | | |
| DANIEL SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| DANIEL TALINGO | | ADDRESS REDACTED | | | | | |
| DANIEL TORRES | | ADDRESS REDACTED | | | | | |
| DANIEL V GONZALEZ | | ADDRESS REDACTED | | | | | |
| DANIEL VARGAS ACOSTA | | ADDRESS REDACTED | | | | | |
| DANIEL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| DANIEL VEGA | | ADDRESS REDACTED | | | | | |
| DANIEL VEGA CASTRO | | ADDRESS REDACTED | | | | | |
| DANIEL VEGA ORTIZ | | ADDRESS REDACTED | | | | | |
| DANIEL VELAZQUEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| DANIEL VERGARA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 85 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DANIEL VILLALPANDO FLC | | ADDRESS REDACTED | | | | | |
| DANIEL VINCENT | | ADDRESS REDACTED | | | | | |
| DANIEL W DAWSON | | ADDRESS REDACTED | | | | | |
| DANIEL W ROWLEY | | ADDRESS REDACTED | | | | | |
| DANIELA BRAVO | | ADDRESS REDACTED | | | | | |
| DANIELA DIAZ CARRILLO | | ADDRESS REDACTED | | | | | |
| DANIELA EVELYN GUERRA | | ADDRESS REDACTED | | | | | |
| DANIELA HALLES AGUILAR | | ADDRESS REDACTED | | | | | |
| DANIELA LOPEZ | | ADDRESS REDACTED | | | | | |
| DANIELA MORALES | | ADDRESS REDACTED | | | | | |
| DANIELA NEVAREZ | | ADDRESS REDACTED | | | | | |
| DANIELA ORTIZ | | ADDRESS REDACTED | | | | | |
| DANIELA RUIZ ALBAREZ | | ADDRESS REDACTED | | | | | |
| DANIELA VARGAS | | ADDRESS REDACTED | | | | | |
| DANIELA ZUNIGA | | ADDRESS REDACTED | | | | | |
| DANIELLE I GARCIA | | ADDRESS REDACTED | | | | | |
| DANIEL'S KRYSTAL KLEEN | | ADDRESS REDACTED | | | | | |
| DANIEL'S MOBILE SERVICE & REPAIR | | PO BOX 7535 | | VISALIA | CA | 93290-7535 | |
| DANIELSON'S AUTO SUPPLY, INC | | 1425 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| DANILO AQUINO BANIAGA | | ADDRESS REDACTED | | | | | |
| DANNA ACOSTA OSEGUERA | | ADDRESS REDACTED | | | | | |
| DANNA GONZALEZ REYES | | ADDRESS REDACTED | | | | | |
| DANNA LOPEZ | | ADDRESS REDACTED | | | | | |
| DANNA PINEDA | | ADDRESS REDACTED | | | | | |
| DANNY L CARRELL JR | | ADDRESS REDACTED | | | | | |
| DANNY'S DIESEL REPAIR | | 6952 AVENUE 416 | | DINUBA | CA | 93618 | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 7126 | | PASADENA | CA | 91109-7126 | |
| DARBIN BARRERA | | ADDRESS REDACTED | | | | | |
| DARIANA GOMEZ | | ADDRESS REDACTED | | | | | |
| DARIANA N GOMEZ | | ADDRESS REDACTED | | | | | |
| DARIEN GROUP, LLC | | 2221 BOWMONT DR | | BEVERLY HILLS | CA | 90210 | |
| DARIO A PADILLA | | ADDRESS REDACTED | | | | | |
| DARIO AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DARIO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| DARIO LARA JIMENEZ | | ADDRESS REDACTED | | | | | |
| DARIO MORALES C | | ADDRESS REDACTED | | | | | |
| DARIO ORLANDO CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| DARIO ORTIZ | | ADDRESS REDACTED | | | | | |
| DARIO RAMIREZ MORALES | | ADDRESS REDACTED | | | | | |
| DARIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DARIUS LAMONT GREEN | | ADDRESS REDACTED | | | | | |
| DARKSIDE CUSTOMZ | | 1810 13TH ST SUITE19 | | REEDLEY | CA | 93654 | |
| DARLENE BRUSO | | ADDRESS REDACTED | | | | | |
| DARLENE PALMA | | ADDRESS REDACTED | | | | | |
| DARLENY CISNEROS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DARO COMMODITIES | | 1255 N CHERRY ST PMB 572 | | TULARE | CA | 93274 | |
| DARREL E AND LILA M GOLBEK FAMILY TRUST | | ADDRESS REDACTED | | | | | |
| DARREN DAVID CRAFT | | ADDRESS REDACTED | | | | | |
| DARREN'S BODY SHOP | | 15445 W CALIFORNIA AVE | | KERMAN | CA | 93630 | |
| D'ARRIGO BROS CO OF MASS | | 105 NEW ENGLAND PRODUCE CENTER | | CHELSEA | MA | 2150 | |
| D'ARRIGO BROS CO OF NEW YORK | | 315 HUNTS POINT TERMINAL MKT | | BRONX | NY | 10474 | |
| DARRIN PAMPAIAN | | ADDRESS REDACTED | | | | | |
| DARWIN MALDONADO CONTRERAS | | ADDRESS REDACTED | | | | | |
| DARWIN MOISES COLON CARRILLO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 86 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DATA PATH CARD | | PO BOX 55068 | | LITTLE ROCK | AR | 72215 | |
| DATASITE LLC | | PO BOX 74007252 | | CHICAGO | IL | 60674-7252 | |
| DATASITE LLC | LEIF SIMPSON | PO BOX 74007252 | | CHICAGO | IL | 60674 | |
| DATAWATCH | | 300 APOLLO DR | STE 1 | CHELMSFORD | MA | 01824-3630 | |
| DAUMAR CORPORATION | | 13265 REESE BLVD EAST | | HUNTERSVILLE | NC | 28078 | |
| DAURI NARVAEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DAVE CHRISTIAN CONST CO, INC | | 2233 S MINNEWAWA AVE | | FRESNO | CA | 93727-6317 | |
| DAVE KNOLL PLUMBING | | PO BOX 996 | | REEDLEY | CA | 93654 | |
| DAVE SCHAPANSKY AUTO MACHINE | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| DAVE SORENSEN | | ADDRESS REDACTED | | | | | |
| DAVE WILSON NURSERY | | 21200 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DAVES HYDRAULICS | | 28679 KIMBERLY RD | | TOLLHOUSE | CA | 93667 | |
| DAVES TRACTOR REPAIR | | 5693 AVENUE 400 | | DINUBA | CA | 93618 | |
| DAVE'S TROUBLESHOOTING AND REPAIR | | 1601 KAMM AVE | | KINGSBURG | CA | 93631 | |
| DAVID & BARBARA BALL | | ADDRESS REDACTED | | | | | |
| DAVID A CARTER OD | | ADDRESS REDACTED | | | | | |
| DAVID A DOMINGUEZ ROMERO | | ADDRESS REDACTED | | | | | |
| DAVID A RODRIGUEZ URIBE | | ADDRESS REDACTED | | | | | |
| DAVID ALBERTO NUNEZ PEREZ | | ADDRESS REDACTED | | | | | |
| DAVID ALFREDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| DAVID ALVAREZ GALVAN | | ADDRESS REDACTED | | | | | |
| DAVID ANTHONY ARENAS | | ADDRESS REDACTED | | | | | |
| DAVID AVILA-VALENZUELA | | ADDRESS REDACTED | | | | | |
| DAVID BAEZ | | ADDRESS REDACTED | | | | | |
| DAVID BAMBILA BASULTO | | ADDRESS REDACTED | | | | | |
| DAVID BARAJAS BANDERAS | | ADDRESS REDACTED | | | | | |
| DAVID BAROHONA | | ADDRESS REDACTED | | | | | |
| DAVID BENITEZ DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| DAVID BOTELLO MEDINA | | ADDRESS REDACTED | | | | | |
| DAVID BRACKETT | | ADDRESS REDACTED | | | | | |
| DAVID BRIAN PEREZ | | ADDRESS REDACTED | | | | | |
| DAVID BROOKS | | ADDRESS REDACTED | | | | | |
| DAVID C CABRERA | | ADDRESS REDACTED | | | | | |
| DAVID C GUTIERREZ | | ADDRESS REDACTED | | | | | |
| DAVID CAMPANA | | ADDRESS REDACTED | | | | | |
| DAVID CAMPOS | | ADDRESS REDACTED | | | | | |
| DAVID CASTANEDA CHAVEZ | | ADDRESS REDACTED | | | | | |
| DAVID CASTORENA LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID CHRISTIAN BERDUGO | | ADDRESS REDACTED | | | | | |
| DAVID CLEMENTE GONZAL | | ADDRESS REDACTED | | | | | |
| DAVID CLEMENTE GONZALEZ | | ADDRESS REDACTED | | | | | |
| DAVID COOMBS | | ADDRESS REDACTED | | | | | |
| DAVID CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| DAVID CRUZ MUNDO | | ADDRESS REDACTED | | | | | |
| DAVID DANIEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| DAVID DIAS GALLEGOS | | ADDRESS REDACTED | | | | | |
| DAVID DIAZ GALLEGOS | | ADDRESS REDACTED | | | | | |
| DAVID DIRCIO | | ADDRESS REDACTED | | | | | |
| DAVID DUPUIS | | ADDRESS REDACTED | | | | | |
| DAVID DURAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAVID E CRAFT | | ADDRESS REDACTED | | | | | |
| DAVID ENRIQUE SANTIAGO | | ADDRESS REDACTED | | | | | |
| DAVID FEIL MD | | ADDRESS REDACTED | | | | | |
| DAVID FELIPE ACOSTA | | ADDRESS REDACTED | | | | | |
| DAVID FERREYRA HERREJON | | ADDRESS REDACTED | | | | | |
| DAVID FLAGLER FARMS | | 9071 S BETHEL | | SELMA | CA | 93662 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 87 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVID FLORES | | ADDRESS REDACTED | | | | | |
| DAVID FLORES VALENCIA | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | 10 BANK ST STE 1100 | WHITE PLAINS | NY | 10606 | |
| DAVID FLORES VALENCIA | | ADDRESS REDACTED | | | | | |
| DAVID FRANCISCO VELAZQUEZ PAZ | | ADDRESS REDACTED | | | | | |
| DAVID G FEIL MD | | ADDRESS REDACTED | | | | | |
| DAVID G LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID GARCILAZO | | ADDRESS REDACTED | | | | | |
| DAVID GARCILAZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DAVID GOMEZ TORRES | | ADDRESS REDACTED | | | | | |
| DAVID GUTIERREZ | | ADDRESS REDACTED | | | | | |
| DAVID HAWE | | ADDRESS REDACTED | | | | | |
| DAVID HERAS OSORIO | | ADDRESS REDACTED | | | | | |
| DAVID HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DAVID HERRERA | | ADDRESS REDACTED | | | | | |
| DAVID HOAG | | ADDRESS REDACTED | | | | | |
| DAVID IGNACIO FLORES GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID ISRAEL VARGAS ZARATE | | ADDRESS REDACTED | | | | | |
| DAVID J ELLIOT & SONS | | PO BOX E | | COURTLAND | CA | 95615-994 | |
| DAVID JESUS ROBLES RIOS | | ADDRESS REDACTED | | | | | |
| DAVID JOHNSTON | | ADDRESS REDACTED | | | | | |
| DAVID JUDA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| DAVID LOPEZ AVALOS | | ADDRESS REDACTED | | | | | |
| DAVID LUJANO | | ADDRESS REDACTED | | | | | |
| DAVID M GUEVARA | | ADDRESS REDACTED | | | | | |
| DAVID M RANGEL | | ADDRESS REDACTED | | | | | |
| DAVID MADRIGAL GUZMAN | | ADDRESS REDACTED | | | | | |
| DAVID MARISCAL-MENDOZA | | ADDRESS REDACTED | | | | | |
| DAVID MATA FLORES | | ADDRESS REDACTED | | | | | |
| DAVID MATEO LAZCANO | | ADDRESS REDACTED | | | | | |
| DAVID MENDOZA | | ADDRESS REDACTED | | | | | |
| DAVID MERINO LEMUS | | ADDRESS REDACTED | | | | | |
| DAVID NAVARRETE | | ADDRESS REDACTED | | | | | |
| DAVID NEMESIO ZACARIAS SOSA | | ADDRESS REDACTED | | | | | |
| DAVID OSORIO RIOS | | ADDRESS REDACTED | | | | | |
| DAVID P LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID PALOMO | | ADDRESS REDACTED | | | | | |
| DAVID PALOMO PINA | | ADDRESS REDACTED | | | | | |
| DAVID PENALOZA HERRERA | | ADDRESS REDACTED | | | | | |
| DAVID QUIROGA | | ADDRESS REDACTED | | | | | |
| DAVID R SOSA | | ADDRESS REDACTED | | | | | |
| DAVID R TAYLOR, JR MD | | ADDRESS REDACTED | | | | | |
| DAVID RAMIREZ | | ADDRESS REDACTED | | | | | |
| DAVID RAY | | ADDRESS REDACTED | | | | | |
| DAVID RAZO ROSALES | | ADDRESS REDACTED | | | | | |
| DAVID REYES | | ADDRESS REDACTED | | | | | |
| DAVID REYES ROQUE | | ADDRESS REDACTED | | | | | |
| DAVID RICO | | ADDRESS REDACTED | | | | | |
| DAVID RIVERA VEGA | | ADDRESS REDACTED | | | | | |
| DAVID ROBLES GONZALEZ | | ADDRESS REDACTED | | | | | |
| DAVID RODRIGO CASTREJON | | ADDRESS REDACTED | | | | | |
| DAVID RODRIGO CORONA SANCHEZ | | ADDRESS REDACTED | | | | | |
| DAVID RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DAVID ROMAN ROA MONT | | ADDRESS REDACTED | | | | | |
| DAVID ROMERO BENITEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 88 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DAVID ROSEDALE FARMS | | 5093 CHICO AVE | | KINGSBURG | CA | 93631 | |
| DAVID ROSTRO LOPEZ | | ADDRESS REDACTED | | | | | |
| DAVID SALAZAR | | ADDRESS REDACTED | | | | | |
| DAVID SALTO MOLINERO | | ADDRESS REDACTED | | | | | |
| DAVID SAMULIAN | | ADDRESS REDACTED | | | | | |
| DAVID SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| DAVID SANCHEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| DAVID SANDOVAL VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| DAVID SANTIAGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DAVID SIERRA TAVERA | | ADDRESS REDACTED | | | | | |
| DAVID SIFREDO CASTRO RUIZ | | ADDRESS REDACTED | | | | | |
| DAVID SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| DAVID SOTO SOTO | | ADDRESS REDACTED | | | | | |
| DAVID T RANGEL | | ADDRESS REDACTED | | | | | |
| DAVID TORRES | | ADDRESS REDACTED | | | | | |
| DAVID VALLE | | ADDRESS REDACTED | | | | | |
| DAVID VARGAS | | ADDRESS REDACTED | | | | | |
| DAVID VEGA | | ADDRESS REDACTED | | | | | |
| DAVID W HAWE | | ADDRESS REDACTED | | | | | |
| DAVID ZAMORA | | ADDRESS REDACTED | | | | | |
| DAVID ZARAGOZA | | ADDRESS REDACTED | | | | | |
| DAVID ZENDEJAS BARBOSA | | ADDRESS REDACTED | | | | | |
| DAVID'S TIRES | | 10494 AVENUE 416 | | SULTANA | CA | 93666 | |
| DAVIS INSTRUMENTS | | 3465 DIABLO AVENUE | | HAYWARD | CA | 94545 | |
| DAVIS ROAD OIL & EQUIPMENT INC | | 507 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DAVIS TIRE | | PO BOX 671 | | CARUTHERS | CA | 93609 | |
| DAWN KRYGER | | ADDRESS REDACTED | | | | | |
| DAWN TRANSPORTATION INC | | 2825 PROSPERITY COURT | | MODESTO | CA | 95355 | |
| DAWSON TRUCKING | | 24700 E KINGS CANYON | | REEDLEY | CA | 93654 | |
| DAY BREAK FARMS INC | | 40200 ROAD 28 | | KINGSBURG | CA | 93631 | |
| DAYANA RAMIREZ DELGADO | | ADDRESS REDACTED | | | | | |
| DAYANY FLORES ROJAS | | ADDRESS REDACTED | | | | | |
| DAYKA & HACKETT, LLC | | PO BOX 1148 | | REEDLEY | CA | 93654 | |
| DAYSI AYALA AYALA | | ADDRESS REDACTED | | | | | |
| D'BEST PRODUCE CO | | PO BOX 9760 | | FRESNO | CA | 93794-9760 | |
| DC TRUCK FINANCIAL | | PO BOX 3288 | | MILWAUKEE | WI | 53201-3288 | |
| DE CRUZ FLC | | PO BOX 742 | | OROSI | CA | 93647 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | |
| DE SANTIAGO FARM LABOR INC | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |
| DEAN MIZE | | ADDRESS REDACTED | | | | | |
| DEANNA S ESPINO | | ADDRESS REDACTED | | | | | |
| DEBBIE MARTINEZ | | ADDRESS REDACTED | | | | | |
| DEBRA GUILMORE | | ADDRESS REDACTED | | | | | |
| DEBRAH CLEMENTE FELIX | | ADDRESS REDACTED | | | | | |
| DECCO US POST HARVEST INC | | PO BOX 8500-3826 | | PHILADELPHIA | PA | 19178-3826 | |
| DEDICATED LANDSCAPE SERVICE, INC | | 3791 W ASHCROFT AVE #101 | | FRESNO | CA | 93722 | |
| DEISY ALEJANDRA FRAUSTO CRUZ | | ADDRESS REDACTED | | | | | |
| DEL MAR | | 9843 COX RD | | PATTERSON, | CA | 95363 | |
| DEL MONTE FRESH PRODUCE | | 1810 ACADEMY AVE | | SANGER | CA | 93657 | |
| DEL MONTE FRESH PRODUCE | | PO BOX 149222 | | CORAL GABLES | FL | 33114-9222 | |
| DEL OZONE | | 36 HERRING ROAD | | NEWNAN | GA | 30265 | |
| DEL SHEBELUT FARMS | | 2037 W BULLARD AVE #502 | | FRESNO | CA | 93711 | |
| DEL SHEBELUT FARMS | | 2512 WEST SCOTT | | FRENO | CA | 93711 | |
| DELANO FARMS | | 10025 REED RD | | DELANO | CA | 93215 | |
| DELANO FARMS COMPANY | | PO BOX 240 | | HOQUAIM | WA | 98550-0240 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 89 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELAWARE SECRETARY OF STATE | | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELBERT HEIN | | ADDRESS REDACTED | | | | | |
| DELBERT WIEST | | ADDRESS REDACTED | | | | | |
| DELFEGO MONJE | | ADDRESS REDACTED | | | | | |
| DELFINA ABARCA REYES | | ADDRESS REDACTED | | | | | |
| DELFINA ROMAN CUEVAS | | ADDRESS REDACTED | | | | | |
| DELFINO CALIHUA MACUIXTLE | | ADDRESS REDACTED | | | | | |
| DELFINO CHINCHILLAS | | ADDRESS REDACTED | | | | | |
| DELFINO CORTEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| DELFINO GARCIA MODESTO | | ADDRESS REDACTED | | | | | |
| DELFINO PRUDENTE | | ADDRESS REDACTED | | | | | |
| DELFINO QUIAHUA GONZALEZ | | ADDRESS REDACTED | | | | | |
| DELFINO REBOLLAR ARROYO | | ADDRESS REDACTED | | | | | |
| DELFINO REBOLLO SOTO | | ADDRESS REDACTED | | | | | |
| DELFINO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| DELFINO SANTOS | | ADDRESS REDACTED | | | | | |
| DELFINO SERRANO | | ADDRESS REDACTED | | | | | |
| DELFINO SESMO ROSENDO | | ADDRESS REDACTED | | | | | |
| DELFINO SEVERIANO LORENZO | | ADDRESS REDACTED | | | | | |
| DELFINO VARGAS GARIVAY | | ADDRESS REDACTED | | | | | |
| DELFINO VAZQUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| DELFINO ZACARIAS SALGADO | | ADDRESS REDACTED | | | | | |
| DELHAIZE AMERICA | | PO BOX 198135 | | ATLANTA | GA | 30384-8135 | |
| DELIA MARGARITA CORTEZ | | ADDRESS REDACTED | | | | | |
| DELIA PENALOZA DUARTE | | ADDRESS REDACTED | | | | | |
| DELIA VALENCIA CORTES | | ADDRESS REDACTED | | | | | |
| DELICIOUS FOODS LLC | | PO BOX 87 | | FOWLER | CA | 93625 | |
| DELILAH GLINDRO | | ADDRESS REDACTED | | | | | |
| DELL BUSINESS CREDIT | | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | |
| DELL MARKETING LP | | PO BOX 910916 | | PASADENA | CA | 91110-0916 | |
| DELLAVALLE LABORATORY INC | | 1910 W MCKINLEY, SUITE 110 | | FRESNO | CA | 93728 | |
| DELMAR HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| DELMIRA RIVAS | | ADDRESS REDACTED | | | | | |
| DELMY C REYES REYES | | ADDRESS REDACTED | | | | | |
| DELMY R RAMOS CRUZ | | ADDRESS REDACTED | | | | | |
| DELRAY TIRE & RETREADING INC | | 2544 S CHERRY AVE | | FRESNO | CA | 93706 | |
| DELTA PACKING CO OF LODI, INC | | 6021 E KETTLEMAN LANE | | LODI | CA | 95240 | |
| DELTA PRODUCE MARKETING | | 2001 S LAREDO STREET | | SAN ANTONIO | TX | 78207 | |
| DELTA RIDGE TRADING INC | | 84125 HIGHWAY 1 | | MILTON FREEWATER | OR | 97862 | |
| DELTA RUBBER COMPANY, INC | | PO BOX 8302 | | STOCKTON | CA | 95208-0302 | |
| DELTA SAFTY PRODUCTS | | PO BOX 692578 | | STOCKTON | CA | 95269 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKWY, SUITE 3 | | PASADENA | CA | 91105 | |
| DELTA TRUCK CENTER | | PO BOX 31270 | | STOCKTON | CA | 95213 | |
| DELTATRAK, INC | ATTN: JACKIE ABOONA | 1236 DOKER DR | | MODESTO | CA | 95351 | |
| DEMECIO AGUILAR RUELAS | | ADDRESS REDACTED | | | | | |
| DEMECIO SANCHEZ TORRES | | ADDRESS REDACTED | | | | | |
| DEMERA ALLERGY ASTHMA & IMMUNOLOGY | | 540 E HERNDON AVE | STE 101 | FRESNO | CA | 93720-2993 | |
| DEMETERIO CASTILLEJOS PEREZ | | ADDRESS REDACTED | | | | | |
| DEMETRIA CARRAZCO | | ADDRESS REDACTED | | | | | |
| DEMETRIO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO ARCE DE JESUS | | ADDRESS REDACTED | | | | | |
| DEMETRIO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMETRIO JAVIER PEREZ CASTILLO | | ADDRESS REDACTED | | | | | |
| DEMETRIO ZEPEDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 90 of 406

 STRETTO

**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DEMICIO A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DEMICIO CARDENAS RAMOS | | ADDRESS REDACTED | | | | | |
| DENISE IBARRA | | ADDRESS REDACTED | | | | | |
| DENISE ORELLANA | | ADDRESS REDACTED | | | | | |
| DENISE SALDANA SALAZAR | | ADDRESS REDACTED | | | | | |
| DENISE SURINA-BAUMGARTNER | | ADDRESS REDACTED | | | | | |
| DENISE VELASCO | | ADDRESS REDACTED | | | | | |
| DENISSE ALEJANDRA RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| DENISSE ALEXANDRA CRUZ | | ADDRESS REDACTED | | | | | |
| DENISSE SANCHEZ | | ADDRESS REDACTED | | | | | |
| DENKEN FARMS | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| DENNIS BUHLER FARMS | | ADDRESS REDACTED | | | | | |
| DENNIS J ARNST, MD | | ADDRESS REDACTED | | | | | |
| DENNIS LANGSTRAAT | | ADDRESS REDACTED | | | | | |
| DENNIS REGEAR | | ADDRESS REDACTED | | | | | |
| DENNIS SALES & SERVICE INC | | PO BOX 445 | | PERRY HALL | MD | 21128 | |
| DENNIS TORRES NUNEZ | | ADDRESS REDACTED | | | | | |
| DENNIS W SAFARJIAN | | ADDRESS REDACTED | | | | | |
| DENTAL GLOVES ON SALES | | 1191 SOLANO AVE #6332 | | ALBANY | CA | 94706-0332 | |
| DENVER SCHUTZ | | ADDRESS REDACTED | | | | | |
| DEOPOLDO BERNAL CORDOVA | | ADDRESS REDACTED | | | | | |
| DEPART OF TOXIC SUBSTANCES | | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF AGRICULTURE | | 680 N CAMPUS DR, SUITE B | | HANFORD | CA | 93230 | |
| DEPARTMENT OF CONSERVATION | | DIVISION OF MINE RECLAMATION REPORTING UNIT 801 K STREET, MS 09-06 | | SACRAMENTO | CA | 95814-3529 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | | CAL-OSHA PENALTIES PO BOX 516547 | | LOS ANGELES | CA | 90051-0595 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 825339 | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF MOTOR VEHICLES | | REGISTRATION OPERATIONS DIVISION, MS H875 2415 1ST AVENUE | | SACRAMENTO | CA | 95818 | |
| DEPARTMENT OF PESTICIDE REGULATION | | PO BOX 4015 | | SACRAMENTO | CA | 95812-4015 | |
| DEPARTMENT OF STATE | | PO BOX 90955 | | PHILADELPHIA | PA | 19190-0955 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | ATTN: STEFAN KOPRUCKI | 1352 MARROWS RD | STE 204 | NEWARK | DE | 19711-5445 | |
| DEPT OF AG COUNTY OF FRESNO | | 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| DEPT OF AG, COUNTY OF FRESNO | | 1730 S MAPLE AVE | | FRESNO | CA | 93702 | |
| DEPT OF FOOD & AGRICULTURAL | | PO BOX 942872 | | SACRAMENTO | CA | 94271-2872 | |
| DEPT OF HOUSING & COMMUNITY DEVELOPMENT | | PO BOX 26060 | | SACRAMENTO | CA | 95826-0060 | |
| DEPT OF INDUSTRIAL RELATIONS | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| DEPT OF INDUSTRIAL RELATIONS | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DEPT OF MOTOR VEHICLES | | 558 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| DER MANOUEL INS & FIN SVCS INC | | PO BOX 28906 | | FRESNO | CA | 93729-8906 | |
| DERAZO, ANTONIO | | ADDRESS REDACTED | | | | | |
| DEREK SETO | | ADDRESS REDACTED | | | | | |
| DERLIZ SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| DERREL'S MINI STORAGE INC | | 100 E SIERRA AVE | | FRESNO | CA | 93710-3615 | |
| DERY ESCALANTE REYES | | ADDRESS REDACTED | | | | | |
| DES MOINES TRUCK BROKERS, INC | | PO BOX 337 | | NORWALK | IA | 50211 | |
| DESERT FRESH, INC | | PO BOX 878 | | COACHELLA | CA | 92236 | |
| DESIDERIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DESIGN HAUS GRAPHICS | | 1865 HERNDON AVE STE K-578 | | CLOVIS | CA | 93611 | |
| DESIGN NURSERY | | 8407 NORTH MARION | | CLOVIS | CA | 93619 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 91 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS, PNW LP | | PO BOX 31001-1566 | | PASADENA | CA | 91110 | |
| DESLAURIERS, GEORGE, INC, | | 9200 L'ACADIE BLVD SUITE 102 | | MONTREAL | PQ | H4N 2T2 | |
| DESTINY H GONZALEZ | | ADDRESS REDACTED | | | | | |
| DESTINY ROSLYNN MARTINEZ | | ADDRESS REDACTED | | | | | |
| DESTINY TRANSPORTATION | | 144 WESTLAKE AVE | | WATSONVILLE | CA | 95076 | |
| DESTINY TRUCKING | | 1201 N 54TH AVE #122 | | PHOENIX | AZ | 85043 | |
| DETAIL'S PARTY RENTAL | | 712 N BEN MADDOX WAY | | VISALIA | CA | 93292 | |
| DEWEY & SONS, INC | | PO BOX 938 | | RIVERDALE | CA | 93656 | |
| DEWILDE & BASINGER INC | | 2215 CLAXTER RD NE | | SALEM | OR | 97301 | |
| DEYSI EDELMIRA MELENDEZ | | ADDRESS REDACTED | | | | | |
| DEYSI I CUELLAR QUINTEROS | | ADDRESS REDACTED | | | | | |
| DEYSY MONTEALEGRE CALIXTRO | | ADDRESS REDACTED | | | | | |
| DEZI ISRAEL HIGNOJOZ | | ADDRESS REDACTED | | | | | |
| DFI MARKETING, INC | | 7638 N INGRAM, SUITE 203 | | FRESNO | CA | 93711 | |
| DH MILLERBURG INC | | 2945 TOWNSGATE ROAD, SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | |
| DHS EMPEROR HOME RUN CLUB | | 340 E KERN ST | | DINUBA | CA | 93618 | |
| DI5MOND HARVESTERS | | 1801 HOWARD ROAD | | MADERA | CA | 93637 | |
| DIAGRAPH MARKING & CODING | | 75 REMITTANCE DR, SUITE 1234 | | CHICAGO | IL | 60675-1234 | |
| DIAMOND RANCH | | PO BOX 397 | | DINUBA | CA | 93618 | |
| DIAMOND ROOFING SERVICES | | 2141 S VAN NESS | | FRESNO | CA | 93721 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | AMARILLO | TX | 79105-0300 | |
| DIAMOND TRANSPORTATION LOGISTIC INC | | PO BOX 5158 | | STOCKTON, | CA | 95205 | |
| DIANA A MUNOZ RAMOS | | ADDRESS REDACTED | | | | | |
| DIANA ARREOLA LOPEZ | | ADDRESS REDACTED | | | | | |
| DIANA BELEN GOMEZ | | ADDRESS REDACTED | | | | | |
| DIANA CAROLINA SERRANO GUZMAN | | ADDRESS REDACTED | | | | | |
| DIANA CRUZ GOMEZ | | ADDRESS REDACTED | | | | | |
| DIANA FARFAN ESTRADA | | ADDRESS REDACTED | | | | | |
| DIANA FIGUEROA | | ADDRESS REDACTED | | | | | |
| DIANA G TRUJILLO HERMOSILLO | | ADDRESS REDACTED | | | | | |
| DIANA GARNICA C | | ADDRESS REDACTED | | | | | |
| DIANA GARNICA CORDERO | | ADDRESS REDACTED | | | | | |
| DIANA HERRERA | | ADDRESS REDACTED | | | | | |
| DIANA IRMA GOMEZ | | ADDRESS REDACTED | | | | | |
| DIANA K MARQUEZ MEZA | | ADDRESS REDACTED | | | | | |
| DIANA LAURA BARRIOS GARCIA | | ADDRESS REDACTED | | | | | |
| DIANA OCHOA | | ADDRESS REDACTED | | | | | |
| DIANA TRUJILLO | | ADDRESS REDACTED | | | | | |
| DIANA VEGA | | ADDRESS REDACTED | | | | | |
| DIANA VIGIL | | ADDRESS REDACTED | | | | | |
| DIANA VIVEROS MANZANARES | | ADDRESS REDACTED | | | | | |
| DIANE ALLEN | | ADDRESS REDACTED | | | | | |
| DIANON SYSTEMS INC | | 1 FOREST PARKWAY | | SHELTON | CT | 06484 | |
| DICKSON | | 930 SOUTH WESTWOOD AVENUE | | ADDISON | IL | 60101-4997 | |
| DIEGO A DELGADO GUZMAN | | ADDRESS REDACTED | | | | | |
| DIEGO A PEREZ CASTANEDA | | ADDRESS REDACTED | | | | | |
| DIEGO A SALAZAR GUILLEN | | ADDRESS REDACTED | | | | | |
| DIEGO ANTONIO TAMAYO LUNA | | ADDRESS REDACTED | | | | | |
| DIEGO ARMANDO AMADOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIEGO ARMANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| DIEGO ARROYO AGABO | | ADDRESS REDACTED | | | | | |
| DIEGO AVILA DE LEON | | ADDRESS REDACTED | | | | | |
| DIEGO BARBOSA LEMUS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 92 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DIEGO BIYEGAS | | ADDRESS REDACTED | | | | | |
| DIEGO CARRASCO M | | ADDRESS REDACTED | | | | | |
| DIEGO D GASPAR | | ADDRESS REDACTED | | | | | |
| DIEGO DIAZ | | ADDRESS REDACTED | | | | | |
| DIEGO F AGUIRRE | | ADDRESS REDACTED | | | | | |
| DIEGO FIGUEROA | | ADDRESS REDACTED | | | | | |
| DIEGO FRANCISCO DIEGO | | ADDRESS REDACTED | | | | | |
| DIEGO GARCIA JUAREZ | | ADDRESS REDACTED | | | | | |
| DIEGO GASPAR DIEGO | | ADDRESS REDACTED | | | | | |
| DIEGO GODINEZ | | ADDRESS REDACTED | | | | | |
| DIEGO GOMEZ OROZCO | | ADDRESS REDACTED | | | | | |
| DIEGO GONZALEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIEGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DIEGO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| DIEGO HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| DIEGO JAIME RUIZ | | ADDRESS REDACTED | | | | | |
| DIEGO JOSE PEDRO | | ADDRESS REDACTED | | | | | |
| DIEGO JOSE SEBASTIAN | | ADDRESS REDACTED | | | | | |
| DIEGO JUAREZ JOSE | | ADDRESS REDACTED | | | | | |
| DIEGO LARA GOMEZ | | ADDRESS REDACTED | | | | | |
| DIEGO LOPEZ R | | ADDRESS REDACTED | | | | | |
| DIEGO MARISCAL OSORIO | | ADDRESS REDACTED | | | | | |
| DIEGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| DIEGO MARTINEZ F | | ADDRESS REDACTED | | | | | |
| DIEGO MARTINEZ GARCIDA | | ADDRESS REDACTED | | | | | |
| DIEGO MATEO FRANCISCO | | ADDRESS REDACTED | | | | | |
| DIEGO MENDOZA | | ADDRESS REDACTED | | | | | |
| DIEGO MOCTEZUMA ANDRACA | | ADDRESS REDACTED | | | | | |
| DIEGO MORALES RIVERA | | ADDRESS REDACTED | | | | | |
| DIEGO PEDRO BARIOLOME | | ADDRESS REDACTED | | | | | |
| DIEGO RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIEGO RIVERA | | ADDRESS REDACTED | | | | | |
| DIEGO ROBLES MORENO | | ADDRESS REDACTED | | | | | |
| DIEGO SANCHEZ CORTES | | ADDRESS REDACTED | | | | | |
| DIEGO SANTANA | | ADDRESS REDACTED | | | | | |
| DIEGO SILLAS BEJARANO | | ADDRESS REDACTED | | | | | |
| DIEGO VILLEGAS | | ADDRESS REDACTED | | | | | |
| DIEGO VILLEGAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DIERBERGS | | 16690 SWINGLEY RIDGE ROAD | | CHESTERFIELD | MO | 63006-1070 | |
| DIESEL FUEL SYSTEMS | | 2695 SO CHERRY #103 | | FRESNO | CA | 93706 | |
| DIESEL PUMP & INJECTOR | | 940 N BURKE | | VISALIA | CA | 93292 | |
| DIESEL TECHNOLOGIES, INC | | PO BOX 703 | | FRESNO | CA | 93712-0703 | |
| DIGITAL ATTIC INC | | PO BOX 26626 | | FRESNO | CA | 93729-6626 | |
| DIGITAL CONNECTIONS | | 1044 G STREET | | REEDLEY | CA | 93654 | |
| DIGNA SOSA | | ADDRESS REDACTED | | | | | |
| DILBAGM SINGH SANDHU | | ADDRESS REDACTED | | | | | |
| DILIA D RIOS DE RAMIREZ | | ADDRESS REDACTED | | | | | |
| DILSIA E RAMOS MELENDEZ | | ADDRESS REDACTED | | | | | |
| DIMARE | | PO BOX 517 | | NEWMAN | CA | 95360 | |
| DIMAS C ROJAS | | ADDRESS REDACTED | | | | | |
| DIMAS CUEVAS CERVANTES | | ADDRESS REDACTED | | | | | |
| DIMAS ELIGIO ESPINDOLA BRAMBILA | | ADDRESS REDACTED | | | | | |
| DIMAS GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| DIMAS LOPEZ BELTRAN | | ADDRESS REDACTED | | | | | |
| DIMAS P SALDANA | | ADDRESS REDACTED | | | | | |
| DINUBA 76 PRODUCTS | | PO BOX 391 | | VISALIA | CA | 93279 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 93 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DINUBA AUTO CLINIC | | 252 N L STREET | | DINUBA | CA | 93618 | |
| DINUBA BUSINESS MUSIC & GOSPEL | | 130 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA CHAMBER OF COMMERCE | | 210 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA DRUGS INC | | 175 N K STREET | | DINUBA | CA | 93618 | |
| DINUBA ELECTRIC MOTORS | | PO BOX 568 | | DINUBA | CA | 93618 | |
| DINUBA GLASS CO LLC | | 228 NO L STREET | | DINUBA | CA | 93618 | |
| DINUBA HIGH SCHOOL | | 1327 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| DINUBA MARKET | | 217 SOUTH L STREET | | DINUBA | CA | | |
| DINUBA MEDICAL CLINIC | | 271 NORTH L STREET | | DINUBA | CA | 93618 | |
| DINUBA PHYSICAL THERAPY | | 820 N ALTA AVE  SUITE K | | DINUBA | CA | 93618 | |
| DINUBA SENTINEL | | PO BOX 247 | | DINUBA | CA | 93618 | |
| DINUBA TOWING | | 250 S ROAD 72 | | DINUBA | CA | 93618 | |
| DIOGENES RODRIGUEZ GREGORIO | | ADDRESS REDACTED | | | | | |
| DIONEY HERRERA BARRAGAN | | ADDRESS REDACTED | | | | | |
| DIONICIO CRISOSTOMO | | ADDRESS REDACTED | | | | | |
| DIONICIO CRUZ | | ADDRESS REDACTED | | | | | |
| DIONICIO ESTUDILLO OROZC | | ADDRESS REDACTED | | | | | |
| DIONICIO GARCIA LUCAS | | ADDRESS REDACTED | | | | | |
| DIONISIO CALIXTRO-MATA | | ADDRESS REDACTED | | | | | |
| DIONISIO RAYA RAMIREZ | | ADDRESS REDACTED | | | | | |
| DIR/CAL-OSHA | | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DIRECTV | | PO BOX 54000 | | LOS ANGELES | CA | 90054-1000 | |
| DISCOVER | | PO BOX 30395 | | SALT LAKE CITY | UT | 84130-0395 | |
| DISIFREDO DUARTE | | ADDRESS REDACTED | | | | | |
| DISNAY CRUZ | | ADDRESS REDACTED | | | | | |
| DIVERSIFIED CROP INSURANCE SERVICES | | 25532 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | |
| DIVERSIFIED LABOR MGMT INC | | PO BOX 793 | | LEMOORE | CA | 93245 | |
| DIVID ZARAGOZA | | ADDRESS REDACTED | | | | | |
| DJ FORRY COMPANY, INC | | PO BOX 1227 | | REEDLEY | CA | 93654-1227 | |
| DLDJ GOSHEN 800,LP | | 1742 UNIVERSITY AVE | | SAN JOSE | CA | 95126 | |
| DLJ PRODUCE | | PO BOX 90549 | | LONG BEACH, | CA | 90809 | |
| DMA PRODUCE SOLUTIONS INC | | 13760 NOEL ROAD SUITE 450 | | DALLAS | TX | 75240 | |
| DMV RENEWAL | | PO BOX 942897 | | SACRAMENTO | CA | 94297-0898 | |
| DNB HUMIDIFIER MANUF INC | | 175 DIXIE CLUB ROAD | | WINSTON-SALEM | NC | 27107-9806 | |
| DNE NURSERY, INC | | 798 12TH AVE | | KINGSBURG | CA | 93631 | |
| DNO INC | | 3660 E FIFTH AVE | | COLUMBUS | OH | 43219 | |
| DOBAN ALPARO | | ADDRESS REDACTED | | | | | |
| DODSONS AUTO PARTS | | 1275 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| DOERKSEN'S APPLIANCE SERVICE | | 616 W CARPENTER AVE | | REEDLEY | CA | 93654-3902 | |
| DOLE BAKERSFIELD | | 6001 SNOW ROAD | | BAKERSFIELD | CA | 93308 | |
| DOLORAS DOLGAS | | ADDRESS REDACTED | | | | | |
| DOLORES ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DOLORES ARREDONDO | | ADDRESS REDACTED | | | | | |
| DOLORES DAGOBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| DOLORES FRIMEL | | ADDRESS REDACTED | | | | | |
| DOLORES GASTELLO | | ADDRESS REDACTED | | | | | |
| DOLORES GASTELUM | | ADDRESS REDACTED | | | | | |
| DOLORES MENDEZ RIVERA | | ADDRESS REDACTED | | | | | |
| DOLORES PEREZ | | ADDRESS REDACTED | | | | | |
| DOLORES SANCHEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| DOLPHIN PRODUCTS INC | | 4770 BISCAYNE BLVD, SUITE 580 | | MIAMI | FL | 33137 | |
| DOMAIN LISTINGS | | PO BOX 19607 | | LAS VEGAS | NV | 89132-0607 | |
| DOMAIN NETWORKS | | PO BOX 1280 | | HENDERSONVILLE | NC | 28793 | |
| DOMENIC FLORES | | ADDRESS REDACTED | | | | | |
| DOMIGO HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 94 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOMINGA ENRIQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| DOMINGA PRIDA DE NICOLAS | | ADDRESS REDACTED | | | | | |
| DOMINGA PRIETO RAZO | | ADDRESS REDACTED | | | | | |
| DOMINGA RAMIREZ ROMAN | | ADDRESS REDACTED | | | | | |
| DOMINGO BALUXOTZEP | | ADDRESS REDACTED | | | | | |
| DOMINGO CHAVEZ CORTES | | ADDRESS REDACTED | | | | | |
| DOMINGO E CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| DOMINGO IBARRA FLORES | | ADDRESS REDACTED | | | | | |
| DOMINGO LOPEZ BARRAZA | | ADDRESS REDACTED | | | | | |
| DOMINGO LOPEZ F | | ADDRESS REDACTED | | | | | |
| DOMINGO M JUAREZ | | ADDRESS REDACTED | | | | | |
| DOMINGO M PADILLA | | ADDRESS REDACTED | | | | | |
| DOMINGO MARTIN GASPAR PEDRO | | ADDRESS REDACTED | | | | | |
| DOMINGO NUNEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DOMINGO NUNEZ-GILES | | ADDRESS REDACTED | | | | | |
| DOMINGO RIOS VALENTIN | | ADDRESS REDACTED | | | | | |
| DOMINGO SANDOVAL | | ADDRESS REDACTED | | | | | |
| DOMINGO VELASCO MENDOZA | | ADDRESS REDACTED | | | | | |
| DOMINGO ZAMBRANO PEREZ | | ADDRESS REDACTED | | | | | |
| DOMINICA ARREOLA C | | ADDRESS REDACTED | | | | | |
| DOMINICK S DICERTO | | ADDRESS REDACTED | | | | | |
| DOMINIQUE AMBER ESQUIVEL | | ADDRESS REDACTED | | | | | |
| DOMINO'S PIZZA | | 911 W CENTER | | VISALIA | CA | 93291 | |
| DOMITILA ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| DOMITILA HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DOMO, INC | | 802 E 1050 S | STE 100 | AMERICAN FORK | UT | 84003-4734 | |
| DON BERRY CONSTRUCTION, INC | | PO BOX 620 | | SELMA | CA | 93662 | |
| DON BONNER | | ADDRESS REDACTED | | | | | |
| DON KLASSEN FARMING | | ADDRESS REDACTED | | | | | |
| DON KNAAK | | ADDRESS REDACTED | | | | | |
| DON ROSE OIL CO, INC | | PO BOX 844806 | | LOS ANGELES | CA | 90084-4806 | |
| DON SCHENGEL | | ADDRESS REDACTED | | | | | |
| DON SHERMAN | | ADDRESS REDACTED | | | | | |
| DONACIANO APARICIO | | ADDRESS REDACTED | | | | | |
| DONACIANO AVENDANO VIVANCO | | ADDRESS REDACTED | | | | | |
| DONACIANO GOMEZ | | ADDRESS REDACTED | | | | | |
| DONACIANO PALACIOS MONTECINOS | | ADDRESS REDACTED | | | | | |
| DONALD SCOT BLACK | | ADDRESS REDACTED | | | | | |
| DONALD WARKENTIN | | ADDRESS REDACTED | | | | | |
| DONALDO JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| DONALDSON'S AUTO DISMANTELING | | 143 ANCHOR AVENUE | | ORANGE COVE | CA | 93646 | |
| DONATO GONZALEZ MORENO | | ADDRESS REDACTED | | | | | |
| DONATO MANZO GOMEZ | | ADDRESS REDACTED | | | | | |
| DONATO VASQUEZ | | ADDRESS REDACTED | | | | | |
| DONNA BAUMGARTNER | | ADDRESS REDACTED | | | | | |
| DONNA K ISAAK, TRUSTEE | | ADDRESS REDACTED | | | | | |
| DON'S AUTO WRECKING | | 11374 E MOUNTAIN VIEW | | SELMA | CA | 93662 | |
| DOPKINS FUNERAL CHAPEL | | 189 SOUTH J STREET | | DINUBA | CA | 93618 | |
| DORA GONZALEZ | | ADDRESS REDACTED | | | | | |
| DORA I OLIVAS DE GOMEZ | | ADDRESS REDACTED | | | | | |
| DORA M ALBA | | ADDRESS REDACTED | | | | | |
| DORA MANZANO | | ADDRESS REDACTED | | | | | |
| DORA MARIN | | ADDRESS REDACTED | | | | | |
| DORA QUEZADA | | ADDRESS REDACTED | | | | | |
| DORA RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| DORMAN SALES | | 24627 E ADAMS AVE | | ORANGE COVE | CA | 93646 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 95 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOROTEA JOSE ALMARAZ | | ADDRESS REDACTED | | | | | |
| DOROTEO LOPEZ GALICIA | | ADDRESS REDACTED | | | | | |
| DOROTEO NEMECIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| DOROTEO ROJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| DOROTEO VASQUEZ | | ADDRESS REDACTED | | | | | |
| DORSEY & WHITNEY LLP | | PO BOX 1680 | | MINNEAPOLIS | MN | 55480-1680 | |
| DOUBLE D TOWING | | 3865 SOUTH K ST | #A | TULARE | CA | 93274 | |
| DOUBLE EAGLE | | 5628 BANDINI BLVD | | BELL | CA | 90201 | |
| DOUBLE EAGLE TRANSPORT INC | | 3133 PEAGUSES DR | | BAKERSFIELD | CA | 93308 | |
| DOUG SINGER | | ADDRESS REDACTED | | | | | |
| DOUG ZWEIGLE | | ADDRESS REDACTED | | | | | |
| DOUGLAS ALFREDO NAVAS ALVIAREZ | | ADDRESS REDACTED | | | | | |
| DOUGLAS RIVAS RIVERA | | ADDRESS REDACTED | | | | | |
| DOUNIES, RUSSELL | | ADDRESS REDACTED | | | | | |
| DOVEX MARKETING CO, LLC | | PO BOX 2300 | | WENATCHEE | WA | 98807-2300 | |
| DOWLING AARON INCORPORATED | | PO BOX 28902 | | FRESNO | CA | 93729 | |
| DOWNS EQUIPMENT RENTALS, INC | | PO BOX 80536 | | BAKERSFIELD | CA | 93380-0536 | |
| DP EXPRESS | | PO BOX 1049 | | SELMA | CA | 93662 | |
| DP FARMS | | PO BOX 368 | | PARLIER | CA | 93648 | |
| DR GARY MIMURA | | ADDRESS REDACTED | | | | | |
| DR KLASSEN FARMS INC | | 6054 AVE 426 | | REEDLEY | CA | 93654 | |
| DR MOHAMED EBEID | | ADDRESS REDACTED | | | | | |
| DR TOM GRIFFEN | | ADDRESS REDACTED | | | | | |
| DRAGNET PEST CONTROL | | PO BOX 1252 | | REEDLEY | CA | 93654 | |
| DRAKE AG RESOURCES | | 29415 RUTH HILL RD | | SQUAW VALLEY | CA | 93675 | |
| DREAM OF THE SEA LLC | | 9777 WILSHIRE BLVD, STE 918 | | BEVERLY HILLS | CA | 90212 | |
| DREHISI DIMAS VALENCIA | | ADDRESS REDACTED | | | | | |
| DREW COELHO | | ADDRESS REDACTED | | | | | |
| DRG TECHNOLOGIES, INC | | PO DRAWER J | | SAFFORD | AZ | 85548-2006 | |
| DRIVE LINE SERVICES INC | | PO BOX 1206 | | WEST SACRAMENTO | CA | 95691 | |
| DRUMRIGHT'S OFFICE SUPPLY | | 1945 N FINE #105 | | FRESNO | CA | 93727 | |
| DS MITSUOKA TRUST | | ADDRESS REDACTED | | | | | |
| D'S TIRES | | 13309 S HENDERSON | | CARUTHERS | CA | 93609 | |
| DS WATERS OF AMERICA, INC | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DSG LOGISTICS, LLC | | 151 LOW ROAD | | YAKIMA, | WA | 98908 | |
| DTL TRANSPORT INC | | 4375 N GOLDEN STATE BLVD | | FRESNO | CA | 93722 | |
| DTL TRANSPORT, INC | ACCOUNTING | 4375 N GOLDEN STATE BLVD | | FRESNO | CA | 93722 | |
| DUAL NORTH AMERICA | | 350 10TH AVENUE | SUITE 1450 | SAN DIEGO | CA | 92101 | |
| DUARTE TREES & VINES | | 1555 BALDWIN ROAD | | HUGHSON | CA | 95326 | |
| DUBIS Y GOMEZ GOSSELIN | | ADDRESS REDACTED | | | | | |
| DUFF & PHELPS LLC | | 12595 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| DUFFIN ORCHARD SERVICES INC | | 16734 AVENUE 188 | | STRATHMORE | CA | 93267 | |
| DULCE CRUZ | | ADDRESS REDACTED | | | | | |
| DULCE F MORALES LOREDO | | ADDRESS REDACTED | | | | | |
| DULCE JEANET MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DULCE JIMENEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| DULCE LEYVA ARCE | | ADDRESS REDACTED | | | | | |
| DULCE MIRELES | | ADDRESS REDACTED | | | | | |
| DULCE NUNEZ MURO | | ADDRESS REDACTED | | | | | |
| DULCE RUBY GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| DUMONT PRINTING INC | | PO BOX 12726 | | FRESNO | CA | 93779 | |
| DUNNHUMBY USA | | PO BOX 635029 | | CINCINNATI | OH | 45263-5502 | |
| DURAN CONTRACTING, INC | | 430 CALIFORNIA AVE | | MCFARLAND | CA | 93250 | |
| DURAND-WAYLAND, INC | | PO BOX 1404 | | LA GRANGE | GA | 30241-0029 | |
| DURLIN S ALFARO GOMEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 96 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DURQUI J RIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| DUST CONTROL ETC, INC | | PO BOX 717 | | GOSHEN | CA | 93227 | |
| DUSTY'S PUMPING SERVICE | | PO BOX 475 | | DINUBA | CA | 93618 | |
| DUVAN BERNARDO LAYTON VARGAS | | ADDRESS REDACTED | | | | | |
| DW EWING MOVERS | | 816 LINCOLN AVE 9679 | | CLOVIS | CA | 93612 | |
| DWIGHT P HUGHES CO | | ADDRESS REDACTED | | | | | |
| DWIGHT SCROGGINS | | ADDRESS REDACTED | | | | | |
| DWIGHT SIEVERT | | ADDRESS REDACTED | | | | | |
| DYNAMIC PLUMBING | | 214 RIDGEPOINT | | FRESNO | CA | 93711 | |
| DZ AG SERVICES | | 1440 N MAE CARDEN STREET | | VISALIA | CA | 93291 | |
| DZ AG SERVICES | | PO BOX 7346 | | VISALIA | CA | 93291 | |
| E & M ELECTRIC & MACHINERY, INC | | 126 MILL STREET | | HEALDSBURG | CA | 95448 | |
| E G BABCOCK COMPANY | | 4491 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| E&B BULK TRANSPORTATION INC | | 12447 12TH AVENUE | | HANFORD | CA | 93230 | |
| E&C INSULATION | | 17194 KAREN ROAD | | MADERA | CA | 93636 | |
| EAGLE GLOBAL LOGISTICS | | 19600 WESTERN AVE | | TORRENCE | CA | 90501 | |
| EAGLE TRANSPORTATION | | 7127 HWY 98 W SUITE 50 | | HATTIESBURG, | MS | 39402 | |
| EAGLESHIELD PEST CONTROL | | 2974 PHILLIP AVE | | CLOVIS | CA | 93612 | |
| EAN SERVICES,LLC | | PO BOX 840173 | | KANSAS CITY | MO | 64184-0173 | |
| EARL SMITTCAMP | | ADDRESS REDACTED | | | | | |
| EARLY ALAN RIVERA TORRES | | ADDRESS REDACTED | | | | | |
| EARTHWISE ORGANICS INC | | 6943 N GOLDEN STATE BLVD | | FRESNO | CA | 93722-9364 | |
| EAST BAY TIRE CO | | 2200 HUNINGTON DRIVE | | FAIRFIELD | CA | 94533 | |
| EAST KAWEAH GROUNDWATER | | PO BOX 908 | | LINDSAY | CA | 93247 | |
| EASTON, MATTHEW | | ADDRESS REDACTED | | | | | |
| EASTSIDE CHEMICALS | | 5612 SOUTH HILLS VALLEY RD | | ORANGE COVE | CA | 93646 | |
| EASY QUICK AFFORDABLE OFFICE FURNITURE | | 915 WALSH AVE | | SANTA CLARA | CA | 95050 | |
| EATON INSURANCE BROKERS | | PO BOX 12906 | | FRESNO | CA | 93779 | |
| EB HUNSAKER | | ADDRESS REDACTED | | | | | |
| EBELDO ROSALES MATEO | | ADDRESS REDACTED | | | | | |
| EBER G RAMIREZ SUAZO | | ADDRESS REDACTED | | | | | |
| EBL CANVAS | | 210 EAST MAIN | | FOWLER | CA | 93625 | |
| EBODIO CASTRO SURITA | | ADDRESS REDACTED | | | | | |
| EBODIO PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| EBRYX LLC | | 38743 ROSEGATE TERRACE | | FREMONT | CA | 94536 | |
| EBX LOGISTICS INC | | 2940 CAMINO DIABLO, SUITE 112 | | WALNUT CREEK | CA | 94597 | |
| ECHO GLOBAL LOGISTICS INC | | 22168 NETWORK PL | | CHCIAGO | IL | 60673-1221 | |
| ECI | | 17194 KAREN RD | | MADERA | CA | 93636 | |
| ECI PROPERTY INSPECTION | | 13050 E TULARE | | SANGER | CA | 93657 | |
| ECLIPSE DIST INC | | 824 HICKS DR | | ELBURN, | IL | 60119 | |
| ECOLAB INC | | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | |
| ECON ONE RESEARCH | | 550 SOUTH HOPE ST STE 800 | | LOS ANGELES | CA | 90071 | |
| ECONOMIC DEVELOPMENT CORP | | 309 W MAIN ST, SUITE 120 | | VISALIA | CA | 93291 | |
| ECONOMY LOGISTICS, INC | | PO BOX 911 | | LOS BANOS | CA | 93635 | |
| ECTOR PERALTA LOPEZ | | ADDRESS REDACTED | | | | | |
| ED & LISA GOEAS | | ADDRESS REDACTED | | | | | |
| ED & LISA GOES | | ADDRESS REDACTED | | | | | |
| ED DUNKEL | | ADDRESS REDACTED | | | | | |
| ED GIVEN, INC | | 48 MAPLE STREET | | SALINAS | CA | 93902-1602 | |
| ED GOLDEN | | ADDRESS REDACTED | | | | | |
| ED HAFT | | ADDRESS REDACTED | | | | | |
| ED HAFT | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| ED LOPEZ | | ADDRESS REDACTED | | | | | |
| EDARDO SALGADO ARMENTA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 97 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EDCO FINANCIAL SERVICES | | PO BOX 99226 | | CHICAGO | IL | 60693 | |
| EDDIE ANTHONY GRANADOS | | ADDRESS REDACTED | | | | | |
| EDDIE CORTEZ SALAZAR | | ADDRESS REDACTED | | | | | |
| EDDIE FANUCCHI | | ADDRESS REDACTED | | | | | |
| EDDIE FRANCISCO MIRANDA TOVAR | | ADDRESS REDACTED | | | | | |
| EDDY FERNANDO CHIQUI SINCHI | | ADDRESS REDACTED | | | | | |
| EDELIA ESPINO | | ADDRESS REDACTED | | | | | |
| EDELMIRA MANZO DE LUA | | ADDRESS REDACTED | | | | | |
| EDELMIRA MANZO LUA | | ADDRESS REDACTED | | | | | |
| EDER URIEL LOPEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| EDER URIEL RANGEL CORTES | | ADDRESS REDACTED | | | | | |
| EDEX IMFORMATION SYSTEMS INC | | PO BOX 665 | | JACKSON | CA | 95642 | |
| EDGAR ALCANTAR | | ADDRESS REDACTED | | | | | |
| EDGAR ALEJANDRO HERNANDEZ HORTIZ | | ADDRESS REDACTED | | | | | |
| EDGAR ALFREDO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDGAR ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| EDGAR ARAEL BECERRA LUGO | | ADDRESS REDACTED | | | | | |
| EDGAR AVENDANO SANTOS | | ADDRESS REDACTED | | | | | |
| EDGAR AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDGAR BUSTOS | | ADDRESS REDACTED | | | | | |
| EDGAR CABRERA | | ADDRESS REDACTED | | | | | |
| EDGAR CARDONA REYES | | ADDRESS REDACTED | | | | | |
| EDGAR CONTRERAS | | ADDRESS REDACTED | | | | | |
| EDGAR D CONTRERAS | | ADDRESS REDACTED | | | | | |
| EDGAR EDUARDO LLERENAS | | ADDRESS REDACTED | | | | | |
| EDGAR FABIAN CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| EDGAR FELIPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDGAR FERNANDO QUESADA | | ADDRESS REDACTED | | | | | |
| EDGAR G SERAFIO LUJANO | | ADDRESS REDACTED | | | | | |
| EDGAR GAONA | | ADDRESS REDACTED | | | | | |
| EDGAR GARCIA CRUZ | | ADDRESS REDACTED | | | | | |
| EDGAR GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDGAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| EDGAR GONZALEZ NARANJO | | ADDRESS REDACTED | | | | | |
| EDGAR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| EDGAR GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDGAR GUZMAN | | ADDRESS REDACTED | | | | | |
| EDGAR IVAN ADAME DELGADO | | ADDRESS REDACTED | | | | | |
| EDGAR IVAN CERVANTES GARCIA | | ADDRESS REDACTED | | | | | |
| EDGAR IVAN OCHOA | | ADDRESS REDACTED | | | | | |
| EDGAR J GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDGAR J MUNIZ GARCIA | | ADDRESS REDACTED | | | | | |
| EDGAR JAVIER ORTIZ TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR JUAREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| EDGAR JUAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDGAR LOPEZ | | ADDRESS REDACTED | | | | | |
| EDGAR LOPEZ MEJIA | | ADDRESS REDACTED | | | | | |
| EDGAR M GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| EDGAR MAGANA RUIZ | | ADDRESS REDACTED | | | | | |
| EDGAR MANZO LUA | | ADDRESS REDACTED | | | | | |
| EDGAR MANZO-LUA | | ADDRESS REDACTED | | | | | |
| EDGAR MARTINEZ TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR MENDOZA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| EDGAR MENDOZA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDGAR MORALES LUIS | | ADDRESS REDACTED | | | | | |
| EDGAR N CARDENAS MORENO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 98 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EDGAR OCHOA RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDGAR OLVERA | | ADDRESS REDACTED | | | | | |
| EDGAR R AGUDO REYES | | ADDRESS REDACTED | | | | | |
| EDGAR RAMON REYNA | | ADDRESS REDACTED | | | | | |
| EDGAR RIOS RIOS | | ADDRESS REDACTED | | | | | |
| EDGAR ROSALES | | ADDRESS REDACTED | | | | | |
| EDGAR S AGUILAR | | ADDRESS REDACTED | | | | | |
| EDGAR SIERRA | | ADDRESS REDACTED | | | | | |
| EDGAR TALAVERA | | ADDRESS REDACTED | | | | | |
| EDGAR TEPEZANO | | ADDRESS REDACTED | | | | | |
| EDGAR TORRES | | ADDRESS REDACTED | | | | | |
| EDGAR UBALDO ALVARADO | | ADDRESS REDACTED | | | | | |
| EDGAR X ARGUELLO PEREZ | | ADDRESS REDACTED | | | | | |
| EDGAR ZARAGOZA | | ADDRESS REDACTED | | | | | |
| EDGARDO EMMANUEL CASTILLO BERNAL | | ADDRESS REDACTED | | | | | |
| EDGARDO MISSAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| EDGARDO ROCHA | | ADDRESS REDACTED | | | | | |
| EDGARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| EDGE NOR CAL SALES & MARKETING | | 4309 HACIENDA DRIVE #435 | | PLEASANTON | CA | 94588 | |
| EDGERLY, TARA | | ADDRESS REDACTED | | | | | |
| EDGEWOOD CONSULTING GROUP | | PO BOX 546 | | CEDAR KNOLLS | NJ | 07927-0546 | |
| EDI ESTUARDO SAMAYOA ARGUETA | | ADDRESS REDACTED | | | | | |
| EDI SALAS MUNOZ | | ADDRESS REDACTED | | | | | |
| EDIBERTO CERVANTES OLIVA | | ADDRESS REDACTED | | | | | |
| EDIBERTO GONZALEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| EDILBERTHA MOJICA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDILBERTO A PADILLA | | ADDRESS REDACTED | | | | | |
| EDILBERTO JOSE PALMA | | ADDRESS REDACTED | | | | | |
| EDILBERTO MORALES ROMAN | | ADDRESS REDACTED | | | | | |
| EDILMER ZUNIGA MUNOZ | | ADDRESS REDACTED | | | | | |
| EDISON SELECT | | ADDRESS REDACTED | | | | | |
| EDITA QUEZADA ESPITIA | | ADDRESS REDACTED | | | | | |
| EDITH AMADA GUIJON | | ADDRESS REDACTED | | | | | |
| EDITH CAROLINA MEDINA | | ADDRESS REDACTED | | | | | |
| EDITH CEREZO DIAZ | | ADDRESS REDACTED | | | | | |
| EDITH GARCIA ANGEL | | ADDRESS REDACTED | | | | | |
| EDITH GONZALEZ FELIPE | | ADDRESS REDACTED | | | | | |
| EDITH PADUA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| EDITH RAMOS ABREGO | | ADDRESS REDACTED | | | | | |
| EDITH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EDITH SANTANA | | ADDRESS REDACTED | | | | | |
| EDITH SANTIAGO VELASC | | ADDRESS REDACTED | | | | | |
| EDIVERTO GURROLA | | ADDRESS REDACTED | | | | | |
| EDMUNDO BARCENAS CHAVEZ | | ADDRESS REDACTED | | | | | |
| EDMUNDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDMUNDO REYES LAZARO | | ADDRESS REDACTED | | | | | |
| EDNA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARD FLORES R | | ADDRESS REDACTED | | | | | |
| EDUARD LAZARO | | ADDRESS REDACTED | | | | | |
| EDUARDO AGABO | | ADDRESS REDACTED | | | | | |
| EDUARDO AGUILAR | | ADDRESS REDACTED | | | | | |
| EDUARDO AGUSTIN VILLEGAS PENA | | ADDRESS REDACTED | | | | | |
| EDUARDO ALBERTO VENTURA CARUCI | | ADDRESS REDACTED | | | | | |
| EDUARDO ALONSO SOSA | | ADDRESS REDACTED | | | | | |
| EDUARDO ALVARADO DUARTE JR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 99 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EDUARDO ANTONIO MASCORRO | | ADDRESS REDACTED | | | | | |
| EDUARDO APODACA VELDERRAIN | | ADDRESS REDACTED | | | | | |
| EDUARDO ARREOLA AMBRIZ | | ADDRESS REDACTED | | | | | |
| EDUARDO BARAJAS TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO CABRAL | | ADDRESS REDACTED | | | | | |
| EDUARDO CALDERON | | ADDRESS REDACTED | | | | | |
| EDUARDO CALDERON-ROSALES | | ADDRESS REDACTED | | | | | |
| EDUARDO CAMACHO VASQUEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO CARRILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO CASTILLO MENDOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| EDUARDO CERNA CORTES | | ADDRESS REDACTED | | | | | |
| EDUARDO CONTRERAS ALVAREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO CORONADO | | ADDRESS REDACTED | | | | | |
| EDUARDO CRISTOBAL VENALONZO | | ADDRESS REDACTED | | | | | |
| EDUARDO D GARCIA | | ADDRESS REDACTED | | | | | |
| EDUARDO DANIEL PANIAGUA FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO DELGADO | | ADDRESS REDACTED | | | | | |
| EDUARDO DIAZ RUBIO | | ADDRESS REDACTED | | | | | |
| EDUARDO DIAZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO E CEDENO | | ADDRESS REDACTED | | | | | |
| EDUARDO EZEQUIEL VAZQUEZ LIRA JR | | ADDRESS REDACTED | | | | | |
| EDUARDO GARCIA ROJAS | | ADDRESS REDACTED | | | | | |
| EDUARDO GARNICA-TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO GUTIERREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ AYALA | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ CORDOBA | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| EDUARDO HERRERA PABLO | | ADDRESS REDACTED | | | | | |
| EDUARDO HERRERA VEGA | | ADDRESS REDACTED | | | | | |
| EDUARDO JESUS DIAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO JIMENEZ PACHECO | | ADDRESS REDACTED | | | | | |
| EDUARDO JR MELENDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LANDEROS U | | ADDRESS REDACTED | | | | | |
| EDUARDO LIMON | | ADDRESS REDACTED | | | | | |
| EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LOPEZ-MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO LUNA | | ADDRESS REDACTED | | | | | |
| EDUARDO LUNA TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO MALDONADO CAMARILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO MELCHOR CARRILLO | | ADDRESS REDACTED | | | | | |
| EDUARDO MENDOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO MENERA | | ADDRESS REDACTED | | | | | |
| EDUARDO MORALES | | ADDRESS REDACTED | | | | | |
| EDUARDO MOSQUEDA GARCIA | | ADDRESS REDACTED | | | | | |
| EDUARDO OCAMPO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO OCHOA VILLEGAS | | ADDRESS REDACTED | | | | | |
| EDUARDO OLIVARES | | ADDRESS REDACTED | | | | | |
| EDUARDO OROPEZA | | ADDRESS REDACTED | | | | | |
| EDUARDO OROSCO | | ADDRESS REDACTED | | | | | |
| EDUARDO ORTIZ G | | ADDRESS REDACTED | | | | | |
| EDUARDO PARRA | | ADDRESS REDACTED | | | | | |
| EDUARDO PARRA CHAVEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO PARRA SALINAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 100 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EDUARDO PEREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO PICHARDO | | ADDRESS REDACTED | | | | | |
| EDUARDO PIMENTEL | | ADDRESS REDACTED | | | | | |
| EDUARDO R FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO REYES | | ADDRESS REDACTED | | | | | |
| EDUARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO ROMERO FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO ROSALES | | ADDRESS REDACTED | | | | | |
| EDUARDO RUIZ FLORES | | ADDRESS REDACTED | | | | | |
| EDUARDO RUVALCABA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO SANCHEZ DELA T | | ADDRESS REDACTED | | | | | |
| EDUARDO SANDOVAL | | ADDRESS REDACTED | | | | | |
| EDUARDO SANTOS RENDON | | ADDRESS REDACTED | | | | | |
| EDUARDO SIERRA GARIBAY | | ADDRESS REDACTED | | | | | |
| EDUARDO SIERRA SANTANDER | | ADDRESS REDACTED | | | | | |
| EDUARDO TAFOYA RAZO | | ADDRESS REDACTED | | | | | |
| EDUARDO TALAVERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| EDUARDO TALAVERA TALAVERA | | ADDRESS REDACTED | | | | | |
| EDUARDO TORRES | | ADDRESS REDACTED | | | | | |
| EDUARDO TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| EDUARDO TORREZ GARCIA | | ADDRESS REDACTED | | | | | |
| EDUARDO TREJO | | ADDRESS REDACTED | | | | | |
| EDUARDO VEGA ESPINOZA | | ADDRESS REDACTED | | | | | |
| EDUARDO VEGA-HERRERA | | ADDRESS REDACTED | | | | | |
| EDUARDO VELAZQUEZ ARREGUIN | | ADDRESS REDACTED | | | | | |
| EDUARDO ZALAZAR | | ADDRESS REDACTED | | | | | |
| EDUARDO ZARAZUA | | ADDRESS REDACTED | | | | | |
| EDUIN APDIEL MEDINA | | ADDRESS REDACTED | | | | | |
| EDUVIJES SALINAS MAYO | | ADDRESS REDACTED | | | | | |
| EDVIN DANILO GIRON CHAVARRIA | | ADDRESS REDACTED | | | | | |
| EDWAR R AGUILAR | | ADDRESS REDACTED | | | | | |
| EDWARD CALDERON | | ADDRESS REDACTED | | | | | |
| EDWARD MEJIA | | ADDRESS REDACTED | | | | | |
| EDWARD POGOSIAN | | ADDRESS REDACTED | | | | | |
| EDWARD RAMOS ARMENTA | | ADDRESS REDACTED | | | | | |
| EDWARDS EQUIP CO, INC | | 4312 MAIN STREET | | YAKIMA | WA | 98903 | |
| EDWIN A MARQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| EDWIN ALVARADO | | ADDRESS REDACTED | | | | | |
| EDWIN ANTONIO PONCE MENDEZ | | ADDRESS REDACTED | | | | | |
| EDWIN BARRERA | | ADDRESS REDACTED | | | | | |
| EDWIN CANEDA | | ADDRESS REDACTED | | | | | |
| EDWIN CORTEZ | | ADDRESS REDACTED | | | | | |
| EDWIN DANIEL ESPARZA | | ADDRESS REDACTED | | | | | |
| EDWIN LUNA | | ADDRESS REDACTED | | | | | |
| EDWIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| EDWIN ROSENDO CARRILLO | | ADDRESS REDACTED | | | | | |
| EDWVIGES CARRILLO | | ADDRESS REDACTED | | | | | |
| EFIRD AG ENTERPRISES | | 14720 S CEDAR AVE | | FRESNO | CA | 93725 | |
| EFIRD AG ENTERPRISES, INC | | PO BOX 528 | | KINGSBURG | CA | 93631 | |
| EFRAIN AGUIRRE R | | ADDRESS REDACTED | | | | | |
| EFRAIN ANTONIO ALMARAZ | | ADDRESS REDACTED | | | | | |
| EFRAIN AVINA GIMENEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN B SALOMON | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 101 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EFRAIN CABRERA | | ADDRESS REDACTED | | | | | |
| EFRAIN CEBREROS | | ADDRESS REDACTED | | | | | |
| EFRAIN DE JESUS VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN DIAZ | | ADDRESS REDACTED | | | | | |
| EFRAIN ESPARZA | | ADDRESS REDACTED | | | | | |
| EFRAIN ESPITA | | ADDRESS REDACTED | | | | | |
| EFRAIN ESTRADA | | ADDRESS REDACTED | | | | | |
| EFRAIN GAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| EFRAIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN GUTIERREZ VELEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| EFRAIN HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| EFRAIN J VILLA | | ADDRESS REDACTED | | | | | |
| EFRAIN JARQUIN VARGAS | | ADDRESS REDACTED | | | | | |
| EFRAIN JUAREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| EFRAIN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN MARTINEZ MURILLO | | ADDRESS REDACTED | | | | | |
| EFRAIN MISAEL RIOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN PEREZ CRUZ | | ADDRESS REDACTED | | | | | |
| EFRAIN PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| EFRAIN PRECIADO RAYGOZA | | ADDRESS REDACTED | | | | | |
| EFRAIN RENTERIA | | ADDRESS REDACTED | | | | | |
| EFRAIN RUIZ GORDILLO | | ADDRESS REDACTED | | | | | |
| EFRAIN RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| EFRAIN SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| EFRAIN TEMOXTLE | | ADDRESS REDACTED | | | | | |
| EFRAIN TORRES VITAL | | ADDRESS REDACTED | | | | | |
| EFRAIN V GAYTAN | | ADDRESS REDACTED | | | | | |
| EFRAIN VALENCIA GARCIA | | ADDRESS REDACTED | | | | | |
| EFRAIN VARGAS | | ADDRESS REDACTED | | | | | |
| EFRAIN ZEPEDA ACEVES | | ADDRESS REDACTED | | | | | |
| EFRAIN ZUNIGA | | ADDRESS REDACTED | | | | | |
| EFREN AGUILAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| EFREN ALBA H | | ADDRESS REDACTED | | | | | |
| EFREN ALMARAZ JOSE | | ADDRESS REDACTED | | | | | |
| EFREN ARREDONDO | | ADDRESS REDACTED | | | | | |
| EFREN CHAVEZ ORNELAS | | ADDRESS REDACTED | | | | | |
| EFREN DE JESUS SALVADOR | | ADDRESS REDACTED | | | | | |
| EFREN ESAU LOPEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| EFREN FLORES | | ADDRESS REDACTED | | | | | |
| EFREN FRIAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EFREN GIRON FAUSTINO | | ADDRESS REDACTED | | | | | |
| EFREN J JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| EFREN MARCOS CARREON HERRERA | | ADDRESS REDACTED | | | | | |
| EFREN MARTINEZ SEGURA | | ADDRESS REDACTED | | | | | |
| EFREN MENDOZA | | ADDRESS REDACTED | | | | | |
| EFREN OLIVERA | | ADDRESS REDACTED | | | | | |
| EFREN REBOLLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EFREN ROSAS BRAVO | | ADDRESS REDACTED | | | | | |
| EFREN SALIGAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| EFREN SANCHEZ VILLA | | ADDRESS REDACTED | | | | | |
| EFREN SANDOVAL | | ADDRESS REDACTED | | | | | |
| EFREN TORRES MENDEZ | | ADDRESS REDACTED | | | | | |
| EFREN ULISES ILDEFONSO LUA | | ADDRESS REDACTED | | | | | |
| EFREN VALENCIA VALENCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 102 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EFREN VASQUEZ | | ADDRESS REDACTED | | | | | |
| EFREN VIGIL SILVA | | ADDRESS REDACTED | | | | | |
| EFREN ZUNIGA | | ADDRESS REDACTED | | | | | |
| EGAN FOR DISTRICT ATTORNEY | | PO BOX 362 | | FRESNO | CA | 93708-0362 | |
| EIDEL, BRYAN MD | | ADDRESS REDACTED | | | | | |
| EL CESAR | | 12747 AVENUE 416 | | OROSI | CA | 93647 | |
| EL MONTE AVID | | 42111 ROAD 128 | | OROSI | CA | 93647 | |
| EL MONTE GAS | | 10389 AVENUE 416 | | DINUBA | CA | 93618 | |
| EL PUEBLO SUPERMERCADO | | 815 ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| EL RANCHO MARKET | | 13659 E PARLIER | | PARLIER | CA | 93648 | |
| EL RINCON DE JUCHIPILA | | 12381 AVENUE 416 | | OROSI | CA | 93647 | |
| EL RINCON MINI MART | ATTN: ARGELIA GONZALEZ | 41289 RD 128 | | OROSI | CA | 93647 | |
| EL TORO LOCO SUPERMARKET | | 1405 W SHIELDS AVE | | FRESNO | CA | 93705 | |
| ELADIO HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| ELADIO MORALES GARCIA | | ADDRESS REDACTED | | | | | |
| ELADIO NAMBO ROMERO | | ADDRESS REDACTED | | | | | |
| ELADIO ROSALES MORA | | ADDRESS REDACTED | | | | | |
| ELADIO SALAZAR | | ADDRESS REDACTED | | | | | |
| ELADIO TORRES SEGURA | | ADDRESS REDACTED | | | | | |
| ELAIN HOOK | | ADDRESS REDACTED | | | | | |
| ELAINE SIN | | ADDRESS REDACTED | | | | | |
| ELAM ENRIQUEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ELANA JOHNSON | | ADDRESS REDACTED | | | | | |
| ELARIO PEREZ | | ADDRESS REDACTED | | | | | |
| ELBERT DISTRIBUTING, INC | | PO BOX 25391 | | FRESNO | CA | 93729-5391 | |
| ELDA LOPEZ MUNGUIA | | ADDRESS REDACTED | | | | | |
| ELDA MABIL MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELDAD CASTRO LINARES | | ADDRESS REDACTED | | | | | |
| ELDER GARZA GOMEZ | | ADDRESS REDACTED | | | | | |
| ELDER J GIRON CHAVARRIA | | ADDRESS REDACTED | | | | | |
| ELEAZAR ANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| ELEAZAR ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR ARMENTA | | ADDRESS REDACTED | | | | | |
| ELEAZAR DE JESUS DE JESUS | | ADDRESS REDACTED | | | | | |
| ELEAZAR MAYA MAYA | | ADDRESS REDACTED | | | | | |
| ELEAZAR MENDOZA HUACUZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR NINO RUIZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR NOEL MUNIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ELEAZAR SALDANA LEMUS | | ADDRESS REDACTED | | | | | |
| ELECTRIC MOTOR SHOP & SUPPLY INC | ATTN: MARCIE GONZALES | 253 FULTON ST | | FRESNO | CA | 93721 | |
| ELECTRIC MOTOR SHOP & SUPPLY INC | | PO BOX 446 | | FRESNO | CA | 93709 | |
| ELECTRIDUCT INC | | 1650 NW 18TH STREET | | POMPANO BEACH | FL | 33069 | |
| ELEGANT FLOWERS | | 7709 N FIRST STREET | | FRESNO | CA | 93720 | |
| ELEMENTS @ 901 | | 901 HAROLD ST | | KINGSBURG | CA | 93631 | |
| ELENA BARRAGAN | | ADDRESS REDACTED | | | | | |
| ELENA GARCIA | | ADDRESS REDACTED | | | | | |
| ELENA GUADALUPE SALAZAR | | ADDRESS REDACTED | | | | | |
| ELENA GUTIERREZ OLVERA | | ADDRESS REDACTED | | | | | |
| ELENA GUZMAN DE MEZA | | ADDRESS REDACTED | | | | | |
| ELENA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELENA MADRIGAL | | ADDRESS REDACTED | | | | | |
| ELENAR GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| ELENIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELENO CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELENOR NILMEIER | | ADDRESS REDACTED | | | | | |
| ELEODORO CARDENAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 103 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ELEODORO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELEONOR CHUN CASTRO | | ADDRESS REDACTED | | | | | |
| ELEUTERIO BANUELOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| ELEUTERIO GARCIA | | ADDRESS REDACTED | | | | | |
| ELEUTERIO GRANDE PALMA | | ADDRESS REDACTED | | | | | |
| ELEUTERIO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELEUTERIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ELEVATED AG | | ADDRESS REDACTED | | | | | |
| ELFEGO SANCEHZ LEONIDES | | ADDRESS REDACTED | | | | | |
| ELI MENOR ORTEGA | | ADDRESS REDACTED | | | | | |
| ELIA CASTRO ARRIETA | | ADDRESS REDACTED | | | | | |
| ELIA GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ELIA GUAJARDO VILLARREAL | | ADDRESS REDACTED | | | | | |
| ELIA JUAREZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ELIA VARGAS AGAVO | | ADDRESS REDACTED | | | | | |
| ELIANA ARENAS | | ADDRESS REDACTED | | | | | |
| ELIAS BUZO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS CALDERON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| ELIAS CAMACHO | | ADDRESS REDACTED | | | | | |
| ELIAS CANCHOLA | | ADDRESS REDACTED | | | | | |
| ELIAS CANCHUMANYA | | ADDRESS REDACTED | | | | | |
| ELIAS CEJA | | ADDRESS REDACTED | | | | | |
| ELIAS CLEMENTE GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELIAS CRUZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| ELIAS D ZAMBRANO COREA | | ADDRESS REDACTED | | | | | |
| ELIAS ELISEO BAUTISTA MORALES | | ADDRESS REDACTED | | | | | |
| ELIAS ELISEO CRUZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS FELIPE FELIPE | | ADDRESS REDACTED | | | | | |
| ELIAS GARCIA MENDOZA | | ADDRESS REDACTED | | | | | |
| ELIAS GASPAR JOSE | | ADDRESS REDACTED | | | | | |
| ELIAS GONZALEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ELIAS HERNANDEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| ELIAS HERNANDEZ DIAZ | | ADDRESS REDACTED | | | | | |
| ELIAS LARA SILVA | | ADDRESS REDACTED | | | | | |
| ELIAS LLAMAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MADERO CRUS | | ADDRESS REDACTED | | | | | |
| ELIAS MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MENDOZA | | ADDRESS REDACTED | | | | | |
| ELIAS MENESES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELIAS MORALES | | ADDRESS REDACTED | | | | | |
| ELIAS OSWALDO SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| ELIAS PABLO PABLO | | ADDRESS REDACTED | | | | | |
| ELIAS PRIETO VIDAL | | ADDRESS REDACTED | | | | | |
| ELIAS RODRIGUEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| ELIAS ROMERO TALLES | | ADDRESS REDACTED | | | | | |
| ELIAS S SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIAS SANDOVAL-GALVEZ | | ADDRESS REDACTED | | | | | |
| ELIAS SANTIAGO SANTOS | | ADDRESS REDACTED | | | | | |
| ELIAS TALINGO | | ADDRESS REDACTED | | | | | |
| ELIAS TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIAS TORRES | | ADDRESS REDACTED | | | | | |
| ELIAS ZUNIGA MANZANO | | ADDRESS REDACTED | | | | | |
| ELIAZAR CRUZ | | ADDRESS REDACTED | | | | | |
| ELIAZAR MACIAS RIOS | | ADDRESS REDACTED | | | | | |
| ELIAZAR MULATO REYES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 104 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ELIAZAR PASION SANDOVAL | | ADDRESS REDACTED | | | | | |
| ELIAZAR ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| ELIAZIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| ELIBERTO ALCANTAR CISNEROS | | ADDRESS REDACTED | | | | | |
| ELIBERTO GOMES ESPINOSA | | ADDRESS REDACTED | | | | | |
| ELIBORIO T MIRELES | | ADDRESS REDACTED | | | | | |
| ELICA SANTOS SANTIAGO | | ADDRESS REDACTED | | | | | |
| ELICEO ILDEFONSO ZAVALA | | ADDRESS REDACTED | | | | | |
| ELIDA MEDINA | | ADDRESS REDACTED | | | | | |
| ELIDIA MENERA ALVARADO | | ADDRESS REDACTED | | | | | |
| ELIDIO JUAREZ RIOS | | ADDRESS REDACTED | | | | | |
| ELIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIEZER CARDENAS RODRIGES | | ADDRESS REDACTED | | | | | |
| ELIGIO ANDRADE | | ADDRESS REDACTED | | | | | |
| ELIGIO ISABEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIGIO P CERRITENO | | ADDRESS REDACTED | | | | | |
| ELIGIO RODRIGUEZ DE LA O | | ADDRESS REDACTED | | | | | |
| ELIM VAZQUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELIO A SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIO CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELIO H MENCIAS | | ADDRESS REDACTED | | | | | |
| ELIO LARIOS GUZMAN | | ADDRESS REDACTED | | | | | |
| ELIO VARGAS | | ADDRESS REDACTED | | | | | |
| ELIODORO CRUZ CORNEJO | | ADDRESS REDACTED | | | | | |
| ELISA SANTOS | | ADDRESS REDACTED | | | | | |
| ELISA ZAVALA PENA | | ADDRESS REDACTED | | | | | |
| ELISABETH DE LA ROSA | | ADDRESS REDACTED | | | | | |
| ELISANDRO YANEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ELISEO BARAJAS GARCIA | | ADDRESS REDACTED | | | | | |
| ELISEO BAUTISTA VILLALOBOS | | ADDRESS REDACTED | | | | | |
| ELISEO DIAZ PANIAGUA | | ADDRESS REDACTED | | | | | |
| ELISEO HERNANDEZ CERVANTEZ | | ADDRESS REDACTED | | | | | |
| ELISEO HERRERA | | ADDRESS REDACTED | | | | | |
| ELISEO MONTALVO SUAREZ | | ADDRESS REDACTED | | | | | |
| ELISEO ORTIZ | | ADDRESS REDACTED | | | | | |
| ELISEO PIRIR | | ADDRESS REDACTED | | | | | |
| ELISEO SALDANA QUIROZ | | ADDRESS REDACTED | | | | | |
| ELISEO SALDARIA | | ADDRESS REDACTED | | | | | |
| ELISEO VARGAS PICENO | | ADDRESS REDACTED | | | | | |
| ELISEO YARRITO JUNIOR | | ADDRESS REDACTED | | | | | |
| ELISER CONCHA | | ADDRESS REDACTED | | | | | |
| ELITE TRANSPORTATION | | PO BOX 568 | | KINGSBURG | CA | 93631 | |
| ELITE TRANSPORTATION INC | | 1201 N 54TH AVE, SUITE 122 | | PHOENIX | AZ | 85043 | |
| ELIU JUAREZ RUIZ | | ADDRESS REDACTED | | | | | |
| ELIUD HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ELIUTH ASCENCIO DE HERRERA | | ADDRESS REDACTED | | | | | |
| ELIVERIO FERREIRA RUIZ | | ADDRESS REDACTED | | | | | |
| ELIVRA MONROY | | ADDRESS REDACTED | | | | | |
| ELIXANDER SALDOVAL SARMIENTO | | ADDRESS REDACTED | | | | | |
| ELIZA NOEMI MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ELIZABET MATUS | | ADDRESS REDACTED | | | | | |
| ELIZABET NAVARRETE | | ADDRESS REDACTED | | | | | |
| ELIZABETH ABREGO | | ADDRESS REDACTED | | | | | |
| ELIZABETH AGOSTO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH ARIAS | | ADDRESS REDACTED | | | | | |
| ELIZABETH BENAVIDEZ DE LARA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 105 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ELIZABETH CAMACHO S | | ADDRESS REDACTED | | | | | |
| ELIZABETH CAMACHO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH CERRITENO | | ADDRESS REDACTED | | | | | |
| ELIZABETH CERVANTES | | ADDRESS REDACTED | | | | | |
| ELIZABETH CHAUTLA | | ADDRESS REDACTED | | | | | |
| ELIZABETH D NOYOLA ROMERO | | ADDRESS REDACTED | | | | | |
| ELIZABETH D PINEDA LAINEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH GARCIA CARRANZA | | ADDRESS REDACTED | | | | | |
| ELIZABETH GARCIA XERENAS | | ADDRESS REDACTED | | | | | |
| ELIZABETH GAYTAN ZARCO | | ADDRESS REDACTED | | | | | |
| ELIZABETH GRANADOS | | ADDRESS REDACTED | | | | | |
| ELIZABETH GUZMAN | | ADDRESS REDACTED | | | | | |
| ELIZABETH HERRERA ORTEGA | | ADDRESS REDACTED | | | | | |
| ELIZABETH HINOJOSA | | ADDRESS REDACTED | | | | | |
| ELIZABETH KNUTSON | | ADDRESS REDACTED | | | | | |
| ELIZABETH LOPEZ FREGOSO | | ADDRESS REDACTED | | | | | |
| ELIZABETH MACIEL CALDERON | | ADDRESS REDACTED | | | | | |
| ELIZABETH MALDONADO ANDRADE | | ADDRESS REDACTED | | | | | |
| ELIZABETH MARLENE SEGOVIA | | ADDRESS REDACTED | | | | | |
| ELIZABETH MARTINEZ VEGA | | ADDRESS REDACTED | | | | | |
| ELIZABETH MIGUEL SANTIAGO | | ADDRESS REDACTED | | | | | |
| ELIZABETH NAVARRETE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH NAVARRO | | ADDRESS REDACTED | | | | | |
| ELIZABETH NUNEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH ORTEGA PEREZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH POZOS | | ADDRESS REDACTED | | | | | |
| ELIZABETH RAMIREZ SALADO | | ADDRESS REDACTED | | | | | |
| ELIZABETH RENDON GONZALEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH RIVERA | | ADDRESS REDACTED | | | | | |
| ELIZABETH RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELIZABETH SALAMANCA | | ADDRESS REDACTED | | | | | |
| ELIZABETH SANCHEZ MORALES | | ADDRESS REDACTED | | | | | |
| ELIZABETH VENEGAS | | ADDRESS REDACTED | | | | | |
| ELIZABETH VILLARREAL | | ADDRESS REDACTED | | | | | |
| ELIZANDRO AMBRIZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| ELIZANDRO VIVEROS MORENO | | ADDRESS REDACTED | | | | | |
| ELLA BAY LOGISTICS | | ADDRESS REDACTED | | | | | |
| ELMER ALEJANDRO BAIRES | | ADDRESS REDACTED | | | | | |
| ELMER BAIRES | | ADDRESS REDACTED | | | | | |
| ELMER I MOTA MEZA | | ADDRESS REDACTED | | | | | |
| ELMER SANCHEZ ESTRADA | | ADDRESS REDACTED | | | | | |
| ELMER W CHAVEZ AYALA | | ADDRESS REDACTED | | | | | |
| ELOISA CORONADO ANTONIO | | ADDRESS REDACTED | | | | | |
| ELOISA SALAZAR DE LOPEZ | | ADDRESS REDACTED | | | | | |
| ELOISA VILLA | | ADDRESS REDACTED | | | | | |
| ELOISA VILLA E | | ADDRESS REDACTED | | | | | |
| ELOY CORIA MENDOZA | | ADDRESS REDACTED | | | | | |
| ELOY DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| ELOY FLORES | | ADDRESS REDACTED | | | | | |
| ELOY GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ELOY GIL TACZA | | ADDRESS REDACTED | | | | | |
| ELOY JUARES TORRES | | ADDRESS REDACTED | | | | | |
| ELOY L PEREZ | | ADDRESS REDACTED | | | | | |
| ELOY LARA RAMOS | | ADDRESS REDACTED | | | | | |
| ELOY MADRID PEREZ | | ADDRESS REDACTED | | | | | |
| ELOY MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 106 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ELOY MARTINEZ VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ELOY RANGEL MOZQUEDA | | ADDRESS REDACTED | | | | | |
| ELOY RIVERA-ESPINOZA | | ADDRESS REDACTED | | | | | |
| ELPIDIA RAMIREZ BELLO | | ADDRESS REDACTED | | | | | |
| ELPIDIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ELPIDIO TORRES | | ADDRESS REDACTED | | | | | |
| ELPIDIO TORRES GUZMAN | | ADDRESS REDACTED | | | | | |
| ELPIDIO VERA SANTO | | ADDRESS REDACTED | | | | | |
| ELSA BASTIAN | | ADDRESS REDACTED | | | | | |
| ELSA HERNANDEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ELSA MARITZA HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELSA NOEMY PINEDA | | ADDRESS REDACTED | | | | | |
| ELSA ZURITA | | ADDRESS REDACTED | | | | | |
| ELSY J SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| ELUCIT, INC | | PO BOX 650 | | MENDOCINO | CA | 95460 | |
| ELUTERIO AMESCUA | | ADDRESS REDACTED | | | | | |
| ELVA ESTRADA CUNYAS | | ADDRESS REDACTED | | | | | |
| ELVA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ELVA ROSA SANTOYO DE TENORIO | | ADDRESS REDACTED | | | | | |
| ELVA V CARDONA | | ADDRESS REDACTED | | | | | |
| ELVER FERMAN VENTURA | | ADDRESS REDACTED | | | | | |
| ELVIA ALEMAN | | ADDRESS REDACTED | | | | | |
| ELVIA BARRERA DE CRUZ | | ADDRESS REDACTED | | | | | |
| ELVIA CRUZ PEREZ | | ADDRESS REDACTED | | | | | |
| ELVIA GALINDO | | ADDRESS REDACTED | | | | | |
| ELVIA GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ELVIA HERNANDEZ C | | ADDRESS REDACTED | | | | | |
| ELVIA MADRIGAL DE CASCO | | ADDRESS REDACTED | | | | | |
| ELVIA MAGANA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ELVIA MARTEL CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| ELVIA QUEZADA MANJARREZ | | ADDRESS REDACTED | | | | | |
| ELVIA RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| ELVIA SUSANA FLORES GRANADOS | | ADDRESS REDACTED | | | | | |
| ELVIN SALGUERO | | ADDRESS REDACTED | | | | | |
| ELVIRA ALVARADO | | ADDRESS REDACTED | | | | | |
| ELVIRA B VALENCIA | | ADDRESS REDACTED | | | | | |
| ELVIRA HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ELVIRA MONROY | | ADDRESS REDACTED | | | | | |
| ELVIRA MORALES SERNA | | ADDRESS REDACTED | | | | | |
| ELVIRA REMIGIO | | ADDRESS REDACTED | | | | | |
| ELVIRA RUIZ DIAZ DE LEON | | ADDRESS REDACTED | | | | | |
| ELVIRA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ELVIRO CRUZ SEFERINO | | ADDRESS REDACTED | | | | | |
| ELVIRO NAVA | | ADDRESS REDACTED | | | | | |
| ELVIS MAURICIO VILLATORO OCHOA | | ADDRESS REDACTED | | | | | |
| ELVIS O RIVERA VEGA | | ADDRESS REDACTED | | | | | |
| EM THARP, INC | | 15243 ROAD 192 | | PORTERVILLE | CA | 93257 | |
| EMANUEL ALEJANDRO CAMACHO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMANUEL CUADROS | | ADDRESS REDACTED | | | | | |
| EMANUEL DE JESUS | | ADDRESS REDACTED | | | | | |
| EMANUEL E PADILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| EMANUEL HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EMANUEL HERRERA | | ADDRESS REDACTED | | | | | |
| EMANUEL JACOB FLORES AVENDANO | | ADDRESS REDACTED | | | | | |
| EMANUEL JASSO MARQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 107 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EMANUEL LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EMANUEL REYES ANTONIO | | ADDRESS REDACTED | | | | | |
| EMANUEL ZAMORA | | ADDRESS REDACTED | | | | | |
| EMANUEL ZUNIGA MANZANO | | ADDRESS REDACTED | | | | | |
| EMEDCO | | PO BOX 369 | | BUFFALO | NY | 14240-0369 | |
| EMELIA MIJANGOS P | | ADDRESS REDACTED | | | | | |
| EMELIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMELY MALDONADO | | ADDRESS REDACTED | | | | | |
| EMERGENCY MEDICAL SERVICES | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| EMERIO V SALDANA | | ADDRESS REDACTED | | | | | |
| EMERIO VALDEZ LOZANO | | ADDRESS REDACTED | | | | | |
| EMERITA DEL CARMEN PINEDA ALFARO | | ADDRESS REDACTED | | | | | |
| EMERITA MENDOZA | | ADDRESS REDACTED | | | | | |
| EMERITUS INSTITUTE OF MANAGEMENT INC | | 50 MILK ST 16TH FLOOR | | BOSTON | MA | 2109 | |
| EMERZIAN WOODWORKING INC | | 2555 N ARGYLE | | FRESNO | CA | 93727 | |
| EMETERIO GARCIA | | ADDRESS REDACTED | | | | | |
| EMETERIO GUTIERREZ MORALES | | ADDRESS REDACTED | | | | | |
| EMETERIO M GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMIDIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO HERNANDEZ ELORZA | | ADDRESS REDACTED | | | | | |
| EMIGDIO PEREZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EMIGDIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| EMILIA AMBROCIO ORTEGA | | ADDRESS REDACTED | | | | | |
| EMILIA HERNANDEZ DE ESQUIVEL | | ADDRESS REDACTED | | | | | |
| EMILIA MORENO JUAREZ | | ADDRESS REDACTED | | | | | |
| EMILIA QUIROZ GUERRA | | ADDRESS REDACTED | | | | | |
| EMILIANO ALVAREZ RAYA | | ADDRESS REDACTED | | | | | |
| EMILIANO AVILA HERRERA | | ADDRESS REDACTED | | | | | |
| EMILIANO BALLADARES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EMILIANO LARA | | ADDRESS REDACTED | | | | | |
| EMILIANO LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| EMILIANO LUNA | | ADDRESS REDACTED | | | | | |
| EMILIANO MARQUEZ | | ADDRESS REDACTED | | | | | |
| EMILIANO NUNEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| EMILIANO RODRIGUEZ PONCE | | ADDRESS REDACTED | | | | | |
| EMILIANO VALLADARES FLORES | | ADDRESS REDACTED | | | | | |
| EMILIO ALVAREZ | | ADDRESS REDACTED | | | | | |
| EMILIO ANGUIANO | | ADDRESS REDACTED | | | | | |
| EMILIO ARREDONDO FRANCO | | ADDRESS REDACTED | | | | | |
| EMILIO AVELLANEDA ESTRADA | | ADDRESS REDACTED | | | | | |
| EMILIO CAMARILLO GOMEZ | | ADDRESS REDACTED | | | | | |
| EMILIO DESIDERIO | | ADDRESS REDACTED | | | | | |
| EMILIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| EMILIO GOMEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| EMILIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMILIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EMILIO HERNANDEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMILIO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EMILIO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| EMILIO M GARCIA | | ADDRESS REDACTED | | | | | |
| EMILIO MERCADO | | ADDRESS REDACTED | | | | | |
| EMILIO MORA | | ADDRESS REDACTED | | | | | |
| EMILIO MORALES | | ADDRESS REDACTED | | | | | |
| EMILIO MUNOZ RENTERIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 108 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EMILIO PABLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EMILIO PEREZ | | ADDRESS REDACTED | | | | | |
| EMILIO QUEVEDO MADRIGAL | | ADDRESS REDACTED | | | | | |
| EMILIO SALGADO | | ADDRESS REDACTED | | | | | |
| EMILIO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| EMILIO TRUJILLO JOSE | | ADDRESS REDACTED | | | | | |
| EMILIO VAZQUEZ HERRERA | | ADDRESS REDACTED | | | | | |
| EMILY M BROWN | | ADDRESS REDACTED | | | | | |
| EMILY REYES | | ADDRESS REDACTED | | | | | |
| EMILY SOFIA DIAZ DELGADO | | ADDRESS REDACTED | | | | | |
| EMILY V ARAUZ ROCHA | | ADDRESS REDACTED | | | | | |
| EMITERIO J SARAGOZA | | ADDRESS REDACTED | | | | | |
| EMITERIO PINEDA | | ADDRESS REDACTED | | | | | |
| EMITERIO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| EMITERIO SARAGOZA | | ADDRESS REDACTED | | | | | |
| EMITERIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| EMKO ENVIRONMENTAL INC | | 551 LAKECREST DR | | EL DORADO HILLS | CA | 95762-3772 | |
| EMMA B ESPERICUETA | | ADDRESS REDACTED | | | | | |
| EMMA DIAZ | | ADDRESS REDACTED | | | | | |
| EMMA FRANCISCA LOPEZ | | ADDRESS REDACTED | | | | | |
| EMMA GIL CASTRO | | ADDRESS REDACTED | | | | | |
| EMMA J IBARRA DE RUIZ | | ADDRESS REDACTED | | | | | |
| EMMA ORTEGA DE GONZALEZ | | ADDRESS REDACTED | | | | | |
| EMMANUEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| EMMANUEL DE JESUS CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| EMMANUEL DE JESUS SALDANA CHAGOLLA | | ADDRESS REDACTED | | | | | |
| EMMANUEL ELIAS JARA | | ADDRESS REDACTED | | | | | |
| EMMANUEL FUENTES-FERNANDEZ | | ADDRESS REDACTED | | | | | |
| EMMANUEL JANITORIAL SERVICES | | 14112 W B ST | | KERMAN | CA | 93630 | |
| EMMANUEL LOPEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| EMMANUEL MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| EMMANUEL MURO DELGADILLO | | ADDRESS REDACTED | | | | | |
| EMMANUEL OLIVER | | ADDRESS REDACTED | | | | | |
| EMMANUEL PALACIOS LAZARO | | ADDRESS REDACTED | | | | | |
| EMMANUEL PEREZ HUERTA | | ADDRESS REDACTED | | | | | |
| EMMANUEL TORRES | | ADDRESS REDACTED | | | | | |
| EMMANUEL VILLEGAS | | ADDRESS REDACTED | | | | | |
| EMMANUEL ZAMORA TALAVERA | | ADDRESS REDACTED | | | | | |
| EMP OF MADERA COUNTY | | PO BOX 637180 | | CINCINNATI | OH | 45263-7180 | |
| EMPLOYER ADVISORY COUNCIL | | 4025 W NOBLE AVE SUITE B | | VISALIA | CA | 93277 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826276 | | SACRAMENTO | CA | 94230-6276 | |
| EMPOWER RETIREMENT LLC | | 8515 E ORCHARD ROAD, 7T2 CORPORATE TAX DEPT | | GREENWOOD VILLAGE | CO | 80111 | |
| EMPOWER RETIREMENT, LLC | | 8515 E ORCHARD ROAD | | GREENWOOD VILLAGE | CO | 80111 | |
| EMRICK MACHINERY SALES INC | | 2626 EAST JENSEN AVE | | FRESNO | CA | 93706 | |
| EMUNDO LUCERO | | ADDRESS REDACTED | | | | | |
| EMV FARMS | | PO BOX 596 | | DINUBA | CA | 93618 | |
| ENCARNACION GUEVARA | | ADDRESS REDACTED | | | | | |
| ENCARNACION ZARCO | | ADDRESS REDACTED | | | | | |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | | 4 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | |
| ENEDI PENALOZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ENEDINA ACOSTA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENEDINA DORANTES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 109 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ENEDINA OLEA VELEZ | | ADDRESS REDACTED | | | | | |
| ENEDINA RAMIREZ DE LOYA | | ADDRESS REDACTED | | | | | |
| ENEMIAS ORELLANA HERRERA | | ADDRESS REDACTED | | | | | |
| ENERCON, INC | | PO BOX 269031 | | OKLAHOMA CITY | OK | 73126 | |
| ENERGY RESOURCES CORP | | PO BOX 27854 | | FRESNO | CA | 93729 | |
| ENERGY SYSTEMS | | 7100 S LONGER ST #300 | | STOCKTON | CA | 95206 | |
| ENERGY WISE LIGHTING, INC | | PO BOX 24731 | | EUGENE | OR | 97402 | |
| ENERSYS | | 1604 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1006 | |
| ENIO OMAR AMBRIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENNS PACKING | | 4572 AVENUE 400 | | DINUBA | CA | 93618 | |
| ENOC RUIZ PEREZ | | ADDRESS REDACTED | | | | | |
| ENRI MAGADAN | | ADDRESS REDACTED | | | | | |
| ENRIQUE A LARIOS SANDOVAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE BACA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE BALANDRAN | | ADDRESS REDACTED | | | | | |
| ENRIQUE BARAJAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE BERNARDINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE BUSTAMANTE | | ADDRESS REDACTED | | | | | |
| ENRIQUE CARRANZA G | | ADDRESS REDACTED | | | | | |
| ENRIQUE CASTRO REYES | | ADDRESS REDACTED | | | | | |
| ENRIQUE CHAVEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE FELIX SANDOVAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE FLORES PEREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA CAMPOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARCIA PENALOZA | | ADDRESS REDACTED | | | | | |
| ENRIQUE GARIBAY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GODINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ENRIQUE GONZALEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GONZALEZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE GONZALEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GONZALEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUERRERO | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE GUTIERREZ MARRON | | ADDRESS REDACTED | | | | | |
| ENRIQUE IBARRA | | ADDRESS REDACTED | | | | | |
| ENRIQUE J TINAJERO TORRES | | ADDRESS REDACTED | | | | | |
| ENRIQUE LARIOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE LEON PACHECO | | ADDRESS REDACTED | | | | | |
| ENRIQUE LOZANO | | ADDRESS REDACTED | | | | | |
| ENRIQUE MALDONADO | | ADDRESS REDACTED | | | | | |
| ENRIQUE MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| ENRIQUE MIRANDA | | ADDRESS REDACTED | | | | | |
| ENRIQUE MORGA | | ADDRESS REDACTED | | | | | |
| ENRIQUE NAMBO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE PACHECO PACHECO | | ADDRESS REDACTED | | | | | |
| ENRIQUE PEREZ AMARAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE PEREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| ENRIQUE PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE R GUERRA | | ADDRESS REDACTED | | | | | |
| ENRIQUE RAMOS CAMPOS | | ADDRESS REDACTED | | | | | |
| ENRIQUE REYES | | ADDRESS REDACTED | | | | | |
| ENRIQUE RODRIGUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 110 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ENRIQUE RODRIGUEZ TORRES | | ADDRESS REDACTED | | | | | |
| ENRIQUE ROSALES C | | ADDRESS REDACTED | | | | | |
| ENRIQUE SALVADOR TOLEDO | | ADDRESS REDACTED | | | | | |
| ENRIQUE SANCHEZ-MENERA | | ADDRESS REDACTED | | | | | |
| ENRIQUE SANDOVAL | | ADDRESS REDACTED | | | | | |
| ENRIQUE SAUCEDO LUJANO | | ADDRESS REDACTED | | | | | |
| ENRIQUE SOLORZANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE TRUJILLO PEREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUE VASQUEZ ARVAYO | | ADDRESS REDACTED | | | | | |
| ENRIQUE VASQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ENRIQUETA ALVAREZ | | ADDRESS REDACTED | | | | | |
| ENRIQUETA BUZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ENRRIQUE MATA | | ADDRESS REDACTED | | | | | |
| ENV SERVIES, INC | | PO BOX 37836 | | BALTIMORE | MD | 21297-7836 | |
| ENVIRO TECH CHEMICAL | | 500 WINMOORE WAY | | MODESTO | CA | 95358 | |
| ENVIRONMENTAL MICRO ANALYSIS | | 460 N EAST STREET | | WOODLAND | CA | 95776 | |
| ENY VALLE CARREON | | ADDRESS REDACTED | | | | | |
| EOC | | 1920 MARIPOSA STREET | SUITE 300 | FRESNO | CA | 93721 | |
| EPIFANIA DELGADO ESPINOZA | | ADDRESS REDACTED | | | | | |
| EPIFANIO CRUZ PLAZA | | ADDRESS REDACTED | | | | | |
| EPIFANIO NAJERA ANTUNEZ | | ADDRESS REDACTED | | | | | |
| EPIFANIO ROGELIO MENDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EPIFANIO TEMOXTLE CHIPAHUA | | ADDRESS REDACTED | | | | | |
| EPIFANIO VARGAS GOMEZ | | ADDRESS REDACTED | | | | | |
| EPIFIANO ROBLES ZAMORA | | ADDRESS REDACTED | | | | | |
| EPIQ RISK MGMT | | PO BOX 579258 | | MODESTO | CA | 95357 | |
| EPMG/CHILDRENS HOSPITAL | | PO BOX 182554 | | COLOMBUS | OH | 43218-2554 | |
| EQUATOR DESIGN INC | | 15 E 14TH STREET | | CINCINNATI | OH | 45202 | |
| EQUITY METHODS LLC | | 17800 N PERIMETER DRIVE STE 200 | | SCOTTSDALE | AZ | 85255 | |
| ER HOLDEN & SONS | | 38114 ROAD 132 | | CUTLER | CA | 93615 | |
| ERANDY FERNANDO ABARCA ARCIGA | | ADDRESS REDACTED | | | | | |
| ERASMO CHAVEZ H | | ADDRESS REDACTED | | | | | |
| ERASMO CHINCHILLAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| ERASMO CRISTOVAL SIDORO | | ADDRESS REDACTED | | | | | |
| ERASMO DIAZ | | ADDRESS REDACTED | | | | | |
| ERASMO GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ERASMO LARA BANUELOS | | ADDRESS REDACTED | | | | | |
| ERASMO MOYA | | ADDRESS REDACTED | | | | | |
| ERASMO SALAZAR | | ADDRESS REDACTED | | | | | |
| ERASMO VENALANZO ALEJO | | ADDRESS REDACTED | | | | | |
| ERASTO CRUZ | | ADDRESS REDACTED | | | | | |
| ERASTO S ORTIZ | | ADDRESS REDACTED | | | | | |
| ERC TRADE, LLC | | PO BOX 7530 | | SAN LUIS | AZ | 85349 | |
| ERENDIRA GARCIA APOLINAR | | ADDRESS REDACTED | | | | | |
| ERENDIRA LARA DE MARTINEZ | | ADDRESS REDACTED | | | | | |
| ERENDIRA TORRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ERETZANDERT MORALES LOZANO | | ADDRESS REDACTED | | | | | |
| ERIBERTO ESPINO | | ADDRESS REDACTED | | | | | |
| ERIBERTO LARA | | ADDRESS REDACTED | | | | | |
| ERIBERTO REYES | | ADDRESS REDACTED | | | | | |
| ERIBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIC ABARCA CHONA | | ADDRESS REDACTED | | | | | |
| ERIC ADRIAN MORENO LOZANO | | ADDRESS REDACTED | | | | | |
| ERIC BERINGAUSE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 111 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERIC BOTTORFF HIGH QUALITY PRODUCTIONS | | ADDRESS REDACTED | | | | | |
| ERIC F PENALOZA | | ADDRESS REDACTED | | | | | |
| ERIC GAARDE | | ADDRESS REDACTED | | | | | |
| ERIC GALVAN LARA | | ADDRESS REDACTED | | | | | |
| ERIC LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ERIC MATEO | | ADDRESS REDACTED | | | | | |
| ERIC OCHOA | | ADDRESS REDACTED | | | | | |
| ERIC P CELAYA, JR | | ADDRESS REDACTED | | | | | |
| ERIC R FLORES RUIZ | | ADDRESS REDACTED | | | | | |
| ERIC RAMIREZ FLORES | | ADDRESS REDACTED | | | | | |
| ERIC SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIC SCHLETEWITZ | | ADDRESS REDACTED | | | | | |
| ERIC SRYDLOWSKI | | ADDRESS REDACTED | | | | | |
| ERIC ZEPEDA PEREZ | | ADDRESS REDACTED | | | | | |
| ERICA CORZA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERICA HERNANDEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| ERICA JAZMIN ZAMORA | | ADDRESS REDACTED | | | | | |
| ERICA OSORIO | | ADDRESS REDACTED | | | | | |
| ERICA V TORRES | | ADDRESS REDACTED | | | | | |
| ERICK AGABO MAYER | | ADDRESS REDACTED | | | | | |
| ERICK ALFREDO VASQUEZ GALDAMEZ | | ADDRESS REDACTED | | | | | |
| ERICK ARRIAGA | | ADDRESS REDACTED | | | | | |
| ERICK CRUZ | | ADDRESS REDACTED | | | | | |
| ERICK DE JESUS RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ERICK FUENTES | | ADDRESS REDACTED | | | | | |
| ERICK G CRUZ | | ADDRESS REDACTED | | | | | |
| ERICK JOSE ROJAS MUNIZ | | ADDRESS REDACTED | | | | | |
| ERICK JULIO MANCERA LEMUS | | ADDRESS REDACTED | | | | | |
| ERICK LEONARDO MARTINEZ ESPINOSA | | ADDRESS REDACTED | | | | | |
| ERICK O MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ERICK RAYO | | ADDRESS REDACTED | | | | | |
| ERICK RONALDO PINACHO PACHECO | | ADDRESS REDACTED | | | | | |
| ERICK SANTOS GARCIA | | ADDRESS REDACTED | | | | | |
| ERICK SAUL MUNOZ RAMOS | | ADDRESS REDACTED | | | | | |
| ERIK ANTONIO AGUILAR | | ADDRESS REDACTED | | | | | |
| ERIK ARMANDO ARMENTA | | ADDRESS REDACTED | | | | | |
| ERIK E MARTINEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| ERIK G STROM | | ADDRESS REDACTED | | | | | |
| ERIK GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ERIK ISREAL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ERIK JAVIER SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERIK NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ERIK SOLORIO | | ADDRESS REDACTED | | | | | |
| ERIKA A CRUZ C | | ADDRESS REDACTED | | | | | |
| ERIKA ACOSTA QUIROZ | | ADDRESS REDACTED | | | | | |
| ERIKA ARENAS | | ADDRESS REDACTED | | | | | |
| ERIKA BERBER | | ADDRESS REDACTED | | | | | |
| ERIKA CASAS SOTELO | | ADDRESS REDACTED | | | | | |
| ERIKA CISNEROS | | ADDRESS REDACTED | | | | | |
| ERIKA D ANDUAGA | | ADDRESS REDACTED | | | | | |
| ERIKA D BARRERA | | ADDRESS REDACTED | | | | | |
| ERIKA HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ERIKA JIMENEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERIKA LOPEZ-ARTEAGA | | ADDRESS REDACTED | | | | | |
| ERIKA M NUNEZ DE NUNEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 112 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERIKA MARIA MADRIGAL CHAVEZ | | ADDRESS REDACTED | | | | | |
| ERIKA MARLEM GARCIA LEON | | ADDRESS REDACTED | | | | | |
| ERIKA MEDINA DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ERIKA MENDEZ - MEJIA | | ADDRESS REDACTED | | | | | |
| ERIKA OCEJO RIVERA | | ADDRESS REDACTED | | | | | |
| ERIKA RAMIREZ ZEFERINO | | ADDRESS REDACTED | | | | | |
| ERIKA RIVERA | | ADDRESS REDACTED | | | | | |
| ERIKA ROMERO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERIKA ROSAS | | ADDRESS REDACTED | | | | | |
| ERIKA SANTIAGO SOLANO | | ADDRESS REDACTED | | | | | |
| ERIKA V CAZARES ZAMORA | | ADDRESS REDACTED | | | | | |
| ERIKA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| ERIN E CERIO | | ADDRESS REDACTED | | | | | |
| ERLEWINE MECHANICAL | | 4036 E CORTLAND AVE | | FRESNO | CA | 93726 | |
| ERMELANDO ROSARIO | | ADDRESS REDACTED | | | | | |
| ERMI LOPEZ CASTRO | | ADDRESS REDACTED | | | | | |
| ERNEST PACKAGING SOLUTIONS INC | | 3460 S EAST AVE SUITE 101 | | FRESNO | CA | 93725 | |
| ERNESTINA A LOZANO | | ADDRESS REDACTED | | | | | |
| ERNESTINA DIAZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ERNESTINA MARTINEZ ZAPATA | | ADDRESS REDACTED | | | | | |
| ERNESTO A BETANCOURT AGUAYO | | ADDRESS REDACTED | | | | | |
| ERNESTO ARIAS | | ADDRESS REDACTED | | | | | |
| ERNESTO BELTRAN GOMEZ B | | ADDRESS REDACTED | | | | | |
| ERNESTO BELTRAN GOMEZ BLANCO | | ADDRESS REDACTED | | | | | |
| ERNESTO CASTILLO BECERRA | | ADDRESS REDACTED | | | | | |
| ERNESTO CORTEZ DE LA ROSA | | ADDRESS REDACTED | | | | | |
| ERNESTO CRUZ | | ADDRESS REDACTED | | | | | |
| ERNESTO DE JESUS | | ADDRESS REDACTED | | | | | |
| ERNESTO ESTRADA | | ADDRESS REDACTED | | | | | |
| ERNESTO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO FERNANDEZ LOPES | | ADDRESS REDACTED | | | | | |
| ERNESTO FRANCISCO BRICENO | | ADDRESS REDACTED | | | | | |
| ERNESTO GARCIA ARMENTA | | ADDRESS REDACTED | | | | | |
| ERNESTO GARCIA ORTIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO GARCIA VEGA | | ADDRESS REDACTED | | | | | |
| ERNESTO GARZA JR | | ADDRESS REDACTED | | | | | |
| ERNESTO GOMEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO GOMEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO HERNANDEZ MORENO | | ADDRESS REDACTED | | | | | |
| ERNESTO HERREJON | | ADDRESS REDACTED | | | | | |
| ERNESTO J RICO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO L RAYA | | ADDRESS REDACTED | | | | | |
| ERNESTO L RUIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO LEMUS IBARRA | | ADDRESS REDACTED | | | | | |
| ERNESTO M VILLEGAS | | ADDRESS REDACTED | | | | | |
| ERNESTO MARQUEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO OROSCO | | ADDRESS REDACTED | | | | | |
| ERNESTO OROZCO ALVARES | | ADDRESS REDACTED | | | | | |
| ERNESTO OROZCO ORTIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO OZUNA | | ADDRESS REDACTED | | | | | |
| ERNESTO PANTOJA ZAVALA | | ADDRESS REDACTED | | | | | |
| ERNESTO RENE CORTEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO ROSALES CHAVEZ | | ADDRESS REDACTED | | | | | |
| ERNESTO RUIZ | | ADDRESS REDACTED | | | | | |
| ERNESTO SANCHEZ IBARRA | | ADDRESS REDACTED | | | | | |
| ERNESTO SILVA MEZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 113 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ERNESTO URBINA | | ADDRESS REDACTED | | | | | |
| ERNESTO VALENCIA | | ADDRESS REDACTED | | | | | |
| ERNESTO VALERIO | | ADDRESS REDACTED | | | | | |
| ERNESTO ZUNIGA | | ADDRESS REDACTED | | | | | |
| ERNIE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ERNIE HERNANDEZ FARMS | | ADDRESS REDACTED | | | | | |
| ERNIE SOUZA | | ADDRESS REDACTED | | | | | |
| ERNIE VARGAS | | ADDRESS REDACTED | | | | | |
| ERWIN ESPINOZA CARRASCO | | ADDRESS REDACTED | | | | | |
| ERWIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| ES OPCO USA LLC | | 10800 PECAN PARK LVD #300 | | AUSTIN | TX | 78750 | |
| ESAU MORENO CASTANEDA | | ADDRESS REDACTED | | | | | |
| ESAU PALAFOX CRUZ | | ADDRESS REDACTED | | | | | |
| ESAUL VILLARREAL | | ADDRESS REDACTED | | | | | |
| ESEQUIEL OCAMPO CHINO | | ADDRESS REDACTED | | | | | |
| ESH INC | | 3076 FAIRWAY AVENUE | | KINGSBURG, | CA | 93631 | |
| ESK FARMS INC | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| ESKER INC | | PO BOX 44953 | | MADISON | WI | 53744-4953 | |
| ESMERAGDA ORNELAS CORTES | | ADDRESS REDACTED | | | | | |
| ESMERALDA A ONATE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESMERALDA AGUILAR | | ADDRESS REDACTED | | | | | |
| ESMERALDA ALCANTAR | | ADDRESS REDACTED | | | | | |
| ESMERALDA ARAUJO ARREDONDO | | ADDRESS REDACTED | | | | | |
| ESMERALDA CHIPAHUA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ESMERALDA CORONA SERRANO | | ADDRESS REDACTED | | | | | |
| ESMERALDA GUDINO-SUAZO | | ADDRESS REDACTED | | | | | |
| ESMERALDA JARQUIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| ESMERALDA LOEZA | | ADDRESS REDACTED | | | | | |
| ESMERALDA LOPEZ | | ADDRESS REDACTED | | | | | |
| ESMERALDA LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| ESMERALDA MARMOLEJO GARCIA | | ADDRESS REDACTED | | | | | |
| ESMERALDA MARTIN SOSTENES | | ADDRESS REDACTED | | | | | |
| ESMERALDA PADILLA | | ADDRESS REDACTED | | | | | |
| ESMERALDA RAMIREZ PACHECO | | ADDRESS REDACTED | | | | | |
| ESMERALDA RIVERA | | ADDRESS REDACTED | | | | | |
| ESMERALDA RODRIGUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ESMERALDA ROSALES MARQUEZ | | ADDRESS REDACTED | | | | | |
| ESMERALDA SALCEDO | | ADDRESS REDACTED | | | | | |
| ESMERALDA SEGOVIA | | ADDRESS REDACTED | | | | | |
| ESMERALDA SILVA COPADO | | ADDRESS REDACTED | | | | | |
| ESMERALDA VARGAS DE LA MORA | | ADDRESS REDACTED | | | | | |
| ESMERALDA'S LABOR CONTRACTING | | ADDRESS REDACTED | | | | | |
| ESMERALDO DIAZ ZAVALA | | ADDRESS REDACTED | | | | | |
| ESMINDA ALMAZAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESP SURVEYING INC | | 2598 N MIAMI AVE | | FRESNO | CA | 93727 | |
| ESPERANZA BARAJAS CERBANTES | | ADDRESS REDACTED | | | | | |
| ESPERANZA CONTRERAS CALIHUA | | ADDRESS REDACTED | | | | | |
| ESPERANZA CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA CUEVAS CARBAJAL | | ADDRESS REDACTED | | | | | |
| ESPERANZA FONSECA LOPEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA GODINEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA GUZMAN NUNEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA LEON RIOS | | ADDRESS REDACTED | | | | | |
| ESPERANZA MENDOZA LARIOS | | ADDRESS REDACTED | | | | | |
| ESPERANZA OROZCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESPERANZA SANCHEZ-AGUIRRE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 114 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ESPINOZA FARM LABOR CONTRACTOR | | 1921 13TH AVE | | DELANO | CA | 93215 | |
| ESPIRIDION ELORZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| ESPIRIDON JR ZAMORA | | ADDRESS REDACTED | | | | | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 17095 | | BALTIMORE | MD | 21297-1095 | |
| ESTABAN MANUEL OCTAVIO | | ADDRESS REDACTED | | | | | |
| ESTANISLAO ALAMILLA VARGAS | | ADDRESS REDACTED | | | | | |
| ESTEBA SANCHEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN AMBRIZ IBARRA | | ADDRESS REDACTED | | | | | |
| ESTEBAN C ARREOLA | | ADDRESS REDACTED | | | | | |
| ESTEBAN CARRANZA JR | | ADDRESS REDACTED | | | | | |
| ESTEBAN CORTEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN CRUZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN FLORES-BORUNDA | | ADDRESS REDACTED | | | | | |
| ESTEBAN GARZA | | ADDRESS REDACTED | | | | | |
| ESTEBAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN IBARRA MOLINA | | ADDRESS REDACTED | | | | | |
| ESTEBAN LOPEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN MICHAEL MORENO | | ADDRESS REDACTED | | | | | |
| ESTEBAN MONTES JARQUIN | | ADDRESS REDACTED | | | | | |
| ESTEBAN PANIAGUA ANDRADE | | ADDRESS REDACTED | | | | | |
| ESTEBAN PANZO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ESTEBAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN QUEZADA | | ADDRESS REDACTED | | | | | |
| ESTEBAN RAMOS | | ADDRESS REDACTED | | | | | |
| ESTEBAN REYES | | ADDRESS REDACTED | | | | | |
| ESTEBAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN ROSENDO | | ADDRESS REDACTED | | | | | |
| ESTEBAN ROSENDO CRUZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN SALAS DURAN | | ADDRESS REDACTED | | | | | |
| ESTEBAN SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ESTEBAN TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ESTEFANA ALEJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTEFANI N LUCAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ESTELA COLIN OCANA | | ADDRESS REDACTED | | | | | |
| ESTELA DINORA AVILES DE LOPEZ | | ADDRESS REDACTED | | | | | |
| ESTELA GUZMAN | | ADDRESS REDACTED | | | | | |
| ESTELA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESTELA MENDOZA QUINTAS | | ADDRESS REDACTED | | | | | |
| ESTELA PIEDRA MORA | | ADDRESS REDACTED | | | | | |
| ESTELA SERRANO | | ADDRESS REDACTED | | | | | |
| ESTELA TORRES CAMACHO | | ADDRESS REDACTED | | | | | |
| ESTELA VARGAS DE FRIAS | | ADDRESS REDACTED | | | | | |
| ESTELA ZARAGOSA | | ADDRESS REDACTED | | | | | |
| ESTELBA VILLA NUNEZ | | ADDRESS REDACTED | | | | | |
| ESTELLA SOTO | | ADDRESS REDACTED | | | | | |
| ESTEVAN DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| ESTEVAN DOLORES CARMONA | | ADDRESS REDACTED | | | | | |
| ESTEVAN GARCIA JR | | ADDRESS REDACTED | | | | | |
| ESTEVAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| ESTEVAN MENDOZA ESTRADA | | ADDRESS REDACTED | | | | | |
| ESTEVAN RENDON | | ADDRESS REDACTED | | | | | |
| ESTEVAN RODRIGUEZ CAITAN | | ADDRESS REDACTED | | | | | |
| ESTEVAN RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ESTEVAN SANCHEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 115 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ESTEVAN VALENCIA EUFRACIO | | ADDRESS REDACTED | | | | | |
| ESTHELA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ESTHER BUZO V | | ADDRESS REDACTED | | | | | |
| ESTHER GODINEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| ESTHER MARTIN | | ADDRESS REDACTED | | | | | |
| ESTHER MORENO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ESTHER RIVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ESTHER RODRIGUEZ ALARCON | | ADDRESS REDACTED | | | | | |
| ESTHER URQUIZA CONTRERAS | | ADDRESS REDACTED | | | | | |
| ESTHER VELASCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ESTID BAVATIVA | | ADDRESS REDACTED | | | | | |
| ESTROBERTO VALENZUELA IBARRA | | ADDRESS REDACTED | | | | | |
| ETCHEGARAY FARMS LLC | | PO BOX 964 | | VISALIA | CA | 93279 | |
| ETELVERTO RANGEL CORTES | | 1362 N 8TH #112 | | FRESNO | CA | 93703 | |
| ETHYLENE CONTROL INC | | PO BOX 571 | | SELMA | CA | 93662 | |
| ETNI JAIR SANTIAGO ALVAREZ | | ADDRESS REDACTED | | | | | |
| ETRAILERCOM | | 1507 HIGHWAY A | | WENTZVILLE | MO | 63385 | |
| ETS PLUMBING | | PO BOX 608 | | CLOVIS | CA | 93613 | |
| ETSEBAN GUTIERRREZ | | ADDRESS REDACTED | | | | | |
| EUCARIO AMESCUA | | ADDRESS REDACTED | | | | | |
| EUDELIA RIOS | | ADDRESS REDACTED | | | | | |
| EUFEMIO DE JESUS MONTALVO | | ADDRESS REDACTED | | | | | |
| EUFRACIO ARCE GONZALEZ | | ADDRESS REDACTED | | | | | |
| EUFRAGIO M GONZALEZ R | | ADDRESS REDACTED | | | | | |
| EUGENIA TAPIA PINEDA | | ADDRESS REDACTED | | | | | |
| EUGENIO AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO FERREYRA HERREJON | | ADDRESS REDACTED | | | | | |
| EUGENIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| EUGENIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO HUERTA | | ADDRESS REDACTED | | | | | |
| EUGENIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO LOPEZ | | ADDRESS REDACTED | | | | | |
| EUGENIO LUNA GALINDO | | ADDRESS REDACTED | | | | | |
| EUGENIO MONTALVO | | ADDRESS REDACTED | | | | | |
| EUGENIO MUNDO V | | ADDRESS REDACTED | | | | | |
| EUGENIO SANCHEZ CANO | | ADDRESS REDACTED | | | | | |
| EULALIO ABRIZ RIVERA | | ADDRESS REDACTED | | | | | |
| EULER VILLANUEVA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EULISES FERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| EULISES TOMAS MORALES | | ADDRESS REDACTED | | | | | |
| EULOGIO CASTILLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| EUNICE E CARRANZA ZAMORA | | ADDRESS REDACTED | | | | | |
| EUNISE B SILVAS GAMEZ | | ADDRESS REDACTED | | | | | |
| EUROFINS GENETIC SPAIN | | C/FONT DEL CARME S/N (CAMPUS UAB) | | BELLATERRA BARCELONA | | 8193 | |
| EUROFINS MICROBIOLOGY LAB | | PO BOX 1445 | | CAROL STREAM | IL | 60132-1445 | |
| EUSATACIO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO A MOTA | | ADDRESS REDACTED | | | | | |
| EUSEBIO BRAVO LAZARO | | ADDRESS REDACTED | | | | | |
| EUSEBIO CARRETO REYES | | ADDRESS REDACTED | | | | | |
| EUSEBIO GOMEZ RUIZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO HILARIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO IBARRA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO MATA | | ADDRESS REDACTED | | | | | |
| EUSEBIO RIVERA FLORES | | ADDRESS REDACTED | | | | | |
| EUSEBIO RODRIGUEZ PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 116 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EUSEBIO RODRIGUEZ QUIJAS | | ADDRESS REDACTED | | | | | |
| EUSEBIO TOVAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EUSEBIO VARGAS | | ADDRESS REDACTED | | | | | |
| EUSEBIO ZAMARRIPA B | | ADDRESS REDACTED | | | | | |
| EUSEVIO ARROLLO | | ADDRESS REDACTED | | | | | |
| EUSEVIO CERVANTES | | ADDRESS REDACTED | | | | | |
| EUSEVIO CERVANTES COSME | | ADDRESS REDACTED | | | | | |
| EUSEVIO MATA MADERO | | ADDRESS REDACTED | | | | | |
| EUSTACIA HERRERA | | ADDRESS REDACTED | | | | | |
| EUSTACIA SARMIENTO PALMAS | | ADDRESS REDACTED | | | | | |
| EUSTACIO AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| EUSTACIO ENRRIQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| EUSTOLIA RINCON GARCIA | | ADDRESS REDACTED | | | | | |
| EUSTOLIO REYES | | ADDRESS REDACTED | | | | | |
| EUSTORGIO A MARTINEZ | | ADDRESS REDACTED | | | | | |
| EUSTREBERTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EUTIMIO SEGUNDO | | ADDRESS REDACTED | | | | | |
| EUTIQUIO AYALA VALDEZ | | ADDRESS REDACTED | | | | | |
| EVA ANDRADE | | ADDRESS REDACTED | | | | | |
| EVA ESTIGOY | | ADDRESS REDACTED | | | | | |
| EVA MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| EVA PEREZ PALACIOS | | ADDRESS REDACTED | | | | | |
| EVANGELHO SEED CO, INC | | PO BOX 694 | | LEMOORE | CA | 93245 | |
| EVANGELINA ALVARADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EVANGELINA CORTEZ | | ADDRESS REDACTED | | | | | |
| EVANGELINA GASCA CASTRO | | ADDRESS REDACTED | | | | | |
| EVANGELINA MADRIGAL | | ADDRESS REDACTED | | | | | |
| EVANGELINA OLIVAS | | ADDRESS REDACTED | | | | | |
| EVANGELINA PEREZ VALENCIA | | ADDRESS REDACTED | | | | | |
| EVANGELINA RANGEL VEGA | | ADDRESS REDACTED | | | | | |
| EVARISTO CONTRERAS | | ADDRESS REDACTED | | | | | |
| EVARISTO CONTRERAS HERMOSO | | ADDRESS REDACTED | | | | | |
| EVARISTO DIAZ | | ADDRESS REDACTED | | | | | |
| EVARISTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| EVARISTO GUADALUPE MARCOS | | ADDRESS REDACTED | | | | | |
| EVARISTO MENDEZ | | ADDRESS REDACTED | | | | | |
| EVARISTO QUINTANILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| EVE BROTHERS | | ADDRESS REDACTED | | | | | |
| EVELIA HERRERA | | ADDRESS REDACTED | | | | | |
| EVELIA J CALVILLO | | ADDRESS REDACTED | | | | | |
| EVELIA LUJANO | | ADDRESS REDACTED | | | | | |
| EVELIA T RIVERA | | ADDRESS REDACTED | | | | | |
| EVELIN AGUILAR CORTEZ | | ADDRESS REDACTED | | | | | |
| EVELIN ARAUJO | | ADDRESS REDACTED | | | | | |
| EVELIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EVELIN TRUJILLO | | ADDRESS REDACTED | | | | | |
| EVELIN VELASQUEZ | | ADDRESS REDACTED | | | | | |
| EVELIO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| EVELIO PRADO MENDOZA | | ADDRESS REDACTED | | | | | |
| EVELYN ARITZA RODRIGUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| EVELYN CROWDER | | ADDRESS REDACTED | | | | | |
| EVELYN GALVEZ | | ADDRESS REDACTED | | | | | |
| EVELYN GONZALEZ | | ADDRESS REDACTED | | | | | |
| EVELYN REYES MONDRAGON | | ADDRESS REDACTED | | | | | |
| EVELYN Y ORELLANA | | ADDRESS REDACTED | | | | | |
| EVENCIO AGUSTIN SANTIAGO PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 117 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EVENCIO RAMIREZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| EVER A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EVER ALEXANDER PERDOMO SANCHEZ | | ADDRESS REDACTED | | | | | |
| EVER DUBAN GOMEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| EVER GARCIA | | ADDRESS REDACTED | | | | | |
| EVER WALDEMAR GUZMAN FLORES | | ADDRESS REDACTED | | | | | |
| EVERADO GOMEZ | | ADDRESS REDACTED | | | | | |
| EVERADO PICENO DELGADO | | ADDRESS REDACTED | | | | | |
| EVERARDO ALCOCER MUNOZ | | ADDRESS REDACTED | | | | | |
| EVERARDO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| EVERARDO CASTILLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| EVERARDO GARCILASO H | | ADDRESS REDACTED | | | | | |
| EVERARDO GARCILAZO | | ADDRESS REDACTED | | | | | |
| EVERARDO GUZMAN FEREYRA | | ADDRESS REDACTED | | | | | |
| EVERARDO J ZAPIEN | | ADDRESS REDACTED | | | | | |
| EVERARDO LEON | | ADDRESS REDACTED | | | | | |
| EVERARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO MARTINEZ MRTNZ | | ADDRESS REDACTED | | | | | |
| EVERARDO OJEDA SANTIAGO | | ADDRESS REDACTED | | | | | |
| EVERARDO PACHECO | | ADDRESS REDACTED | | | | | |
| EVERARDO RAMIRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO RAMIREZ PACHECO | | ADDRESS REDACTED | | | | | |
| EVERARDO ROSAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| EVERARDO RUBALCABA | | ADDRESS REDACTED | | | | | |
| EVERARDO RUIZ REYES | | ADDRESS REDACTED | | | | | |
| EVERARDO S AVILA | | ADDRESS REDACTED | | | | | |
| EVEREST NATIONAL INSURANCE CO | | SEAON PLACE | 4TH FLOOR PO BOX HM 845 | HAMILTON | HM | 19 | Bermuda |
| EVEREST NATIONAL INSURANCE COMPANY | | WARREN CORPORATE CENTER | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| EVERETT W LLOYD | | ADDRESS REDACTED | | | | | |
| EVERETTE JOHNNY MIRANDA ANAYA | | ADDRESS REDACTED | | | | | |
| EVERGREEN ENVIRONMENTAL SER | | PO BOX 49065 | | SAN JOSE | CA | 95161-9065 | |
| EVERTH JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| EVERVIEW LTD | | 401 E SONTERRA BLVD SUITE 375 | | SAN ANTONIO | TX | 78258 | |
| EVERYDAY HEALTHCARE | | PO BOX 994032 | | REDDING | CA | 96099 | |
| EVILA TORRES | | ADDRESS REDACTED | | | | | |
| EVODIO GARCIA | | ADDRESS REDACTED | | | | | |
| EVODIO RAMIREZ ARMENTA | | ADDRESS REDACTED | | | | | |
| EVOQUA WATER TECHNOLOGIES LLC | | 28563 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | |
| EXCEL PLUMBING | | 1099 E CHAMPLAIN DR STE A-96 | | FRESNO | CA | 93720 | |
| EXCELSIOR INC | | PO BOX 103185 | | PASADENA | CA | 91189-3185 | |
| EXECUTIVE AUTO DETAILING INC | | 114 E SAN JOSE AVE | | FRESNO | CA | 93710 | |
| EXECUTIVE BUSINESS PRODUCTS | | 3462 W HOLLAND AVE | | FRESNO | CA | 93722 | |
| EXPEDIENT SERVICES INC | | PO BOX 945 | | FULLERTON | CA | 92836 | |
| EXPLORER DISTRIBUTING | | 3575 ST LAURENT, SUITE 538 | | MONTREAL PQ | H2X | 2T7 | |
| EXPO PARTY | | 3714 N VALENTINE AVE | | FRESNO | CA | 93722 | |
| EXPRESS SCRIPTS, INC | | 21653 NETWORK PLACE | | CHICAGO | IL | 60673-1216 | |
| EXPRESS SERVICES, INC | | PO BOX 844277 | | LOS ANGELES | CA | 90084-4277 | |
| EXTENDAY USA INC | | 1850 DOCKERY AVE | | SELMA, | CA | 93662 | |
| EXXON MOBILE | | PO BOX 4559 | | CAROL STREAM | IL | 60197 | |
| EYEWASH DIRCT | | 8810 WEST 116TH CIR | | BROOMFIELD | CA | 80021 | |
| EYLEEN B PEREZ PANDURO | | ADDRESS REDACTED | | | | | |
| E-Z UP, INC | | PO BOX 54567 | | LOS ANGELES | CA | 90054-0567 | |
| EZEKIEL BLANCO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 118 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| EZEQUIEL AGUSTIN HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| EZEQUIEL ARCIGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL PENA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL QUINTERO GARCIA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL S HERNANDEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL SANCHEZ VELASQUEZ | | ADDRESS REDACTED | | | | | |
| EZEQUIEL TORRES ESTRADA | | ADDRESS REDACTED | | | | | |
| EZEQUIEL VELAZQUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| F T I CONSULTING | | P O BOX 418005 | | BOSTON | MA | 02241-8005 | |
| F&S RADIOLOGY | | PO BOX 4632 | | HOUSTON | TX | 77210 | |
| FA HARVEST | | PO BOX 158 | | FOWLER | CA | 93625 | |
| FAAME AUTO | | 300 W NARANJO BLVD | | WOODLAKE | CA | 93286 | |
| FABIAN AGUILAR ASTUDILLO | | ADDRESS REDACTED | | | | | |
| FABIAN BALTAZAR | | ADDRESS REDACTED | | | | | |
| FABIAN BALTAZAR APRESA | | ADDRESS REDACTED | | | | | |
| FABIAN BARRETO | | ADDRESS REDACTED | | | | | |
| FABIAN BENITO | | ADDRESS REDACTED | | | | | |
| FABIAN DELGADO CRUZ | | ADDRESS REDACTED | | | | | |
| FABIAN EBELIER LOYOLA PENA | | ADDRESS REDACTED | | | | | |
| FABIAN FLORES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FABIAN HERMOSILLO | | ADDRESS REDACTED | | | | | |
| FABIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FABIAN JAIME CALVILLO AVILES | | ADDRESS REDACTED | | | | | |
| FABIAN LEDESMA OBLEA | | ADDRESS REDACTED | | | | | |
| FABIAN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIAN MENDOZA MENDEZ | | ADDRESS REDACTED | | | | | |
| FABIAN PALACIO MALDONADO | | ADDRESS REDACTED | | | | | |
| FABIAN PARTIDA | | ADDRESS REDACTED | | | | | |
| FABIAN RAMIRO LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIAN SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| FABIAN TORRES FLORES | | ADDRESS REDACTED | | | | | |
| FABIAN VANCOTT | | ADDRESS REDACTED | | | | | |
| FABIAN VARGAS | | ADDRESS REDACTED | | | | | |
| FABIAN VEGA | | ADDRESS REDACTED | | | | | |
| FABIAN VILLAVICENCIO TORIBIO | | ADDRESS REDACTED | | | | | |
| FABIO CARRILLO BORRAYO | | ADDRESS REDACTED | | | | | |
| FABIOLA B AVILA OSEGUERA | | ADDRESS REDACTED | | | | | |
| FABIOLA CORTEZ | | ADDRESS REDACTED | | | | | |
| FABIOLA FLORES LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIOLA HERNANDEZ RUBIO | | ADDRESS REDACTED | | | | | |
| FABIOLA LEON | | ADDRESS REDACTED | | | | | |
| FABIOLA LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIOLA M LOPEZ | | ADDRESS REDACTED | | | | | |
| FABIOLA YAMILETH QUINONES VELARDE | | ADDRESS REDACTED | | | | | |
| FABIOLA ZEPEDA CONTRERAS | | ADDRESS REDACTED | | | | | |
| FABTECH INC | | PO BOX 474 | | KINGSBURG | CA | 93631 | |
| FACEFORWARD SOFTWARE LLC | | 3700 FAIRBANKS AVE | | YAKIMA | WA | 98902 | |
| FACILITY DESIGNS | | 7511 N PALM BLUFFS, SUITE 101 | | FRESNO | CA | 93711 | |
| FACT AUTOMATED ENTRANCES INC | | PO BOX 5371 | | STOCKTON | CA | 95205-0371 | |
| FACUNDA RODRIGUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FACUNDO CORTEZ CRUCENO | | ADDRESS REDACTED | | | | | |
| FACUNDO MORADO TORRES | | ADDRESS REDACTED | | | | | |
| FAHRENHEIT HEATING & COOLING INC | | 1140 N BEN MADDOX WAY | | VISALIA | CA | 93274 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 119 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FAIR TRADES COMMISSION | | UNKNOWN | | | | | |
| FAITH FARMS | | 5530 E LACEY BLVD | | HANFORD | CA | 93230 | |
| FAMILIES PROTECTING THE VALLEY | | 11409 ROAD 26 1/2 | | MADERA | CA | 93637 | |
| FAMILY GRAPHICS | | 3250 N GREENWOOD | | SANGER | CA | 93657 | |
| FAMILY HEALTHCARE NETWORK | | 305 E CENTER AVE | | VISALIA | CA | 93291 | |
| FAMILY TREE FARMS INC | | 41646 ROAD 62 | | REEDLEY | CA | 93654 | |
| FAMOUS SOFTWARE, LLC | | 8080 NORTH PALM AVENUE, SUITE 210 | | FRESNO | CA | 93711 | |
| FANNIE M DIAZ | | ADDRESS REDACTED | | | | | |
| FANNIE MADRIGAL DIAZ | | ADDRESS REDACTED | | | | | |
| FANNY IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FANY MALDONADO | | ADDRESS REDACTED | | | | | |
| FARGO LAND LLC | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| FARM CREDIT MID-AMERICAN PCA | | 12501 LAKEFRONT PLACE | | LOUISVILLE | KY | 40299 | |
| FARM CREDIT SERVICES OF AMERICA, PCA | | 5015 SOUTH 118TH STREET | | OMAHA | NE | 68137 | |
| FARM CREDIT WEST | | PO BOX 552 | | YUBA CITY | CA | 95992-0552 | |
| FARM CREDIT WEST-DINUBA | | 531 NORTH ALTA AVE | | DINUBA | CA | 93618 | |
| FARM JOURNAL INC | | PO BOX 28742 | | NEW YORK | NY | 10087-8742 | |
| FARM LABOR SERVICE OF CENTRAL CAL INC | | 5887 N SYCAMORE AVE | | FRESNO | CA | 93723 | |
| FARM PAC | | 2300 RIVER PLAZA DRIVE | | SACRAMENTO | CA | 95833 | |
| FARMERS FERTILIZER AND SUPPLY | | PO BOX 220 | | TRAVER | CA | 93673 | |
| FARMERS POTATO DISTRIBUTING | | PO BOX 50008 | | JACKSONVILLE BEACH | FL | 32240-0008 | |
| FARMERS TRACTOR & EQUIPMENT | | 1132 S MAIN STREET | | PORTERVILLE | CA | 93257-5902 | |
| FARMEX LAND MANAGEMENT INC | | 11156 E ANNADALE | | SANGER | CA | 93657 | |
| FARMINGTON FRESH SALES, LLC | | PO BOX 30667 | | STOCKTON | CA | 95213-0667 | |
| FARONICS TECHNOLOGIES USA INC | | 5506 SUNOL BLVD SUITE 202 | | PLEASANTON | CA | 94566 | |
| FASTENAL | | PO BOX 978 | | WINONA | MN | 55987-0978 | |
| FASTSIGNS | | 2745 W SHAW AVE SUITE 120 | | FRESNO | CA | 93711 | |
| FATIMA GOMEZ | | ADDRESS REDACTED | | | | | |
| FATIMA MAGALLANES RAMOS | | ADDRESS REDACTED | | | | | |
| FATIMA MUNOZ | | ADDRESS REDACTED | | | | | |
| FATIMA PEREZ RETANA | | ADDRESS REDACTED | | | | | |
| FAUSTINO ANTONIO AQUINO | | ADDRESS REDACTED | | | | | |
| FAUSTINO DUARTE-VILLASENOR | | ADDRESS REDACTED | | | | | |
| FAUSTINO ESTRADA | | ADDRESS REDACTED | | | | | |
| FAUSTINO GALEANA MAYO | | ADDRESS REDACTED | | | | | |
| FAUSTINO GARCIA ARELLANO | | ADDRESS REDACTED | | | | | |
| FAUSTINO HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| FAUSTINO JIMENEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTINO JIMENEZ ROSAS | | ADDRESS REDACTED | | | | | |
| FAUSTINO JIMENEZ-GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTINO JOSE LORENZO | | ADDRESS REDACTED | | | | | |
| FAUSTINO LOPEZ JARQUIN | | ADDRESS REDACTED | | | | | |
| FAUSTINO MONJARAS SANTIAGO | | ADDRESS REDACTED | | | | | |
| FAUSTINO P BARRITA | | ADDRESS REDACTED | | | | | |
| FAUSTINO RANGEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| FAUSTINO REGIS MORA | | ADDRESS REDACTED | | | | | |
| FAUSTINO ROSALES | | ADDRESS REDACTED | | | | | |
| FAUSTINO TORRES JUAREZ | | ADDRESS REDACTED | | | | | |
| FAUSTINO VELAZQUEZ ONOFRE | | ADDRESS REDACTED | | | | | |
| FAUSTINO VENTURA DIAZ | | ADDRESS REDACTED | | | | | |
| FAUSTO ACOSTA LEMUS | | ADDRESS REDACTED | | | | | |
| FAUSTO ACOSTA REGALADO | | ADDRESS REDACTED | | | | | |
| FAUSTO CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 120 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FAUSTO CASTRO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| FAUSTO GARCIA | | ADDRESS REDACTED | | | | | |
| FAUSTO LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FAUSTO MEZA | | ADDRESS REDACTED | | | | | |
| FAUSTO QUINTANAR MEDEL | | ADDRESS REDACTED | | | | | |
| FAUSTO RUIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FAUSTO S MORENO | | ADDRESS REDACTED | | | | | |
| FAUSTO SANCHEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| FAUSTO SANTILLAN | | ADDRESS REDACTED | | | | | |
| FAVIAN GARICA ESTRADA | | ADDRESS REDACTED | | | | | |
| FAVIAN GATICA | | ADDRESS REDACTED | | | | | |
| FAVIAN SANTIAGO | | ADDRESS REDACTED | | | | | |
| FAVIOLA GONZALES FELIPE | | ADDRESS REDACTED | | | | | |
| FAVIOLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FAVIOLA SEVERIANO | | ADDRESS REDACTED | | | | | |
| FBN INPUTS LLC | | 388 EL CAMINO REAL | | SAN CARLOS | CA | 94070 | |
| FCRA PAC | | 1625 E SHAW AVE, SUITE 130 | | FRESNO | CA | 93710 | |
| FEDERAL EXPRESS | | PO BOX 7221 | | PASADENA | CA | 91109 | |
| FEDERAL INSURANCE CO | | 202B HALLS MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY, ON ITS OWN BEHALF AND ON BEHALF OF ALL OF THE CHUBB COMPANIES | C/O CHUBB | ATTN: ADRIENNE LOGAN | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| FEDERATED CO-OP LTD | | 375 ERIN WOODS DRIVE SE, CALGARY, AB, T2B 2V9, CANADA | | | | | |
| FEDERATED CO-OPERATIVES LTD | | BOX 1050 | | SASKATOON | SK | S7M 3M9 | |
| FEDERICO AGUILAR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FEDERICO AVILES | | ADDRESS REDACTED | | | | | |
| FEDERICO AVILEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| FEDERICO CANTU | | ADDRESS REDACTED | | | | | |
| FEDERICO CARRILLO REZA | | ADDRESS REDACTED | | | | | |
| FEDERICO CASTANEDA | | ADDRESS REDACTED | | | | | |
| FEDERICO DE LA PAZ | | ADDRESS REDACTED | | | | | |
| FEDERICO FARFAN | | ADDRESS REDACTED | | | | | |
| FEDERICO FARFAN DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO GARCIA | | ADDRESS REDACTED | | | | | |
| FEDERICO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO LARA | | ADDRESS REDACTED | | | | | |
| FEDERICO LOPEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO MORALES MENDOZA | | ADDRESS REDACTED | | | | | |
| FEDERICO OLIVERA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| FEDERICO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| FEDERICO REBOLLO | | ADDRESS REDACTED | | | | | |
| FEDERICO REYES RAMIREZ | | ADDRESS REDACTED | | | | | |
| FEDERICO SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| FEDERICO SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| FEDERICO VAZQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FEDERICO VENEGAS LOPEZ | | ADDRESS REDACTED | | | | | |
| FELIBERTO GARCIA | | ADDRESS REDACTED | | | | | |
| FELIBERTO MALDONADO | | ADDRESS REDACTED | | | | | |
| FELICIANO CARMONA ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FELICIANO CONTRERAS REYES | | ADDRESS REDACTED | | | | | |
| FELICIANO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELICIANO E LOPES PADILLA | | ADDRESS REDACTED | | | | | |
| FELICIANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELICIANO JOSE LORENZO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 121 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FELICIANO MONTALVO DE JESUS | | ADDRESS REDACTED | | | | | |
| FELICIANO ORTEGA VALERIO | | ADDRESS REDACTED | | | | | |
| FELICIANO REYES GARCIA | | ADDRESS REDACTED | | | | | |
| FELICIANO ROQUE ROSALES | | ADDRESS REDACTED | | | | | |
| FELICIANO S PALACIOS | | ADDRESS REDACTED | | | | | |
| FELICIANO SANCHEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| FELICIANO SANTIAGO PACHECO | | ADDRESS REDACTED | | | | | |
| FELICIANO TAPIA | | ADDRESS REDACTED | | | | | |
| FELICIANO VALDIVIA | | ADDRESS REDACTED | | | | | |
| FELICIANO VARELA REZA | | ADDRESS REDACTED | | | | | |
| FELICIANO VENEGAS ALARCON | | ADDRESS REDACTED | | | | | |
| FELICIANO VIRELA LOPEZ | | ADDRESS REDACTED | | | | | |
| FELICISIMO MONJARAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FELICITAS CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| FELIMON HERNANDEZ S | | ADDRESS REDACTED | | | | | |
| FELIMON HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| FELIPE AGUILERA DURAN | | ADDRESS REDACTED | | | | | |
| FELIPE ANGULO | | ADDRESS REDACTED | | | | | |
| FELIPE AQUINO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE BARAJAS HERRERA | | ADDRESS REDACTED | | | | | |
| FELIPE BARREDA | | ADDRESS REDACTED | | | | | |
| FELIPE BARROSO CIPRIANO | | ADDRESS REDACTED | | | | | |
| FELIPE BRAVO LAZARO | | ADDRESS REDACTED | | | | | |
| FELIPE C MADRIGAL | | ADDRESS REDACTED | | | | | |
| FELIPE CAMPOS | | ADDRESS REDACTED | | | | | |
| FELIPE CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| FELIPE CARLOS MOJICA | | ADDRESS REDACTED | | | | | |
| FELIPE CATARINO FLORES | | ADDRESS REDACTED | | | | | |
| FELIPE CERVANTES | | ADDRESS REDACTED | | | | | |
| FELIPE CHAVEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| FELIPE CRUZ | | ADDRESS REDACTED | | | | | |
| FELIPE CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIPE DE J NERI R | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS MORALES | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS PEREZ MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS RODRIGUES | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS RODRIGUEZ MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| FELIPE DE JESUS VARGAS | | ADDRESS REDACTED | | | | | |
| FELIPE DE LA CRUZ REYES | | ADDRESS REDACTED | | | | | |
| FELIPE DELGADO HERRERA | | ADDRESS REDACTED | | | | | |
| FELIPE DIAZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FELIPE ERIC ACOSTA MEDINA | | ADDRESS REDACTED | | | | | |
| FELIPE GARCIA | | ADDRESS REDACTED | | | | | |
| FELIPE GARCIA MONJARAS | | ADDRESS REDACTED | | | | | |
| FELIPE GOMEZ DELGADO | | ADDRESS REDACTED | | | | | |
| FELIPE GONZALEZ FELIX | | ADDRESS REDACTED | | | | | |
| FELIPE GUNZALES TEMOXTLE | | ADDRESS REDACTED | | | | | |
| FELIPE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIPE HUERTA AZEVEZ | | ADDRESS REDACTED | | | | | |
| FELIPE IBARRA REFUGIO | | ADDRESS REDACTED | | | | | |
| FELIPE LEON | | ADDRESS REDACTED | | | | | |
| FELIPE LOPEZ MEJIA | | ADDRESS REDACTED | | | | | |
| FELIPE LOYA JR | | ADDRESS REDACTED | | | | | |
| FELIPE LOYA MURGA | | ADDRESS REDACTED | | | | | |
| FELIPE LOZA GOMEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 122 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FELIPE LUIS CASTRO | | ADDRESS REDACTED | | | | | |
| FELIPE MARTINES | | ADDRESS REDACTED | | | | | |
| FELIPE MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE MATEO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE MEDINA | | ADDRESS REDACTED | | | | | |
| FELIPE MEJIA FLORES | | ADDRESS REDACTED | | | | | |
| FELIPE MEZA | | ADDRESS REDACTED | | | | | |
| FELIPE MORA CRUZ | | ADDRESS REDACTED | | | | | |
| FELIPE MORALES | | ADDRESS REDACTED | | | | | |
| FELIPE NARI BAUTISTA | | ADDRESS REDACTED | | | | | |
| FELIPE OJEDA EDESO | | ADDRESS REDACTED | | | | | |
| FELIPE OLIVAREZ CORNEJO | | ADDRESS REDACTED | | | | | |
| FELIPE PENALOZA | | ADDRESS REDACTED | | | | | |
| FELIPE PENALOZA BASURTO | | ADDRESS REDACTED | | | | | |
| FELIPE REYES MENDOZA | | ADDRESS REDACTED | | | | | |
| FELIPE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE RODRIGUEZ CAZTANEDA | | ADDRESS REDACTED | | | | | |
| FELIPE ROMERO | | ADDRESS REDACTED | | | | | |
| FELIPE RUIZ GAMEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SANTIAGO RIOS | | ADDRESS REDACTED | | | | | |
| FELIPE SANTIAGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SANTOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELIPE SERRANO | | ADDRESS REDACTED | | | | | |
| FELIPE TREVINO | | ADDRESS REDACTED | | | | | |
| FELIPE VASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VELASCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIPE VILLANUEVA | | ADDRESS REDACTED | | | | | |
| FELIX AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| FELIX ANGEL GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| FELIX ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIX ARTURO PONCE ZARATE | | ADDRESS REDACTED | | | | | |
| FELIX AVENDANO REYES | | ADDRESS REDACTED | | | | | |
| FELIX BENAVIDEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| FELIX BRAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FELIX CARRETO MOSSO | | ADDRESS REDACTED | | | | | |
| FELIX CASIANO | | ADDRESS REDACTED | | | | | |
| FELIX CASTRO GARCIA | | ADDRESS REDACTED | | | | | |
| FELIX CISNEROS JASSO | | ADDRESS REDACTED | | | | | |
| FELIX E CALDERON GOMEZ | | ADDRESS REDACTED | | | | | |
| FELIX ELIJIO H | | ADDRESS REDACTED | | | | | |
| FELIX GARZA | | ADDRESS REDACTED | | | | | |
| FELIX GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| FELIX GUILLERMO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FELIX HERNANDEZ-CARRANZA | | ADDRESS REDACTED | | | | | |
| FELIX HERNANDEZ-FLORES | | ADDRESS REDACTED | | | | | |
| FELIX I HUERTA | | ADDRESS REDACTED | | | | | |
| FELIX IBARRA | | ADDRESS REDACTED | | | | | |
| FELIX J CRUZ RIOS | | ADDRESS REDACTED | | | | | |
| FELIX JARDON FUENTES | | ADDRESS REDACTED | | | | | |
| FELIX JIMENEZ | | ADDRESS REDACTED | | | | | |
| FELIX LIMON CALISTO | | ADDRESS REDACTED | | | | | |
| FELIX LOPEZ PERAL | | ADDRESS REDACTED | | | | | |
| FELIX MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| FELIX ORTEGA GONZALES | | ADDRESS REDACTED | | | | | |
| FELIX ORTIZ ORTIZ | | ADDRESS REDACTED | | | | | |
| FELIX P CASTRO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 123 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FELIX PEREZ BAYLON | | ADDRESS REDACTED | | | | | |
| FELIX QUIROZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FELIX RICARDEZ SIERRA | | ADDRESS REDACTED | | | | | |
| FELIX SALINAS CRUZ | | ADDRESS REDACTED | | | | | |
| FELIX SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FELIX SANTIAGO | | ADDRESS REDACTED | | | | | |
| FELIX SOLORIO SANTACRUZ | | ADDRESS REDACTED | | | | | |
| FELIX TACUBA | | ADDRESS REDACTED | | | | | |
| FELIX TORREBLACA | | ADDRESS REDACTED | | | | | |
| FELIX V CORONA | | ADDRESS REDACTED | | | | | |
| FELIX VALLE LEPE | | ADDRESS REDACTED | | | | | |
| FELIX VARGAS | | ADDRESS REDACTED | | | | | |
| FELIX VELASQUEZ | | ADDRESS REDACTED | | | | | |
| FELIX VELASQUEZ TREJO | | ADDRESS REDACTED | | | | | |
| FELLAND CONSTRUCTION, INC | | 610 N NEWTON DRIVE | | DINUBA | CA | 93618-3317 | |
| FENCE MASTERS CONTRACTORS | | 5216 E JENSEN AVE | | FRESNO | CA | 93725 | |
| FENNEMORE CRAIG, PC | | 2603 MAIN STREET, SUITE 1250 | | IRVINE | CA | | |
| FENNEMORE DOWLING AARON | | 8080 N PALM AVE THIRD FLOOR | | FRESNO | CA | 93711 | |
| FERMIN ARELLANOS | | ADDRESS REDACTED | | | | | |
| FERMIN AREVALO VILLALOBOS | | ADDRESS REDACTED | | | | | |
| FERMIN AUSENCIO GREGORIO GOMEZ | | ADDRESS REDACTED | | | | | |
| FERMIN BALMASEDA | | ADDRESS REDACTED | | | | | |
| FERMIN BANDA GOMEZ | | ADDRESS REDACTED | | | | | |
| FERMIN CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| FERMIN FELIPE LOPEZ | | ADDRESS REDACTED | | | | | |
| FERMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERMIN MENDOZA | | ADDRESS REDACTED | | | | | |
| FERMIN RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERMIN RAMOS | | ADDRESS REDACTED | | | | | |
| FERMIN TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| FERNANDA AMEZCUA | | ADDRESS REDACTED | | | | | |
| FERNANDA DAVILA | | ADDRESS REDACTED | | | | | |
| FERNANDA G AMEZCUA RIVERA | | ADDRESS REDACTED | | | | | |
| FERNANDA G AMUEZCUA RIVERA | | ADDRESS REDACTED | | | | | |
| FERNANDA MACHADO GUERRERO | | ADDRESS REDACTED | | | | | |
| FERNANDA RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERNANDA ROSAS BERBER | | ADDRESS REDACTED | | | | | |
| FERNANDO ACOSTA | | ADDRESS REDACTED | | | | | |
| FERNANDO AGUILAR | | ADDRESS REDACTED | | | | | |
| FERNANDO AGUILAR LUA | | ADDRESS REDACTED | | | | | |
| FERNANDO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FERNANDO ALVARADO | | ADDRESS REDACTED | | | | | |
| FERNANDO ALVAREZ VALENCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO AMAYA | | ADDRESS REDACTED | | | | | |
| FERNANDO ANTHONY PICAZO | | ADDRESS REDACTED | | | | | |
| FERNANDO ANTONIO BATRES | | ADDRESS REDACTED | | | | | |
| FERNANDO ANTONIO PEREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO ARREOLA-SUAREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO BARRERA BELASCO | | ADDRESS REDACTED | | | | | |
| FERNANDO BELTRAN | | ADDRESS REDACTED | | | | | |
| FERNANDO BOLANOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO CAMPOS-COLAZO | | ADDRESS REDACTED | | | | | |
| FERNANDO CAZAPA BARRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO CERVANTES-MORALES | | ADDRESS REDACTED | | | | | |
| FERNANDO CHAVEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO CORONA MOYA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 124 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FERNANDO CORREA F | | ADDRESS REDACTED | | | | | |
| FERNANDO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO DELGADO JARAMILLO | | ADDRESS REDACTED | | | | | |
| FERNANDO ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO ESTRADA GARIBAY | | ADDRESS REDACTED | | | | | |
| FERNANDO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO FERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| FERNANDO FERREYRA ZAVALA | | ADDRESS REDACTED | | | | | |
| FERNANDO FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO FLORES RUIZ | | ADDRESS REDACTED | | | | | |
| FERNANDO G MANZO | | ADDRESS REDACTED | | | | | |
| FERNANDO G MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA ALVARADO | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA OLBERA | | ADDRESS REDACTED | | | | | |
| FERNANDO GARCIA OLVERA | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO GONZALEZ ROZALES | | ADDRESS REDACTED | | | | | |
| FERNANDO GUERRERO | | ADDRESS REDACTED | | | | | |
| FERNANDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO HERNANDEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| FERNANDO HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| FERNANDO HERRERA DIAZ | | ADDRESS REDACTED | | | | | |
| FERNANDO IBARRA | | ADDRESS REDACTED | | | | | |
| FERNANDO JARQUIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JIMENEZ MURILLO | | ADDRESS REDACTED | | | | | |
| FERNANDO JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO JUAREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO JUAREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO LEMUS | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ A | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ ARROLLO | | ADDRESS REDACTED | | | | | |
| FERNANDO LOPEZ M | | ADDRESS REDACTED | | | | | |
| FERNANDO LOZANO | | ADDRESS REDACTED | | | | | |
| FERNANDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MARTINEZ HERRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MARTINEZ SANTOS | | ADDRESS REDACTED | | | | | |
| FERNANDO MAYORGA PEREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MENDOZA | | ADDRESS REDACTED | | | | | |
| FERNANDO MONTENEGRO MENDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO MUNOZ | | ADDRESS REDACTED | | | | | |
| FERNANDO NEGRETE | | ADDRESS REDACTED | | | | | |
| FERNANDO NEGRETE DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO NUNEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO OBETH ROSILES HERRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO OLIVARES | | ADDRESS REDACTED | | | | | |
| FERNANDO OLIVOS | | ADDRESS REDACTED | | | | | |
| FERNANDO OLVERA ROMERO | | ADDRESS REDACTED | | | | | |
| FERNANDO OROZCO MEDRANO | | ADDRESS REDACTED | | | | | |
| FERNANDO ORTEGA GOMEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 125 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FERNANDO PANZO QUIAHUA | | ADDRESS REDACTED | | | | | |
| FERNANDO PEREZ CAMPOS | | ADDRESS REDACTED | | | | | |
| FERNANDO PRECIADO | | ADDRESS REDACTED | | | | | |
| FERNANDO QUEVEDO L | | ADDRESS REDACTED | | | | | |
| FERNANDO RAFAEL ENRIQUEZ MATIAS | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMON GASTELO | | ADDRESS REDACTED | | | | | |
| FERNANDO RAMOS ANGELES | | ADDRESS REDACTED | | | | | |
| FERNANDO REYES | | ADDRESS REDACTED | | | | | |
| FERNANDO RIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO RODARTE FLORES | | ADDRESS REDACTED | | | | | |
| FERNANDO RODRIGUEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| FERNANDO ROMAN VENALONZO | | ADDRESS REDACTED | | | | | |
| FERNANDO ROSALES | | ADDRESS REDACTED | | | | | |
| FERNANDO ROSAS | | ADDRESS REDACTED | | | | | |
| FERNANDO RUIZ ANDRADE | | ADDRESS REDACTED | | | | | |
| FERNANDO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO S HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO SALINAS CORTES | | ADDRESS REDACTED | | | | | |
| FERNANDO SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| FERNANDO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO SOTO NEGRETE | | ADDRESS REDACTED | | | | | |
| FERNANDO SOTO RIOS | | ADDRESS REDACTED | | | | | |
| FERNANDO TAPIA ORTEGA | | ADDRESS REDACTED | | | | | |
| FERNANDO TEHUINTLE PANZO | | ADDRESS REDACTED | | | | | |
| FERNANDO TEODORO AYODORO | | ADDRESS REDACTED | | | | | |
| FERNANDO TORRES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VARGAS CENDEJAS | | ADDRESS REDACTED | | | | | |
| FERNANDO VASQUEZ MORALES | | ADDRESS REDACTED | | | | | |
| FERNANDO VAZQUEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VEGA HERRERA | | ADDRESS REDACTED | | | | | |
| FERNANDO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLA ALVAREZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLANUEVA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLASENOR LOPEZ | | ADDRESS REDACTED | | | | | |
| FERNANDO VILLEGAS | | ADDRESS REDACTED | | | | | |
| FERNANDO YANEZ LUPIAN | | ADDRESS REDACTED | | | | | |
| FERNANDO ZAVALA O | | ADDRESS REDACTED | | | | | |
| FERNANDO ZAVALA PICENO | | ADDRESS REDACTED | | | | | |
| FESCO OF VISALIA | | 645 S LOVERS LANE | | VISALIA | CA | 93292 | |
| FEY-VOR-RITE PRODUCE SALES INC | | PO BOX 1669 | | MADISON | TN | 37116 | |
| FIDEL CALIXTO JOSE | | ADDRESS REDACTED | | | | | |
| FIDEL CORIA ESPINO | | ADDRESS REDACTED | | | | | |
| FIDEL DE LOS SANTOS ALCANT | | ADDRESS REDACTED | | | | | |
| FIDEL DE LUCAS MAYORGA | | ADDRESS REDACTED | | | | | |
| FIDEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| FIDEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FIDEL GUZMAN | | ADDRESS REDACTED | | | | | |
| FIDEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| FIDEL MAYO ANALCO | | ADDRESS REDACTED | | | | | |
| FIDEL MENDOZA VALDENEGRO | | ADDRESS REDACTED | | | | | |
| FIDEL MENTADO ARANDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 126 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FIDEL MORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FIDEL O BENTANCOURT MENDOZA | | ADDRESS REDACTED | | | | | |
| FIDEL ORTIZ CERVANTEZ | | ADDRESS REDACTED | | | | | |
| FIDEL PENA-DAVILA | | ADDRESS REDACTED | | | | | |
| FIDEL PUGA | | ADDRESS REDACTED | | | | | |
| FIDEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| FIDEL RANGEL CORTEZ | | ADDRESS REDACTED | | | | | |
| FIDEL RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| FIDEL RUIZ | | ADDRESS REDACTED | | | | | |
| FIDEL RUIZ FARIAS | | ADDRESS REDACTED | | | | | |
| FIDEL SALAZAR MENDOZA | | ADDRESS REDACTED | | | | | |
| FIDEL SALINAS CRUZ | | ADDRESS REDACTED | | | | | |
| FIDEL SALVADOR DE JESUS | | ADDRESS REDACTED | | | | | |
| FIDEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| FIDEL SANDOVAL SALDIVAR | | ADDRESS REDACTED | | | | | |
| FIDEL VENEGAS ROJO | | ADDRESS REDACTED | | | | | |
| FIDEL VIERA VERJAN | | ADDRESS REDACTED | | | | | |
| FIDELIA FIGUEROA | | ADDRESS REDACTED | | | | | |
| FIDELIA LAURIANO | | ADDRESS REDACTED | | | | | |
| FIDENCIA FLORES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO BARAJAS | | ADDRESS REDACTED | | | | | |
| FIDENCIO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO HUERTA ONTIVERO | | ADDRESS REDACTED | | | | | |
| FIDENCIO MARQUEZ DIAZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO MERINO CABERO | | ADDRESS REDACTED | | | | | |
| FIDENCIO MERINO CAVERO | | ADDRESS REDACTED | | | | | |
| FIDENCIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FIDENCIO TELLES | | ADDRESS REDACTED | | | | | |
| FIELD AGENT INC | | PO BOX 9568 | | FAYETTEVILLE | AR | 72703 | |
| FIELDIN INC | | PO BOX 3275 | | CLOVIS | CA | 93613 | |
| FIELDIN, INC | ATTN: OMER GOLDSTEIN | 1945 N FINE AVE | STE 105 | FRESNO | CA | 93727 | |
| FIELDS, DONALD | | ADDRESS REDACTED | | | | | |
| FILADELFO SANCHEZ CRUZ | | ADDRESS REDACTED | | | | | |
| FILBERTO GARCIA URIETA | | ADDRESS REDACTED | | | | | |
| FILBERTO MENDOZA | | ADDRESS REDACTED | | | | | |
| FILBERTO ORTIZ | | ADDRESS REDACTED | | | | | |
| FILEMON AMAYA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FILEMON DE JESUS SALVADOR | | ADDRESS REDACTED | | | | | |
| FILEMON ERRERA AQUINO | | ADDRESS REDACTED | | | | | |
| FILEMON HERNANDEZ TAPIA | | ADDRESS REDACTED | | | | | |
| FILEMON MORA | | ADDRESS REDACTED | | | | | |
| FILEMON NICOLAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| FILEMON R SANTOS | | ADDRESS REDACTED | | | | | |
| FILEMON RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| FILEMON VARGAS JULIO | | ADDRESS REDACTED | | | | | |
| FILIBERTA SUASTEGUI | | ADDRESS REDACTED | | | | | |
| FILIBERTO AGABO | | ADDRESS REDACTED | | | | | |
| FILIBERTO CORONA | | ADDRESS REDACTED | | | | | |
| FILIBERTO GONZALEZ FORTANELL | | ADDRESS REDACTED | | | | | |
| FILIBERTO GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |
| FILIBERTO I BARENO WILSON | | ADDRESS REDACTED | | | | | |
| FILIBERTO LAZARO VEGA | | ADDRESS REDACTED | | | | | |
| FILIBERTO MALDONADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FILIBERTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FILIBERTO ROMERO H | | ADDRESS REDACTED | | | | | |
| FILIBERTO S GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 127 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FILIBERTO SAINZ | | ADDRESS REDACTED | | | | | |
| FILIBERTO TEODORO | | ADDRESS REDACTED | | | | | |
| FILIBERTO TRANQUILINO SALAZAR | | ADDRESS REDACTED | | | | | |
| FILIBERTO ZAVALA BENITEZ | | ADDRESS REDACTED | | | | | |
| FILIMON AGUILAR | | ADDRESS REDACTED | | | | | |
| FILIMON SALAS MUNOZ | | ADDRESS REDACTED | | | | | |
| FILIVERTO RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FILLMORE-PIRU CITRUS | | ADDRESS REDACTED | | | | | |
| FILMON GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| FILMON REYES PLUTARCO | | ADDRESS REDACTED | | | | | |
| FILOGONIO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| FILOMENO AMBROSIO PACHECHO | | ADDRESS REDACTED | | | | | |
| FILOMENO PATRICIO | | ADDRESS REDACTED | | | | | |
| FILOMON SOLARES MORENO | | ADDRESS REDACTED | | | | | |
| FILTER SPECIALISTS, INC | | 1243 RELIABEL PARKWAY | | CHICAGO | IL | 60686-0012 | |
| FINANCIAL TELESIS INC | | 4340 REDWOOD HIGHWAY, SUITE A-23 | | SAN RAFAEL | CA | 94903 | |
| FIND IT PARTS | | 3101 OCEAN PARK BLVD | # 10033 | SANTA MONICA | CA | 90405-3022 | |
| FIREMAN'S FUND INSURANCE | | PO BOX 7166 | | PASADENA | CA | 91109 | |
| FIRM ASSOCIATES, INC | | 5184 N FRUIT 103 | | FRESNO | CA | 93710 | |
| FIRMAN POLLINATION, INC | | 301 N 1ST AVEENUE | | YAKIMA | WA | 98902 | |
| FIRMEX CORP | | 110 SPADINA AVE, SUITE700 | | TORONTO ON | M5V | 2K4 | |
| FIRST AMERICAN TITLE COMPANY | | 1 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 | |
| FIRST CHOICE CONSOLIDATIONS | | PO BOX 235 | | TRAVER | CA | 93673 | |
| FIRST CHOICE FRUIT COMPANY | | PO BOX 235 | | TRAVER | CA | 93673-0235 | |
| FIRST CHOICE TECHNOLOGY | | PO BOX 850001 | | ORLANDO | FL | 32885-0353 | |
| FIRST CHOICE TECHNOLOGY, INC | | PO BOX 850001 | | ORLANDO | FL | 32885-0353 | |
| FIRST NATIONAL CAPITAL LLC | | 38 DISCOVERY SUITE 150 | | IRVINE | CA | 92618 | |
| FIRST NATIONAL CAPITAL, LLC | | 38 DISCOVERY | SUITE 150 | IRVINE | CA | 92618 | |
| FIRST NATIONAL CAPITAL, LLC | | 38 DISCOVERY, SUITE 150 | | IRVINE | CA | 92618 | |
| FIRST-CITIZENS BANK & TRUST CO | | PO BOX 100706 | | PASADENA | CA | 91189-0706 | |
| FISHER METAL PRODUCTS INC | | PO BOX 382 | | VISALIA | CA | 93279 | |
| FISHER SCIENTIFIC | | ACCT# 013845-001 FILE# 50129 | | LOS ANGELES | CA | 90074-0129 | |
| FIVE STAR AUTO ELECTRIC | | 1738 EAST FINNI COURT | | VISALIA | CA | 93292 | |
| FIVE STAR LUMBER CO, LLC | | 6899 SMITH AVENUE | | NEWARK | CA | 94560 | |
| FIVE STAR TRUCKING | | 4380 GLENBROOK RD | | WILLOUGHBY, | OH | 44094 | |
| FJORGE | | 15 S 5TH STE 500 | | MINNEAPOLIS | MN | 55402 | |
| FLAHERTY FOOT CARE | | 2746 W MAIN STREET | | VISALIA | CA | 93291 | |
| FLAM MARSHALL | | ADDRESS REDACTED | | | | | |
| FLAVIANO TELLES SANCHEZ | | ADDRESS REDACTED | | | | | |
| FLAVIO ESPIRIDON RAMOS | | ADDRESS REDACTED | | | | | |
| FLAVIO JOSE LUIS | | ADDRESS REDACTED | | | | | |
| FLAVIO MARTINEZ DIMAS | | ADDRESS REDACTED | | | | | |
| FLAVIO ROBLES DURAN | | ADDRESS REDACTED | | | | | |
| FLAVIO RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FLAVIO SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| FLIPPING IRON | | PO BOX 70328 | | BAKERSFIELD | CA | 93387 | |
| FLOOD | | 1070 SAPPHIRE STREET #8 | | SAN DIEGO | CA | 92109 | |
| FLOQAST INC | | 14721 CALIFA ST | | SHERMAN OAKS | CA | 91411 | |
| FLOR LUCERO DIAZ ROJAS | | ADDRESS REDACTED | | | | | |
| FLOR M ALVAREZ MAGANA | | ADDRESS REDACTED | | | | | |
| FLOR N RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FLOR VERONICA TORRES ALFARO | | ADDRESS REDACTED | | | | | |
| FLORA ANGELES ZARAGOZA | | ADDRESS REDACTED | | | | | |
| FLORA GAMBOA | | ADDRESS REDACTED | | | | | |
| FLORELIA PANTOJA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 128 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FLORENCIO AVILA GONZALEZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO BANUELOS | | ADDRESS REDACTED | | | | | |
| FLORENCIO CAMACHO SALDIVAR | | ADDRESS REDACTED | | | | | |
| FLORENCIO FACUNDO L | | ADDRESS REDACTED | | | | | |
| FLORENCIO FELICIANO LORENZO | | ADDRESS REDACTED | | | | | |
| FLORENCIO FELIX RIVERA | | ADDRESS REDACTED | | | | | |
| FLORENCIO GARCIA | | ADDRESS REDACTED | | | | | |
| FLORENCIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO LUCAS CONTRERAS | | ADDRESS REDACTED | | | | | |
| FLORENCIO M RAMOS | | ADDRESS REDACTED | | | | | |
| FLORENCIO MENDOZA RAMOS | | ADDRESS REDACTED | | | | | |
| FLORENCIO MEZA | | ADDRESS REDACTED | | | | | |
| FLORENCIO MEZA IBARRA | | ADDRESS REDACTED | | | | | |
| FLORENCIO PALMA LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO S TRINIDAD LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORENCIO TEMOXTLE TLENUATIE | | ADDRESS REDACTED | | | | | |
| FLORENCIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| FLORENDO'S TIRE SERVICE | | 40422 ROAD 128 | | CUTLER | CA | 93615 | |
| FLORENTINA CHAVEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FLORENTINA CINICO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FLORENTINA CONTRERAS CHIPAHUA | | ADDRESS REDACTED | | | | | |
| FLORENTINA MENDOZA CUEVA | | ADDRESS REDACTED | | | | | |
| FLORENTINO CANCHOLA | | ADDRESS REDACTED | | | | | |
| FLORENTINO G BARRANCO | | ADDRESS REDACTED | | | | | |
| FLORENTINO G SEGOUIA | | ADDRESS REDACTED | | | | | |
| FLORENTINO GARCIA HURTADO | | ADDRESS REDACTED | | | | | |
| FLORENTINO HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| FLORENTINO HIPOLITO BRAVO | | ADDRESS REDACTED | | | | | |
| FLORENTINO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| FLORENTINO M CONEJO | | ADDRESS REDACTED | | | | | |
| FLORENTINO M GARCIA | | ADDRESS REDACTED | | | | | |
| FLORENTINO MENDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| FLORENTINO MORENO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FLORENTINO O PARRA | | ADDRESS REDACTED | | | | | |
| FLORENTINO ROJAS | | ADDRESS REDACTED | | | | | |
| FLORENTINO TEMOXTLE RAMOS | | ADDRESS REDACTED | | | | | |
| FLORES BROS ENTERPRISES INC | | PO BOX 530 | | SELMA | CA | 93662 | |
| FLORIANO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FLORIBERTA RAMIREZ CLEMENTE | | ADDRESS REDACTED | | | | | |
| FLORIBERTO CRUZ DE LA LUZ | | ADDRESS REDACTED | | | | | |
| FLORIBERTO GUTIERREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| FLORIBERTO MORALES TORRES | | ADDRESS REDACTED | | | | | |
| FLORIBERTO NAVA TOLENTINO | | ADDRESS REDACTED | | | | | |
| FLORICEL MAYA CABRERA | | ADDRESS REDACTED | | | | | |
| FLORINDA ANGELES ZARAGOZA | | ADDRESS REDACTED | | | | | |
| FLOSTOR ENGINEERING INC | | 21371 CABOT BLVD | | HAYWARD | CA | 94545-3228 | |
| FLOYD, SKEREN & KELLY, LLP | | 23801 CALABASAS ROAD, SUITE 2025 | | CALABASAS | CA | 91302 | |
| FLUID LUBRICATION & CHEMICAL CO | | 18400 SOUTH BROADWAY STREET | | GARDENA | CA | 90248 | |
| FLUJENCIO RELLES | | ADDRESS REDACTED | | | | | |
| FOCUS PHARMACY | | 117 E GLENWOOD AVE | | SMYRNA | DE | 19977 | |
| FOGG MAXWELL & LANIER | | 1360 E HERNDON #401 | | FRESNO | CA | 93720 | |
| FOL TAPE | | 2025 HITZERT COURT | | FENTON | MO | 63026 | |
| FONTANA, SONJA | | ADDRESS REDACTED | | | | | |
| FOOD MANAGEMENT SEARCH | | 235 STATE ST SUITE 326 | | SPRINGFIELD | MA | 1103 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 129 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FOOD MICROBIOLOGICAL LAB, INC | | 10653 PROGRESS WAY | | CYPRESS | CA | 90630 | |
| FOOD SAFETY NET SERVICES | | PO BOX 116438 | | CARROLLTON | TX | 75011-6438 | |
| FOODLINK | | 475 ALBERTO WAY, SUITE 100 | | LOS GATOS | CA | 95032 | |
| FOOTHILL AUTO TRUCK & AG PARTS,INC | | 190 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| FOOTHILL TRANSPORTATION, INC | | 117 W MAIN ST, SUITE 10 | | WOODLAND | CA | 95695-2991 | |
| FORD CREDIT | | PO BOX 7172 | | PASADENA | CA | 91109-7172 | |
| FORD, ROBERT H | | ADDRESS REDACTED | | | | | |
| FOREVER YOUNG | | 138 N L STREET | | DINUBA | CA | 93618 | |
| FORK LIFT SPECIALTIES, INC | TIFFANY HOLMAN | 550 W ALLUVIAL AVE | | FRESNO | CA | 93711 | |
| FORK LIFT SPECIALTIES, INC | | 550 W ALLUVIAL AVE STE 105 | | FRESNO | CA | 93711 | |
| FORKLIFT AND EQUIPMENT REPAIRS | | PO BOX 532 | | SULTANA | CA | 93666 | |
| FORTINO A REYES | | ADDRESS REDACTED | | | | | |
| FORTINO CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| FORTINO CONTRERAS ROMAN | | ADDRESS REDACTED | | | | | |
| FORTINO MACEDO | | ADDRESS REDACTED | | | | | |
| FORTINO PEREZ TREJO | | ADDRESS REDACTED | | | | | |
| FORTINO RUIZ | | ADDRESS REDACTED | | | | | |
| FORTINO SANTIAGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| FORTINO SOLANO GODINEZ | | ADDRESS REDACTED | | | | | |
| FORTINO TEMOXTLE CHIPAHUA | | ADDRESS REDACTED | | | | | |
| FORTIS SOLUTIONS GROUP LLC | | 1870 WARDROBE AVE | | MERCED | CA | 95341 | |
| FORTUNE | | PO BOX 60400 | | TAMPA | FL | 33660-0400 | |
| FOSTER'S FREEZE | | 598 E TULARE ST | | DINUBA | CA | 93618 | |
| FOUR AS LABOR SERVICE | | PO BOX 34 | | DINUBA | CA | 93618 | |
| FOUR SEASONS CONTRACTING | | 191 W SHAW AVE, SUITE 206 | | FRESNO | CA | 93704 | |
| FOUR SEASONS PRODUCE CO | | 400 WABASH ROAD | | EPHRATA | PA | 17522-0788 | |
| FOUR STAR FRUIT , INC | | PO BOX 1990 | | DELANO | CA | 93216-1990 | |
| FOWLER MARKETING INTERNATIONAL | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| FOWLER NURSERIES, INC | | 525 FOWLER ROAD | | NEWCASTLE | CA | 95658 | |
| FOWLER PACKING CO, THE | | 8570 S CEDAR AVE | | FRESNO | CA | 93725 | |
| FOX PACKAGING | | PO BOX 2288 | | MC ALLEN | TX | 78502 | |
| FP TRANSPORT | | PO BOX 611 | | KINGSBURG | CA | 93631 | |
| FPD, INC | | 1065 E WALNUT ST SUITE A | | CARSON, | CA | 90746-1378 | |
| FRANCELIA NUNEZ | | ADDRESS REDACTED | | | | | |
| FRANCES G PINEDA | | ADDRESS REDACTED | | | | | |
| FRANCES MARIE FLORENTINO | | ADDRESS REDACTED | | | | | |
| FRANCHISE TAX BOARD | AUDIT SECTION | PO BOX 1998 | | SACRAMENTO | CA | 95741-1998 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 | |
| FRANCHISE TAX BOARD AUDIT SECTION | | PO BOX 1998 | | SACRAMENTO | CA | 95741-1998 | |
| FRANCISCA BANUELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCA CABRERA DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCA CRUZ SOTO | | ADDRESS REDACTED | | | | | |
| FRANCISCA E OLIVERA | | ADDRESS REDACTED | | | | | |
| FRANCISCA GARCIA-AGUILAR | | ADDRESS REDACTED | | | | | |
| FRANCISCA GOMEZ DE REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCA M BANUELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCA PADILLA | | ADDRESS REDACTED | | | | | |
| FRANCISCA PALACIOS | | ADDRESS REDACTED | | | | | |
| FRANCISCA SANTIAGO | | ADDRESS REDACTED | | | | | |
| FRANCISCO A MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO A PULIDO | | ADDRESS REDACTED | | | | | |
| FRANCISCO AG MANAGEMENT | | ADDRESS REDACTED | | | | | |
| FRANCISCO AGUDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALBERTO ALVAREZ GAZGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALBERTO LAGUAN CORTEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALONZO MARTIN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 130 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO ALVARADO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALVAREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ALVAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ANDRADE HERRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ANTONIO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ANTONIO MANUEL | | ADDRESS REDACTED | | | | | |
| FRANCISCO ARRIAGA DELAPAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ATLAHUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO AVILA | | ADDRESS REDACTED | | | | | |
| FRANCISCO AVILES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO BARAJAS CANELA | | ADDRESS REDACTED | | | | | |
| FRANCISCO BARCELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO BELMAN PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO BERMUDEZ MEDINA | | ADDRESS REDACTED | | | | | |
| FRANCISCO C JR LOERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO CABRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO CAMACHO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CAMPOS TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTANEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTILLO L | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTILLO SANDAVAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTILLO-MORADO | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTRO | | ADDRESS REDACTED | | | | | |
| FRANCISCO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CERVANTES YANEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CISNEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO CONTRERAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO CONTRERAS TECPILE | | ADDRESS REDACTED | | | | | |
| FRANCISCO CRISTOBAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO CRISTOBAL ORTIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO CRUZ SOLANO | | ADDRESS REDACTED | | | | | |
| FRANCISCO CUADROS-MEDINA | | ADDRESS REDACTED | | | | | |
| FRANCISCO D LOZA QUIRATE | | ADDRESS REDACTED | | | | | |
| FRANCISCO DE JESUS GIL AGUINIGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO DE JESUS GIL GIL | | ADDRESS REDACTED | | | | | |
| FRANCISCO DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO DELGADILLO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO DIAZ FARFAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO DOLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO DUARTE | | ADDRESS REDACTED | | | | | |
| FRANCISCO DURAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO E GUERRERO AREVALO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ELIZARRARAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ESPINDOLA | | ADDRESS REDACTED | | | | | |
| FRANCISCO ESTRADA-CAMACHO | | ADDRESS REDACTED | | | | | |
| FRANCISCO FLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO FLORES BARAJAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO FONSECA | | ADDRESS REDACTED | | | | | |
| FRANCISCO FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| FRANCISCO FRANCO NUNEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO FRIAS ROSALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO FUENTES | | ADDRESS REDACTED | | | | | |
| FRANCISCO G PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GALVAN JARAMILLO | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 131 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA OCHOA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA OLIVERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GARCIA ZUNIGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIL | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIRON | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIRON B | | ADDRESS REDACTED | | | | | |
| FRANCISCO GIRON BALBINO | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMES | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMEZ G | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMEZ LEAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO GOMEZ-PADILLA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO GONZALEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GORDILLO AGUILAR | | ADDRESS REDACTED | | | | | |
| FRANCISCO GUILLEN DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO GUZMAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO HEREDIA TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERNANDEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERREJON | | ADDRESS REDACTED | | | | | |
| FRANCISCO HERRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO IGNACIO ROBLES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ISKANDER HEREDIA AVALOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO J AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO J AGUILAR ORTEGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO J AHUMADA | | ADDRESS REDACTED | | | | | |
| FRANCISCO J COLMENARES C | | ADDRESS REDACTED | | | | | |
| FRANCISCO J IBARRA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J LLAMAS TOSCANO | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MALDONADO CUEVAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MALDONADO SALCEDO | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORA GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORALES MORALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO J MORENO DIAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J NAVARRO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J PENA CHAVEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO J VARGAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAIVER MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ACERO CORTES | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ARIAS REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CARRILLO IBARRA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CASTRO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CELESTINO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER CHAVERO GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER FARIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER FLORES ENCISO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 132 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO JAVIER HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER HERRERA BARAGAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ISLAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER JR ANGULO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER MAGANA LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER MUNOZ BANUELOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER PRIETO MARTINEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RAMOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RODRIGUEZ CARBAJAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RODRIGUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER RUIZ VELA | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER VILLAGOMEZ CAMARGO | | ADDRESS REDACTED | | | | | |
| FRANCISCO JAVIER ZENDEJAS B | | ADDRESS REDACTED | | | | | |
| FRANCISCO JESUS CORRALES | | ADDRESS REDACTED | | | | | |
| FRANCISCO JIMENEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JOEL SERNA MARISCAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO JOSE CISNEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO JOSE SANTA CRUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO JUARES SANCHEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO L LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO L PLAZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LARA G | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON MACIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO LEON VARGAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ ALEJANDRO | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ ARROYO | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ E | | ADDRESS REDACTED | | | | | |
| FRANCISCO LOPEZ L | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUA LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUJAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUNA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUNA CEPEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUPIAN LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO LUVIANO | | ADDRESS REDACTED | | | | | |
| FRANCISCO M GONZALEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MACIAS-ZEPEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO MARRON | | ADDRESS REDACTED | | | | | |
| FRANCISCO MENDEZ REYEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MENDOZA AMESQUITA | | ADDRESS REDACTED | | | | | |
| FRANCISCO MERINO LEMUS | | ADDRESS REDACTED | | | | | |
| FRANCISCO MESINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MOJICA | | ADDRESS REDACTED | | | | | |
| FRANCISCO MONTES PETRONILO | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORA ENCISO | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORALES RESENDIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO MORENO MACIAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO NAVARRO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO NUNEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO O FARIAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 133 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRANCISCO ORTIZ VICENTE | | ADDRESS REDACTED | | | | | |
| FRANCISCO PAEZ ROMERO | | ADDRESS REDACTED | | | | | |
| FRANCISCO PASCUAL | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ DIAZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PEREZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO PIZANO FLORES | | ADDRESS REDACTED | | | | | |
| FRANCISCO PORFIRIO | | ADDRESS REDACTED | | | | | |
| FRANCISCO QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO R BARRANCO MARQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO R SALDANA | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMIREZ LOERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMON ESPANA PACHECO | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMOS SANTILLAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO RAMOS SANTOS | | ADDRESS REDACTED | | | | | |
| FRANCISCO REBOLLO SOTO | | ADDRESS REDACTED | | | | | |
| FRANCISCO REYES-ONTIVEROS | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUES | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ROJAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO ROMAN | | ADDRESS REDACTED | | | | | |
| FRANCISCO SALDANA LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANCHEZ BARRERA | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANCHEZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANDOVAL LUA | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANTIAGO | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANTIAGO REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO SANTOS OLIVAS | | ADDRESS REDACTED | | | | | |
| FRANCISCO SERNA | | ADDRESS REDACTED | | | | | |
| FRANCISCO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO TOLENTINO GOMEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO TORRES | | ADDRESS REDACTED | | | | | |
| FRANCISCO TORRES REYES | | ADDRESS REDACTED | | | | | |
| FRANCISCO TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VASQUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VELASQUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VENTURA AGUINIGA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VERA CASTENEDA | | ADDRESS REDACTED | | | | | |
| FRANCISCO VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILLAGRAN M | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILLANUEVA CRUZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILLASENOR | | ADDRESS REDACTED | | | | | |
| FRANCISCO VILORIA MIGUEL | | ADDRESS REDACTED | | | | | |
| FRANCISCO X MAGANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ZAMORA RUIZ | | ADDRESS REDACTED | | | | | |
| FRANCISCO ZAPOTECO REYNOSO | | ADDRESS REDACTED | | | | | |
| FRANCISCO ZARAGOZA URIBE | | ADDRESS REDACTED | | | | | |
| FRANCO GARCIA IBARRA | | ADDRESS REDACTED | | | | | |
| FRANCO SANTIAGO GALDAN | | ADDRESS REDACTED | | | | | |
| FRANCO VAZQUEZ TEJEDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 134 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRANK ACEVEDO | | ADDRESS REDACTED | | | | | |
| FRANK BENEVIDEZ | | ADDRESS REDACTED | | | | | |
| FRANK BURGIN | | ADDRESS REDACTED | | | | | |
| FRANK C ANIAG JR | | ADDRESS REDACTED | | | | | |
| FRANK CANTRELL | | ADDRESS REDACTED | | | | | |
| FRANK D OAXACA | | ADDRESS REDACTED | | | | | |
| FRANK JAVIER VILLA | | ADDRESS REDACTED | | | | | |
| FRANK VELASCO | | ADDRESS REDACTED | | | | | |
| FRANK WILBER COMPANY | | 2437 N SUNNYSIDE | | FRESNO | CA | 93727 | |
| FRANKI CHAVEZ-MARMOLEJO | | ADDRESS REDACTED | | | | | |
| FRANK'S APPLIANCE INC | | 2410 EAST MINERAL KING | | VISALIA | CA | 93292 | |
| FRANKY GONZALEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| FRANZEN-HILL | | 1100 NORTH J STREET | | TULARE | CA | 93274 | |
| FRANZUELY L GARCIA HURTADO | | ADDRESS REDACTED | | | | | |
| FRAYA S MENDOZA MAGALLON | | ADDRESS REDACTED | | | | | |
| FRED GARZA JR, INC | | 1101 ANNADALE #102 | | SANGER | CA | 93657 | |
| FRED H NAGATA, DPM | | 1191 EAST HERNDON AVE, STE1 | | FRESNO | CA | 93720 | |
| FRED NAYLOR MD | | ADDRESS REDACTED | | | | | |
| FRED PRYOR SEMINARS | | PO BOX 219468 | | KANSAS CITY | MO | 94121-9468 | |
| FREDDIE AVILA | | ADDRESS REDACTED | | | | | |
| FREDDY ARZATE GARCIA | | ADDRESS REDACTED | | | | | |
| FREDDY GARCIA GUZMAN | | ADDRESS REDACTED | | | | | |
| FREDDY GUZMAN | | ADDRESS REDACTED | | | | | |
| FREDDY MONDUJANO | | ADDRESS REDACTED | | | | | |
| FREDERIC HENRI MICHAUD | | ADDRESS REDACTED | | | | | |
| FREDERICO CASTRO | | ADDRESS REDACTED | | | | | |
| FREDI ALEJO CRUZ | | ADDRESS REDACTED | | | | | |
| FREDI CASTRO | | ADDRESS REDACTED | | | | | |
| FREDI GARDUNO FABIAN | | ADDRESS REDACTED | | | | | |
| FREDI ORTIZ | | ADDRESS REDACTED | | | | | |
| FREDIBERTO MOLINA ALMONTE | | ADDRESS REDACTED | | | | | |
| FREDIS ARQUIMIDES SEGOVIA MORENO | | ADDRESS REDACTED | | | | | |
| FRED'S HARDWARE & PLUMBING | | 490 N VILLA AVE | | DINUBA | CA | 93618 | |
| FREDY A AVILA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| FREDY ANDRES NERI MANCILLA | | ADDRESS REDACTED | | | | | |
| FREDY CRUZ | | ADDRESS REDACTED | | | | | |
| FREDY GAITAN | | ADDRESS REDACTED | | | | | |
| FREDY GARCIA CADENAS | | ADDRESS REDACTED | | | | | |
| FREDY GARCIA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| FREDY MORAN | | ADDRESS REDACTED | | | | | |
| FREDY PACHECO GONZALEZ | | ADDRESS REDACTED | | | | | |
| FREDY PEREZ | | ADDRESS REDACTED | | | | | |
| FREDY PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| FREDY PIMENTAL DAVILA | | ADDRESS REDACTED | | | | | |
| FREDY SANTOS SALAZAR | | ADDRESS REDACTED | | | | | |
| FREDY ZAVALA JACOBO | | ADDRESS REDACTED | | | | | |
| FREEDDY A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FREEDOM FREIGHT & LOGISTICS, LLC | | PO BOX 789 | | VISALIA, | CA | 93279-0789 | |
| FREEDOM FREIGHT & LOGISTICS, LP | | 4216 S MOONEY BLVD STE 214 | | VISALIA | CA | 93277-9143 | |
| FREEDOM TOWING | | 1920 E MINERAL KING AVE, BLDG A | | VISALIA | CA | 93292 | |
| FREIG CARRILLO FORWARDING INC | | 1430 N INDUSTRIAL PARK AVE | | NOGALES | AZ | 85621 | |
| FREIGHT ALL KINDS, INC | | 10885 E 51ST STREET | | DENVER | CO | 80239 | |
| FREIGHT MANAGEMENT GROUP | | PO BOX 369 | | BUFFALO | MN | 55313 | |
| FREINDS OF MIKE BOUDREAUX FOR SHERIFF | | 2404 W BURREL AVE | | VISALIA | CA | 93291-4580 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 135 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FREMONT COMPENSATION INS CO | | PO BOX 29014 | | GLENDALE | CA | 91209-9014 | |
| FRESH 1 MARKETING | | 609 - 611 N AKERS RD | | VISALIA | CA | 93291-9406 | |
| FRESH BUYERS INSPECTIONS, INC | | PO BOX 3745 | | VISALIA | CA | 93278 | |
| FRESH DIRECT, LLC | | 2330 BORDEN AVE | | LONG ISLAND CITY | NY | 11101-4515 | |
| FRESH HARVEST TRANSPORTATION, INC | | PO BOX 1173 | | ORANGE | CA | 92856 | |
| FRESH INTERNATIONAL SOLUTIONS GROUP | | PO BOX 453 | | WILMINGTON | CA | 90748 | |
| FRESH PRODUCE & FLORAL COUNCIL | | PO BOX 41082 | | LONG BEACH | CA | 90853-1082 | |
| FRESH SELECT HARVESTING LLC | | PO BOX 333 | | HANFORD | CA | 93232 | |
| FRESHFIELDS BRUKHAUS DERINGER | | 601 LEXINGTON AVE, 58TH FLOOR | | NEW YORK | NY | 10022 | |
| FRESHFIELDS FARMS | | 328 E MICHIGAN ST | | ORLANDO | FL | 32806 | |
| FRESH-LINK PRODUCE | | 3010 W MAIN STREET, STE B | | VISALIA | CA | 93291-5729 | |
| FRESHOUSE, LLC | | PO BOX 883 | | RIVERHEAD | NY | 11901-0701 | |
| FRESHPOINT - POMPANO BEACH, FL | | 2300 NW 19TH | | POMPANO BEACH | FL | 33069 | |
| FRESHPOINT CENTRAL CALIFORNIA, INC | | 5900 NORTH GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | |
| FRESNO AG HARDWARE | | 4550 N BLACKSTONE | | FRESNO | CA | 93726 | |
| FRESNO AG LABOR SERVICE INC | | 406 SOUTH CLOVIS AVENUE | | FRESNO | CA | 93727 | |
| FRESNO AG LABOR SERVICES | | 406 S CLOVIS AVENUE | | FRESNO | CA | 93727 | |
| FRESNO AIR CONDITIONING SUPPLY COMPANY | | 1528 N THESTA STREET | | FRESNO | CA | 93703 | |
| FRESNO AUTO RECYCLING | | 4646 S CHESTNUT | | FRESNO | CA | | |
| FRESNO BEKINS | | 301 VAN NESS AVE | | FRESNO | CA | 93721 | |
| FRESNO CHAMBER OF COMMERCE | | 2331 FRESNO ST | | FRESNO | CA | 93721 | |
| FRESNO CHILDRENS MEDICAL GROUP | | 7720 N FRESNO ST, SUITE 104 | | FRESNO | CA | 93720 | |
| FRESNO CO DEPT OF AG | | 1730 SOUTH MAPLE AVE | | FRESNO | CA | 93702 | |
| FRESNO CO FAMILY SUPPORT DIVISION | | PO BOX 24003 | | FRESNO | CA | 93779-4003 | |
| FRESNO CO PARKING ENFORCEMENT | | PO BOX 11458 | | FRESNO | CA | 93773-1458 | |
| FRESNO CONVENTION & ENT CENTER | | 848 M STREET, 2ND FLOOR | | FRESNO | CA | 93721 | |
| FRESNO CO CLERK | | 2221 KERN STREET | | FRESNO | CA | 93721 | |
| FRESNO COUNTY FARM BUREAU | | 1274 W HEDGES | | FRESNO | CA | 93728-1202 | |
| FRESNO COUNTY REPUBLICAN PARTY | | 770 E SHAW AVE | SUITE 121 | FRESNO | CA | 93710 | |
| FRESNO COUNTY REVENUE COLLECTIONS UNIT | | PO BOX 226 | | FRESNO | CA | 93708-0226 | |
| FRESNO COUNTY SHERRIF | | COUNTY CIVIC CENTER, ROOM 102 | | VISALIA | CA | 93291-4500 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TREASURER | | PO BOX 11800 | | FRESNO | CA | 93775-1800 | |
| FRESNO EQUIPMENT CO | | PO BOX 2513 | | FRESNO | CA | 93745-2513 | |
| FRESNO FIRST STEPS HOME | | 150 W WYNDOVER | | CLOVIS | CA | 96611 | |
| FRESNO GRAND OPERA | | 2377 W SHAW AVE | STE 104 | FRESNO | CA | 93711 | |
| FRESNO HEART HOSPITAL | | 15 EAST AUDUBON DRIVE | | FRESNO | CA | 93720 | |
| FRESNO HISTORICAL SOCIETY | | 4444 E NEES | | CLOVIS | CA | 93611 | |
| FRESNO IMAGING CENTER MED | | 6177 N THESTA #103 | | FRESNO | CA | 93710 | |
| FRESNO LEXUS | | 777 W PALMDON DRIVE | | FRESNO | CA | 93704 | |
| FRESNO MONSTERS | | 2473 N MARKS AVE | | FRESNO | CA | 93722 | |
| FRESNO NEON SIGN COMPANY, INC | | 5901 E CLINTON AVE | | FRESNO | CA | 93727 | |
| FRESNO OXYGEN | | PO BOX 1666 | | FRESNO | CA | 93717 | |
| FRESNO PALLET INC | | PO BOX 2877 | | FRESNO | CA | 93745 | |
| FRESNO PIPE & SUPPLY, INC | | PO BOX 2760 | | FRESNO | CA | 93745 | |
| FRESNO PLUMBING & HEATING INC | | 2585 N LARKING AVE | | FRESNO | CA | 93727-1357 | |
| FRESNO PRECISION PLASTICS INC | | 998 N TEMPERANCE AVE | | CLOVIS | CA | 93611 | |
| FRESNO PUMP & SUPPLY | | PO BOX 11637 | | FRESNO | CA | 93774 | |
| FRESNO RACK & SHELVING CO INC | | 711 N ARMSTRONG AVE STE #107 | | FRESNO | CA | 93727 | |
| FRESNO RESCUE MISSION, INC | | PO BOX 1422 | | FRESNO | CA | 93716-1422 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 136 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRESNO SLEEP WAKE CENTER INC | | 7005 N MILBURN ST, SUITE 201 | | FRESNO | CA | 93722-2161 | |
| FRESNO STATE | | PO BOX 2404 | | TUSTIN | CA | 92780-2404 | |
| FRESNO STATE ATHLETIC CORP | | 1540 E SHAW AVE, SUITE 109 | | FRESNO | CA | 93710 | |
| FRESNO STATE CAREER DEVELOPMENT CENTER | | 5241 N MAPLE AVE M/S TA61 | | FRESNO | CA | 93740-8027 | |
| FRESNO SUPERIOR COURT | | 2317 TUOLOMNE ST - TRAFFIC DIVISION | | FRESNO | CA | 93721 | |
| FRESNO SUPERIOR COURT | | 619 "N" STREET | | SANGER | CA | 93657 | |
| FRESNO SURVIVORS OF SUICIDE LOSS | | 2585 E PERRIN AVE, SUITE 102 | | FRESNO | CA | 93720 | |
| FRESNO TRUCK CENTER | | PO BOX 888430 | | LOS ANGELES | CA | 90088-8430 | |
| FRESNO WIRE ROPE & RIGGING INC | | 1099 E CHAMPLAIN DR STE A #268 | | FRESNO | CA | 93720 | |
| FRESNO-MADERA CAPCA CHAPTER | | 1143 NO MARKET, SUITE 7 | | SACRAMENTO | CA | 95834 | |
| FRESNO-MADERA FEDERAL LAND BANK ASSOC | | PO BOX 13069 | | FRESNO | CA | 93794-3069 | |
| FRESNO-MADERA PRODUCTION CREDIT | | PO BOX 13069 | | FRESNO | CA | 93794-3069 | |
| FRIANT WATER PAC | | 5132 N PALM AVENUE #227 | | FRESNO | CA | 93704 | |
| FRIDA C VALENCIA | | ADDRESS REDACTED | | | | | |
| FRIDA LOPEZ | | ADDRESS REDACTED | | | | | |
| FRIDA SOFIA ZAVALA PENA | | ADDRESS REDACTED | | | | | |
| FRIENDS OF JEFF DENHAM FOR CONGRESS | | 921 11TH STREET, SUITE 701 | | SACRAMENTO | CA | 95814 | |
| FRIENDS OF THE FRESNO FAIR | | 1121 S CHANCE AVE | | FRESNO | CA | 93702 | |
| FROILAN G SANCHEZ | | ADDRESS REDACTED | | | | | |
| FROILAN GARCIA | | ADDRESS REDACTED | | | | | |
| FROILAN JACOBO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| FROILAN SANCHEZ GIL | | ADDRESS REDACTED | | | | | |
| FROILAN SOSA | | ADDRESS REDACTED | | | | | |
| FROILAN ZALVALA TEJEDA | | ADDRESS REDACTED | | | | | |
| FRONTIER | | PO BOX 1777 | | LODI | CA | 95241 | |
| FRONTIER FASTENER | | PO BOX 868 | | CLOVIS | CA | 93613 | |
| FROY FARMS | | 1481 FOOTHILL AVE | | LINDSAY | CA | 93247 | |
| FROYLAN HERRERA | | ADDRESS REDACTED | | | | | |
| FROYLAN VILLA GAMINO | | ADDRESS REDACTED | | | | | |
| FRUCTUOSO MURO | | ADDRESS REDACTED | | | | | |
| FRUGAL LOGISTICS INC | | 2532 E PACHECO BLVD | | LOS BANOS | CA | 93635 | |
| FRUIT & VEGETABLE DISPUTE RESOLUTION | | BLDG 75 CENTRAL EXPERIMENTAL FARM 960 CARLING AVE | | OTTAWA | ON | K1A OC6 | |
| FRUIT DYNAMICS, INC | | 2665 N AIR FRESNO DR SUITE 108 | | FRESNO, | CA | 93727 | |
| FRUIT GROWERS NEWS | | PO BOX 128 | | SPARTA | MI | 49345 | |
| FRUIT GROWERS SUPPLY CO | | PO BOX 847348 | | LOS ANGELES | CA | 90084-7348 | |
| FRUIT HARVEST, INC | | 1101 ANNADALE AVE, SUITE 102 | | SANGER | CA | 93657 | |
| FRUIT PATCH INC | | 38773 ROAD 48 | | DINUBA | CA | 93618 | |
| FRUIT ROYALE DONT USE | | PO BOX 970 | | DELANO | CA | 93216 | |
| FRUIT ROYALE, INC | | PO BOX 970 | | DELANO | CA | 93215 | |
| FRUITPAC | | 1540 E SHAW AVE, SUITE 120 | | FRESNO | CA | 93710-8000 | |
| FRUITSPEC LTD | | PO BOX 499 | | KARMIEL | | 2161401 | |
| FRUITY AG INC | | PO BOX 6345 | | FRESNO | CA | 93703 | |
| FSH RADIOLOGY, INC | | PO BOX 1512 | | KNOXVILLE | TN | 37901-1512 | |
| FTI CONSULTING INC | | 16701 MELFORD BLVD SUITE 200 | | BOWIE | MD | 20715 | |
| FTI CONSULTING TECHNOLOGY LLC | | PO BOX 418005 | | BOSTON | MA | 02241-8005 | |
| FTI CONSULTING, INC | | 555 12TH ST NW | STE 700 | DISTRICT OF COLUMBIA | WA | 20004 | |
| FUE VANG | | ADDRESS REDACTED | | | | | |
| FULGENCIO ALVAREZ GUZMAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 137 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FULGENCIO GOMEZ | | ADDRESS REDACTED | | | | | |
| FULGENCIO OTOTLAN | | ADDRESS REDACTED | | | | | |
| FULL CIRCLE ORGANICS LLC | | 5029 13TH AVE S | | MINNEAPOLIS | MN | 55417 | |
| FULL STEAM STAFFING | | PO BOX 225 | | WOODRIDGE | NJ | 7075 | |
| FULLSOURCE | | 10302 DEERWOOD PARK BLVD STE 200 | | JACKSONVILLE | FL | 32256 | |
| FULTON EQUIPMENT PACIFIC LLC | | PO BOX 403 | | PULASKI | NY | 13142 | |
| FUTURE FORD OF CLOVIS | | 920 WEST SHAW AVENUE | | CLOVIS | CA | 93612 | |
| FUTURE HOME SYSTEMS & DESIGN INC | | PO BOX 26316 | | FRESNO | CA | 93729 | |
| G & G LABOR INC | | 7058 S NAVELENCIA | | REEDLEY | CA | 93654 | |
| G & H DIESEL SERVICE INC | | 3304 E MALAGA AVE | | FRESNO | CA | 93725 | |
| G AUTO GLASS | | 1818 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| G CEFALU & BROS | | 7540 ASSATEAGUE DR, | | JESSUP, | MD | 20794-0946 | |
| G&F FARM LABOR SERVICES | | 390 4TH STREET | | ORANGE COVE | CA | 93646 | |
| G&G LABOR, INC | | 7058 NAVELENCIA AVE | | REEDLEY | CA | 93654 | |
| G&J TRUCKING | | 754 S 5TH AVE | | KINGSBURG | CA | 93631-9435 | |
| GAARDE FOODSOURCE & SERVICE, INC | | 723 E LOCUST AVE STE 119 | | FRESNO | CA | 93720 | |
| GABINA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| GABINO ALONSO AGUIRRE | | ADDRESS REDACTED | | | | | |
| GABINO FLOREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABINO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| GABINO GARCIA SANCHEZ JR | | ADDRESS REDACTED | | | | | |
| GABINO HERNANDEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| GABINO S SANCHEZ | | ADDRESS REDACTED | | | | | |
| GABINO TAPIA | | ADDRESS REDACTED | | | | | |
| GABINO ZAVALA ZAVALA | | ADDRESS REDACTED | | | | | |
| GABO MATIAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL A ROSALES | | ADDRESS REDACTED | | | | | |
| GABRIEL ALEMAN ORTEGA | | ADDRESS REDACTED | | | | | |
| GABRIEL ANDRADE LOPEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL ANTHONY GARCIA | | ADDRESS REDACTED | | | | | |
| GABRIEL ARCHUNDIA | | ADDRESS REDACTED | | | | | |
| GABRIEL ARGOTE | | ADDRESS REDACTED | | | | | |
| GABRIEL BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| GABRIEL CALIGUA ALARCON | | ADDRESS REDACTED | | | | | |
| GABRIEL CERDA MARTINES | | ADDRESS REDACTED | | | | | |
| GABRIEL CHAVEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL CORTEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| GABRIEL DELGADILLO SANTOS | | ADDRESS REDACTED | | | | | |
| GABRIEL FLORES CAMARILLO | | ADDRESS REDACTED | | | | | |
| GABRIEL G CORTES | | ADDRESS REDACTED | | | | | |
| GABRIEL GALLO VEGA | | ADDRESS REDACTED | | | | | |
| GABRIEL GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| GABRIEL GONZALES | | ADDRESS REDACTED | | | | | |
| GABRIEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL GUZMAN | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ AVILA | | ADDRESS REDACTED | | | | | |
| GABRIEL HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GABRIEL JAWIEN | | ADDRESS REDACTED | | | | | |
| GABRIEL LARA | | ADDRESS REDACTED | | | | | |
| GABRIEL LOPEZ PALOS | | ADDRESS REDACTED | | | | | |
| GABRIEL MANZO FACIO | | ADDRESS REDACTED | | | | | |
| GABRIEL MARQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL MENDEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL MENDOZA ZARAGOZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 138 of 406



Exhibit H
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GABRIEL MIRANDA-REYES | | ADDRESS REDACTED | | | | | |
| GABRIEL MOJICA-AVILEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL MORALES GARCIA | | ADDRESS REDACTED | | | | | |
| GABRIEL MUNOZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL ONOFRE GALLARDO-OROZCO | | ADDRESS REDACTED | | | | | |
| GABRIEL ORELLANA | | ADDRESS REDACTED | | | | | |
| GABRIEL P MOJICA, JR | | ADDRESS REDACTED | | | | | |
| GABRIEL PEREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL PRADO | | ADDRESS REDACTED | | | | | |
| GABRIEL PRADO-FIGUEROA | | ADDRESS REDACTED | | | | | |
| GABRIEL R MARQUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RAMIREZ DIRCIO | | ADDRESS REDACTED | | | | | |
| GABRIEL RAMIREZ PANTOJA | | ADDRESS REDACTED | | | | | |
| GABRIEL RESENDIZ TORREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RETANA CHAVEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL REYES JUAREZ | | ADDRESS REDACTED | | | | | |
| GABRIEL REYES REYES | | ADDRESS REDACTED | | | | | |
| GABRIEL REYES SANTIAGO | | ADDRESS REDACTED | | | | | |
| GABRIEL RIVERA MANDUJANO | | ADDRESS REDACTED | | | | | |
| GABRIEL RIVERA MARQUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL RODRIGUEZ VITAL | | ADDRESS REDACTED | | | | | |
| GABRIEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL SORIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL TORRES OREGON | | ADDRESS REDACTED | | | | | |
| GABRIEL TOVAR MONTANEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL V ROSILES | | ADDRESS REDACTED | | | | | |
| GABRIEL VALDEZ BECERRIL | | ADDRESS REDACTED | | | | | |
| GABRIEL VARGAS CHABES | | ADDRESS REDACTED | | | | | |
| GABRIEL VAZQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GABRIEL ZAPOTECO FLORES | | ADDRESS REDACTED | | | | | |
| GABRIELA ALEJANDRA BARAJAS FERREYRA | | ADDRESS REDACTED | | | | | |
| GABRIELA AMEZCUA | | ADDRESS REDACTED | | | | | |
| GABRIELA AND FRANCISCO OCHOA | | ADDRESS REDACTED | | | | | |
| GABRIELA ANGULO | | ADDRESS REDACTED | | | | | |
| GABRIELA CAMPOS | | ADDRESS REDACTED | | | | | |
| GABRIELA CONTRERAS | | ADDRESS REDACTED | | | | | |
| GABRIELA CRUZ TIOLI | | ADDRESS REDACTED | | | | | |
| GABRIELA GODINEZ URIBE | | ADDRESS REDACTED | | | | | |
| GABRIELA GONZALES | | ADDRESS REDACTED | | | | | |
| GABRIELA GUZMAN | | ADDRESS REDACTED | | | | | |
| GABRIELA JANNETTE JIMENEZ | | ADDRESS REDACTED | | | | | |
| GABRIELA JAZMIN HERNANDEZ ACEVES | | ADDRESS REDACTED | | | | | |
| GABRIELA LIZETH LEAL LLAMAS | | ADDRESS REDACTED | | | | | |
| GABRIELA M SUAREZ | | ADDRESS REDACTED | | | | | |
| GABRIELA MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| GABRIELA OROZCO | | ADDRESS REDACTED | | | | | |
| GABRIELA OSORIO ROSAS | | ADDRESS REDACTED | | | | | |
| GABRIELA PEREZ ARZATE | | ADDRESS REDACTED | | | | | |
| GABRIELA PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GABRIELA R CARRANZA | | ADDRESS REDACTED | | | | | |
| GABRIELA REYES-BLANCO | | ADDRESS REDACTED | | | | | |
| GABRIELA RODRIGUEZ GALLO | | ADDRESS REDACTED | | | | | |
| GABRIELA S PEREZ RIVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 139 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GABRIELA SAENZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GABRIELA SAN JUAN | | ADDRESS REDACTED | | | | | |
| GABRIELA SOLORZANO | | ADDRESS REDACTED | | | | | |
| GABRIELA TORRES AGABO | | ADDRESS REDACTED | | | | | |
| GABRIELA TORRES MEDINA | | ADDRESS REDACTED | | | | | |
| GABRIELA TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| GABRIELA VENEGAS | | ADDRESS REDACTED | | | | | |
| GADIEL CORTES CASTELLANOS | | ADDRESS REDACTED | | | | | |
| GAEL NEMECIO CRUZ | | ADDRESS REDACTED | | | | | |
| GAEL PENALOZA PADILLA | | ADDRESS REDACTED | | | | | |
| GALDINO CARREON | | ADDRESS REDACTED | | | | | |
| GALDINO GARCILAZO | | ADDRESS REDACTED | | | | | |
| GALDINO PERFECTO SANTIAGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| GALDINO QUINTAS | | ADDRESS REDACTED | | | | | |
| GALDINO SANCHEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| GALILEO BARRON LAZARO | | ADDRESS REDACTED | | | | | |
| GALLAGHER & CO, ARTHUR J | | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2164 | |
| GALLAGHER BASSETT SERVICES, INC | | PO BOX 2934 | | CLINTON | IA | 52733-2934 | |
| GALLAGHER HEFFERNAN INSURANCE | | PO BOX 7443 | | SAN FRANCISCO | CA | 94120 | |
| GALLAGHER'S FURNITURE | | 176 NORTH L STREET | | DINUBA | CA | 93618 | |
| GALLS | | 1340 RUSSELL CAVE ROAD | | LEXINGTON | KY | 40505 | |
| GALO PEREZ SOLIS | | ADDRESS REDACTED | | | | | |
| GAMAL N MOHMED | | ADDRESS REDACTED | | | | | |
| GAMALIEL DIAZ CRUZ | | ADDRESS REDACTED | | | | | |
| GANESH SUBRAMANYAN | | ADDRESS REDACTED | | | | | |
| GAR BENNETT, LLC | C/O KOCH & GOMEZ, LLP | ATTN: STEVEN MICHAEL KOCH | 1148 N CHINOWTH STE B | VISALIA | CA | 93291 | |
| GAR TOOTELIAN INC | | 8246 S CRAWFORD AVE | | REEDLEY | CA | 93654 | |
| GARABEDIAN EQUIPMENT COMPANY INC | | 10764 S ALTA AVE | | DINUBA | CA | 93618 | |
| GARABEDIAN, RICHARD | | ADDRESS REDACTED | | | | | |
| GARCIA'S FARM LABOR, INC | | 12248 AVENUE 384 | | CUTLER | CA | 93615 | |
| GARDENIA LOPEZ | | ADDRESS REDACTED | | | | | |
| GARDNER FARMING LLC | | 21083 E TRIMMER SPRINGS RD | | SANGER | CA | 93657 | |
| GARNER'S STATIONARY N MORE | | 1147 G STREET | | REEDLEY | CA | 93654 | |
| GARRETT JEFFERY LUTHER | | ADDRESS REDACTED | | | | | |
| GARRETT LUTHER | | ADDRESS REDACTED | | | | | |
| GARTON TRACTOR INC | | PO BOX 1849 | | TURLOCK | CA | 95381 | |
| GARY ALFSON | | ADDRESS REDACTED | | | | | |
| GARY FOTH | | ADDRESS REDACTED | | | | | |
| GARY PEARL, MD | | ADDRESS REDACTED | | | | | |
| GARY SCHIFFMAN | | ADDRESS REDACTED | | | | | |
| GARY W SHANNON, MD | | ADDRESS REDACTED | | | | | |
| GARY'S D-ROOTING SERVICE | | PO BOX 176 | | CARUTHERS | CA | 93609 | |
| GASEL VILLALOBOS | | ADDRESS REDACTED | | | | | |
| GASPAR CERNA BARAJAS | | ADDRESS REDACTED | | | | | |
| GASPAR DELGADO ALMANZA | | ADDRESS REDACTED | | | | | |
| GASPAR DIAZ LAYNEZ | | ADDRESS REDACTED | | | | | |
| GASPAR RODRIGUEZ MONTEZ | | ADDRESS REDACTED | | | | | |
| GASPAR SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| GASTELO DAVID CEBALLOS | | ADDRESS REDACTED | | | | | |
| GATEWAY TO THE GARDENS PLEDGE | | 350 VICTORIA STREET | | TORONTO ON | ON | M5B 2K3 | |
| GAUDALUPE RAMIREZ | | ADDRESS REDACTED | | | | | |
| GAUDENCIA LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GAUDENCIO BALMACEDA | | ADDRESS REDACTED | | | | | |
| GAUDENCIO MORALES | | ADDRESS REDACTED | | | | | |
| GAVIER TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 140 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GAVINO CASTREJON ANTANO | | ADDRESS REDACTED | | | | | |
| GAYNOR'S FLOOR CARE | | PO BOX 83 | | FRIANT | CA | 93626 | |
| GB TANTAU | | PO BOX 705 | | EXETER | CA | 93221 | |
| GBTI, INC | | 3619 S FOWLER AVE | | FRESNO | CA | 93725 | |
| GDL LOGISTICS | | 2818 E SOLAR AVE | | FRESNO | CA | 93720 | |
| GE CAPITAL | | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | |
| GE CAPITAL | | PO BOX 7247-7878 | | PHILADELPHIA | PA | 19170-7878 | |
| GE CAPITAL MODULAR SPACE | | 12603 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| GEE MANUFACTURING INC | | PO BOX 397 | | FOWLER | CA | 93625-0397 | |
| GEFCO | | 2215 S VAN BUREN ST | | ENID | OK | 73703-8218 | |
| GEMPLER'S | | PO BOX 270 | | BELLEVILLE | WI | 53508 | |
| GENAL ANGEL FERRERYAR | | ADDRESS REDACTED | | | | | |
| GENARO GARCIA | | ADDRESS REDACTED | | | | | |
| GENARO MADRIGAL M | | ADDRESS REDACTED | | | | | |
| GENARO PALMA | | ADDRESS REDACTED | | | | | |
| GENARO PEREZ DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| GENARO PINON GARCIA | | ADDRESS REDACTED | | | | | |
| GENARO REYES PLUTARCO | | ADDRESS REDACTED | | | | | |
| GENARO RIOS VEGA | | ADDRESS REDACTED | | | | | |
| GENARO ROSALES MORA | | ADDRESS REDACTED | | | | | |
| GENARO SANCHEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| GENARO SEGURA MORENO | | ADDRESS REDACTED | | | | | |
| GENARO SILVA | | ADDRESS REDACTED | | | | | |
| GENARO SOSTENES MARIN | | ADDRESS REDACTED | | | | | |
| GENARO VAZQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GENARO ZARCO | | ADDRESS REDACTED | | | | | |
| GENARO ZEFERINO ROJAS | | ADDRESS REDACTED | | | | | |
| GENERAL AG LABOR SERVICES, INC | | PO BOX 100 | | PARLIER | CA | 93648 | |
| GENERAL COATINGS, INC | | 1220 E NORTH AVENUE | | FRESNO | CA | 93725 | |
| GENERAL CRANE SERVICE, INC | | PO BOX 12043 | | FRESNO | CA | 93776-2043 | |
| GENERATION PRODUCE INC | | 41229 ROAD 48 | | REEDLEY | CA | 93654 | |
| GENERIC CROP SCIENCE LLC | | 1887 WHITNEY MESA DR #9740 | | HENDERSON | NV | 89014-2069 | |
| GENESIS LAB | | 10122 NE FRONTAGE RD | | WELLINGTON | CO | 80549 | |
| GENESIS NURSERIES | | 10425 KINGS RIVER RD | | REEDLEY | CA | 93654 | |
| GENOVEVO LIMAS ARREOLA | | ADDRESS REDACTED | | | | | |
| GENPRO , INC | | 201 RTE 17 N, SUITE 900 | | RUTHERFORD | NJ | 07070-2574 | |
| GENSCO AIRCRAFT TIRES | | PO BOX 389 | | WHARTON | TX | 77488-0389 | |
| GENWORTH LIFE AND ANNUITY | | PO BOX 10720 | | LYNCHBURG | VA | 24506-0720 | |
| GEORGE BATANGAN DOMINGO | | ADDRESS REDACTED | | | | | |
| GEORGE BROS, INC | | PO BOX 115 | | SULTANA | CA | 93666 | |
| GEORGE C PAPANGELLIN | | ADDRESS REDACTED | | | | | |
| GEORGE DESLAUREIRS | | ADDRESS REDACTED | | | | | |
| GEORGE E RINALDI | | ADDRESS REDACTED | | | | | |
| GEORGE HOWARD | | ADDRESS REDACTED | | | | | |
| GEORGE LEHMAN | | ADDRESS REDACTED | | | | | |
| GEORGE MARQUEZ SERVICE | | 1821 LAWSON ROAD | | BAKERSFIELD | CA | 93307 | |
| GEORGE N GOMEZ | | ADDRESS REDACTED | | | | | |
| GEORGE NIKOLICH CONSULTING INC | | 1567 E GRANADA AVE | | FRESNO | CA | 93720 | |
| GEORGE PAPANGELLIN | | ADDRESS REDACTED | | | | | |
| GEORGE RINALDI | | ADDRESS REDACTED | | | | | |
| GEORGE WOLF | | ADDRESS REDACTED | | | | | |
| GEORGIA - PACIFIC CORP | | PO BOX 93350 | | CHICAGO | IL | 60673-3350 | |
| GEORGIA A GRIFFIN | | ADDRESS REDACTED | | | | | |
| GEORGIA GRIFFIN | | ADDRESS REDACTED | | | | | |
| GEORGIA PACIFIC CORPORATION | | PO BOX 911354 | | DALLAS | TX | 75391-1354 | |
| GEORGIA-PACIFIC LLC | | PO BOX 60000, FILE #5903 | | SAN FRANCISCO | CA | 94160-5903 | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GEORGINA A SIERRA | | ADDRESS REDACTED | | | | | |
| GEORGINA CARREON DE VASQUEZ | | ADDRESS REDACTED | | | | | |
| GEORGINA ILLESCAS CABRERA | | ADDRESS REDACTED | | | | | |
| GEORGINA LEDEZMA | | ADDRESS REDACTED | | | | | |
| GEORGINA MAYA SILVA | | ADDRESS REDACTED | | | | | |
| GEORGINA TAMAYO GARCIA | | ADDRESS REDACTED | | | | | |
| GEOVANI SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| GEOVANNI RUBIO | | ADDRESS REDACTED | | | | | |
| GEOVANY FAVIAN CASTILLO | | ADDRESS REDACTED | | | | | |
| GEOVANY GONZALEZ | | ADDRESS REDACTED | | | | | |
| GEOVANY GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GEOVANY RIVERA MERCADO | | ADDRESS REDACTED | | | | | |
| GERALD ANTHONY MARSIAL | | ADDRESS REDACTED | | | | | |
| GERALD MELE & ASSOCIATES, INC | | 7337 N FIRST STREET, SUITE 110 | | FRESNO | CA | 93720-2926 | |
| GERALDINE AGUIRRE | | ADDRESS REDACTED | | | | | |
| GERALDINE ARAUJO | | ADDRESS REDACTED | | | | | |
| GERALDINE CARDENAS | | ADDRESS REDACTED | | | | | |
| GERALDO G SANTANA | | ADDRESS REDACTED | | | | | |
| GERALDO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERALDYN TORRES RAMIREZ | | ADDRESS REDACTED | | | | | |
| GERARDO A MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ACEVEDO | | ADDRESS REDACTED | | | | | |
| GERARDO ACEVES ALVIZO | | ADDRESS REDACTED | | | | | |
| GERARDO AGUILAR MORALES | | ADDRESS REDACTED | | | | | |
| GERARDO ALBOR GARCIA | | ADDRESS REDACTED | | | | | |
| GERARDO ALVAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO AREVALO VILLALOBOS | | ADDRESS REDACTED | | | | | |
| GERARDO BARAJAS | | ADDRESS REDACTED | | | | | |
| GERARDO BARAJAS DEDESMA | | ADDRESS REDACTED | | | | | |
| GERARDO BENITEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| GERARDO BONIFACIO PORFIRIO | | ADDRESS REDACTED | | | | | |
| GERARDO CABALLERO MATIAS | | ADDRESS REDACTED | | | | | |
| GERARDO CANCHOLA MORADO | | ADDRESS REDACTED | | | | | |
| GERARDO CASTILLO CERBANTES | | ADDRESS REDACTED | | | | | |
| GERARDO CASTRO | | ADDRESS REDACTED | | | | | |
| GERARDO CRUZ PACHECO | | ADDRESS REDACTED | | | | | |
| GERARDO DE LARA SANTOS | | ADDRESS REDACTED | | | | | |
| GERARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ENRIQUES ALVARADO | | ADDRESS REDACTED | | | | | |
| GERARDO ESPINOZA MEZA | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA FABELA | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA L | | ADDRESS REDACTED | | | | | |
| GERARDO GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO GASCA | | ADDRESS REDACTED | | | | | |
| GERARDO GONZALES ESPARZA | | ADDRESS REDACTED | | | | | |
| GERARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ BOITEZ | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ ROJAS | | ADDRESS REDACTED | | | | | |
| GERARDO HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| GERARDO HURTADO PALMA | | ADDRESS REDACTED | | | | | |
| GERARDO JIJON PIOQUINTO | | ADDRESS REDACTED | | | | | |
| GERARDO JIMENEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| GERARDO LARA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 142 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GERARDO LEMUS | | ADDRESS REDACTED | | | | | |
| GERARDO LEMUS CASTANEDA | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO LOPEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO LUA GARIBAY | | ADDRESS REDACTED | | | | | |
| GERARDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| GERARDO MARTINEZ ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| GERARDO MARTINEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| GERARDO MENDOZA | | ADDRESS REDACTED | | | | | |
| GERARDO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO MORALES | | ADDRESS REDACTED | | | | | |
| GERARDO OROZCO VALENCIA | | ADDRESS REDACTED | | | | | |
| GERARDO PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO PEREZ GALLARDO | | ADDRESS REDACTED | | | | | |
| GERARDO QUEZADA JR | | ADDRESS REDACTED | | | | | |
| GERARDO QUIROZ GOMEZ | | ADDRESS REDACTED | | | | | |
| GERARDO QUIROZ RAZO | | ADDRESS REDACTED | | | | | |
| GERARDO RAMOS PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO REBOLLO GOMEZ | | ADDRESS REDACTED | | | | | |
| GERARDO REYES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERARDO REYNA | | ADDRESS REDACTED | | | | | |
| GERARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ROJAS GUZMAN | | ADDRESS REDACTED | | | | | |
| GERARDO ROSALES | | ADDRESS REDACTED | | | | | |
| GERARDO SAINZ-TORRES | | ADDRESS REDACTED | | | | | |
| GERARDO SANCHEZ F | | ADDRESS REDACTED | | | | | |
| GERARDO SANCHEZ SALINAS | | ADDRESS REDACTED | | | | | |
| GERARDO TAFOYA RAZO | | ADDRESS REDACTED | | | | | |
| GERARDO TORREZ LAINEZ | | ADDRESS REDACTED | | | | | |
| GERARDO URIBE-PEREZ | | ADDRESS REDACTED | | | | | |
| GERARDO VARGAS FRANCO | | ADDRESS REDACTED | | | | | |
| GERARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO VEGA CUEVAS | | ADDRESS REDACTED | | | | | |
| GERARDO VELAZQUEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO VENEGAS PULIDO | | ADDRESS REDACTED | | | | | |
| GERARDO VENTURA AVILES | | ADDRESS REDACTED | | | | | |
| GERARDO VILLA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERARDO ZEPEDA LOPEZ | | ADDRESS REDACTED | | | | | |
| GERAWAN EMPLOYEE BENEFIT FUND | | 7700 N PALM AVE | STE 206 | FRESNO | CA | 93711-5894 | |
| GERAWAN FARMING | | 7108 N FRESNO ST, SUITE 450 | | FRESNO | CA | 93720 | |
| GERAWAN FARMING | | PO BOX 67 | | SANGER | CA | 93657 | |
| GERAWAN FARMING PARTNERS LLC | | 7180 N FRESNO ST | STE 450 | FRESNO | CA | 93720 | |
| GERAWAN FARMING SERVICES LLC | | 7108 N FRESNO ST | STE 450 | FRESNO | CA | 93720 | |
| GERAWAN SUPPLY, INC | | 7700 N PALM AVE | STE 206 | FRESNO | CA | 93711-5894 | |
| GERBACIO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| GERINA RUIZ PEREZ | | ADDRESS REDACTED | | | | | |
| GERMAN A JIMENEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| GERMAN CRUZ CABRERA | | ADDRESS REDACTED | | | | | |
| GERMAN FLORES FLORES | | ADDRESS REDACTED | | | | | |
| GERMAN GALLARDO | | ADDRESS REDACTED | | | | | |
| GERMAN GATICA MENDOZA | | ADDRESS REDACTED | | | | | |
| GERMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GERMAN MADRIGAL AVILA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 143 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GERMAN MADRIGAL PACHECO | | ADDRESS REDACTED | | | | | |
| GERMAN MARTINEZ CALIHUA | | ADDRESS REDACTED | | | | | |
| GERMAN NARCISO | | ADDRESS REDACTED | | | | | |
| GERMAN ORTIZ | | ADDRESS REDACTED | | | | | |
| GERMAN PACHECO PACHECO | | ADDRESS REDACTED | | | | | |
| GERMAN PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| GERMAN RIOS ORTIZ | | ADDRESS REDACTED | | | | | |
| GERMAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GERMAN SALINAS MONTES | | ADDRESS REDACTED | | | | | |
| GERMAN SUARES DIAS | | ADDRESS REDACTED | | | | | |
| GERMAN ZEFERINO ESTEBAN | | ADDRESS REDACTED | | | | | |
| GERONIMO CAMACHO SILVA | | ADDRESS REDACTED | | | | | |
| GERONIMO ENRIQUE JUARES | | ADDRESS REDACTED | | | | | |
| GERONIMO ESTRADA | | ADDRESS REDACTED | | | | | |
| GERONIMO JIMENEZ ROSAS | | ADDRESS REDACTED | | | | | |
| GERONIMO VEGA QUINTERO | | ADDRESS REDACTED | | | | | |
| GERRY LUND | | ADDRESS REDACTED | | | | | |
| GERSON GARCIA GODINEZ | | ADDRESS REDACTED | | | | | |
| GESMAN JOSUE GAMEZ ORELLANA | | ADDRESS REDACTED | | | | | |
| GET FRESH SALES, INC | | 6745 ESCONDIDO ST | | LAS VEGAS | NV | 89119 | |
| GF EXPORTS, INC | | 2842 WEST WINTON AVENUE | | HAYWARD | CA | 94545 | |
| GF LAND COMPANY, INC | | 15749 EAST VENTURA AVE | | SANGER | CA | 93657 | |
| GHA TECHNOLOGIES INC | | DEPT#2090 PO BOX 29661 | | PHOENIX | AZ | 85038-9661 | |
| GHAZARIAN WELDING & FABRICAITON INC | | 2903 E ANNADALE AVE | | FRESNO | CA | 93725 | |
| GHX INDUSTRIAL, LLC | | PO BOX 841388 | | DALLAS | TX | 75284-1388 | |
| GI MEDICAL GROUP OF FRESNO | | 6169 N THESTA | | FRESNO | CA | 93710 | |
| GIANNINI | | PO BOX 155 | | DINUBA | CA | 93618 | |
| GIANT ATHLETIC FOUNDATION | | 3330 W MINERAL KING, SUITE C | | VISALIA | CA | 93291 | |
| GIANT CHEVROLET | | PO BOX 2576 | | VISALIA | CA | 93279 | |
| GIAVANNA CYNN SORENSEN | | ADDRESS REDACTED | | | | | |
| GIBBS IDEALEASE | | 2712 S 4TH STREET | | FRESNO | CA | 93725 | |
| GIBBS INTERNATIONAL INC | ATTN: KEITH J SCIARILLO | 2201 E VENTURA BLVD | | OXNARD | CA | 93036 | |
| GIBBS INTERNATIONAL INC | | PO BOX 748062 | | LOS ANGELES | CA | 90074-8062 | |
| GIBRAM CAMPOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| GIBSON, DUNN & CRUTCHER LLP | | PO BOX 840723 | | LOS ANGELES | CA | 90084-0723 | |
| GIDARDO VAZQUEZ MARTIN | | ADDRESS REDACTED | | | | | |
| GIGSTER, INC | | 301 HOWARD ST, STE 2100 | | SAN FRANCISCO | CA | 94105-6616 | |
| GIL DUYST & SONS TEXACO | | 515 S LOVERS LANE | | VISALIA | CA | 93292 | |
| GIL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GIL MUNOZ ORTIZ | | ADDRESS REDACTED | | | | | |
| GIL SANCHEZ OROS | | ADDRESS REDACTED | | | | | |
| GILBERT LINARES | | ADDRESS REDACTED | | | | | |
| GILBERT MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERT RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| GILBERTO A BURCIAGA | | ADDRESS REDACTED | | | | | |
| GILBERTO ALMANZA C | | ADDRESS REDACTED | | | | | |
| GILBERTO ARCE MONZON | | ADDRESS REDACTED | | | | | |
| GILBERTO BANUELOS NUNES | | ADDRESS REDACTED | | | | | |
| GILBERTO CENTENO | | ADDRESS REDACTED | | | | | |
| GILBERTO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO GARCIA LOERA | | ADDRESS REDACTED | | | | | |
| GILBERTO GOMEZ MIRANDA | | ADDRESS REDACTED | | | | | |
| GILBERTO GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MANZO AMEZCUA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 144 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GILBERTO MAULION AVALOS | | ADDRESS REDACTED | | | | | |
| GILBERTO MENDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MONTALVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MORALES VASQUEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO MORENO | | ADDRESS REDACTED | | | | | |
| GILBERTO MUNOZ | | ADDRESS REDACTED | | | | | |
| GILBERTO QUEZADA | | ADDRESS REDACTED | | | | | |
| GILBERTO R RIVERA | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ SANCHEZ | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | 10 BANK ST STE 1100 | WHITE PLAINS | NY | 10606 | |
| GILBERTO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ SANCHEZ AS CLASS REPRESENTATIVE | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | 10 BANK ST STE 1100 | WHITE PLAINS | NY | 10606 | |
| GILBERTO RAMIREZ SANCHEZ AS PAGA | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | 10 BANK ST STE 1100 | WHITE PLAINS | NY | 90067 | |
| GILBERTO RAMIREZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| GILBERTO RAMIREZ-SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO REYES VALLEJO | | ADDRESS REDACTED | | | | | |
| GILBERTO ROBLES CASTRO | | ADDRESS REDACTED | | | | | |
| GILBERTO S GARCIA | | ADDRESS REDACTED | | | | | |
| GILBERTO S NAVARRO | | ADDRESS REDACTED | | | | | |
| GILBERTO SAINZ ANDRADE | | ADDRESS REDACTED | | | | | |
| GILBERTO SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GILBERTO SANTIAGO | | ADDRESS REDACTED | | | | | |
| GILBERTO SANTIAGO VELASCO | | ADDRESS REDACTED | | | | | |
| GILBERTO SIMOS | | ADDRESS REDACTED | | | | | |
| GILBERTO VALENZUELA RUBIO | | ADDRESS REDACTED | | | | | |
| GILBERTO ZAMORA MORALE | | ADDRESS REDACTED | | | | | |
| GILDARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GILDARDO GAMEZ TAPIA | | ADDRESS REDACTED | | | | | |
| GILDARDO GARCIA TRINIDAD | | ADDRESS REDACTED | | | | | |
| GILDARDO REBOLLO SOTO | | ADDRESS REDACTED | | | | | |
| GILDARDO REYES JOSE | | ADDRESS REDACTED | | | | | |
| GILDARDO VAZQUEZ NAVA | | ADDRESS REDACTED | | | | | |
| GILDARDO VERGARA CRUZ | | ADDRESS REDACTED | | | | | |
| GILDARDO VIGIL | | ADDRESS REDACTED | | | | | |
| GILL BROS TRUCKING | | PO BOX 564 | | FOWLER | CA | 93625 | |
| GILL TRANSPORT INC | | 5843 E ERIN AVE | | FRESNO | CA | 93727 | |
| GILMA ALFARO GARCIA | | ADDRESS REDACTED | | | | | |
| GILMAR JEOVANY RODRIGUEZ CORADO | | ADDRESS REDACTED | | | | | |
| GILVERTO PARRAD | | ADDRESS REDACTED | | | | | |
| GINA ANTONELI LONGOBARDI LOPEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI AGUILAR | | ADDRESS REDACTED | | | | | |
| GIOVANNI JIMENEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI MUNOZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI ORTIZ GOMEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNI PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| GIOVANNY CLEMENTE | | ADDRESS REDACTED | | | | | |
| GIOVANNY MARCELINO BALTAZAR | | ADDRESS REDACTED | | | | | |
| GIRO PACK INC | | PO BOX 919756 | | ORLANDO, | FL | 32891-9756 | |
| GISELA CASTRO | | ADDRESS REDACTED | | | | | |
| GISELA ESPONDA | | ADDRESS REDACTED | | | | | |
| GISELA HERNANDEZ FAUSTINO | | ADDRESS REDACTED | | | | | |
| GISELA VASQUEZ | | ADDRESS REDACTED | | | | | |
| GISELLE M MORALES | | ADDRESS REDACTED | | | | | |
| GISSEL DUARTE URBINA | | ADDRESS REDACTED | | | | | |
| GISSEL PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 145 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GISSELL RODRIGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| GISSELLE I GAMEZ | | ADDRESS REDACTED | | | | | |
| GISSELLE I HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GIUMARRA BROS FRUIT CO, INC | | PO BOX 861449 | | LOS ANGELES | CA | 90086-1449 | |
| GIUMARRA COMPANIES | | PO BOX 861449 | | LOS ANGELES | CA | 90086-1449 | |
| GIVENS SPECIALTY WELDING | | PO BOX 6 | | BISMARCK | AR | 71929 | |
| GLADIOLA URQUIN GOMEZ | | ADDRESS REDACTED | | | | | |
| GLADIS ESMERALDA GOMEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| GLADIS SELENE TORRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| GLADIS TEJEDA | | ADDRESS REDACTED | | | | | |
| GLADYS Y SALAZAR FUENTES | | ADDRESS REDACTED | | | | | |
| GLASS TAMYRA | | ADDRESS REDACTED | | | | | |
| GLASSBERG, POLLACK & ASSOCIATES | | 100 FOUTH STREET, SUITE 570 | | SAN RAFAEL | CA | 94901-3118 | |
| GLEN S MCCLARAN | | ADDRESS REDACTED | | | | | |
| GLENDA ALEMAN BARRERA | | ADDRESS REDACTED | | | | | |
| GLENDA HERNANDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| GLENDA N ALEMAN BARRERA | | ADDRESS REDACTED | | | | | |
| GLENDA YANIRA MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GLENDALE WELDING CO | | 6725 NORTH 57TH DRIVE | | GLENDALE | AZ | 85301 | |
| GLENN C KISSINGER, MD | | ADDRESS REDACTED | | | | | |
| GLENN ENGINEERING INC | | 9850 THIRD ST | | DELHI | CA | 95315 | |
| GLENN HALL | | ADDRESS REDACTED | | | | | |
| GLENN K NILMEIER TRUCKING | | 7373 E NORTH AVE | | FRESNO | CA | 93725 | |
| GLESS NURSERY | | 18541 VAN BUREN BLVD | | RIVERSIDE | CA | 92508 | |
| GLICK'S MEAT LOCKER | | 604 WEST MURRAY AVE | | VISALIA | CA | 93291 | |
| GLOBAL AG | | 30 RIVER PARK PLACE WEST, STE 160 | | FRESNO | CA | 93720 | |
| GLOBAL EFFICIENCY MNGMT, LLC | | 108 VILLAGE SQUARE, SUITE 207 | | SOMERS | NY | 105 | |
| GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| GLOBAL FORECAST CENTER | | PO BOX 1045 | | HAYDEN | ID | 83835 | |
| GLOBAL INDUSTRIAL | | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| GLORIA A MELENDEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| GLORIA ALDEO GRACIDA | | ADDRESS REDACTED | | | | | |
| GLORIA ALVAREZ | | ADDRESS REDACTED | | | | | |
| GLORIA ARCOS RENTERIA | | ADDRESS REDACTED | | | | | |
| GLORIA C PRECIADO | | ADDRESS REDACTED | | | | | |
| GLORIA COLLMAN | | ADDRESS REDACTED | | | | | |
| GLORIA DELOSSANTOS BALTAZAR | | ADDRESS REDACTED | | | | | |
| GLORIA ELENA RAMIREZ REA | | ADDRESS REDACTED | | | | | |
| GLORIA FIGUEROA GALLARDO | | ADDRESS REDACTED | | | | | |
| GLORIA FREER ARAGON | | ADDRESS REDACTED | | | | | |
| GLORIA LLAMAS LOPEZ | | ADDRESS REDACTED | | | | | |
| GLORIA LOPEZ LLAMAS | | ADDRESS REDACTED | | | | | |
| GLORIA LOPEZ MEZA | | ADDRESS REDACTED | | | | | |
| GLORIA M ALVARADO DE GONZALEZ | | ADDRESS REDACTED | | | | | |
| GLORIA PALOMO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GLORIA QUEZADA | | ADDRESS REDACTED | | | | | |
| GLORIA REA LOPEZ | | ADDRESS REDACTED | | | | | |
| GLORIA ROJAS | | ADDRESS REDACTED | | | | | |
| GLORIA SERRANO LOPEZ | | ADDRESS REDACTED | | | | | |
| GLORIA SORIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GLORIA VEDOYA OLIVAREZ | | ADDRESS REDACTED | | | | | |
| GLORINELA ALEGRIA OSORIO | | ADDRESS REDACTED | | | | | |
| GM FINANCIAL LEASING | | 75 REMITTANCE DRIVE, STE 1738 | | CHICAGO | IL | 60675-1738 | |
| GMAC PAYMENT PROCESSING CENTER | | PO BOX 6009 | | INGLEWOOD | CA | 90312-6009 | |
| GNE FARM LABOR | | 3370 E SPRINGFIELD AVE | | FRESNO | CA | 93725 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GODO FARM LABOR CONTRACTOR INC | | 1123 LOS OLIVOS WAY | | DELANO | CA | 93215 | |
| GODOBERTO JOACHIN | | ADDRESS REDACTED | | | | | |
| GODOFREDO JOACHIN | | ADDRESS REDACTED | | | | | |
| GODOFREDO JOACHIN NAVA | | ADDRESS REDACTED | | | | | |
| GODOFREDO LOPEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| GOERGE DESLAURIERS | | ADDRESS REDACTED | | | | | |
| GOLDBERG LAW OFFICE | | 925 N STREET, SUITE 130 | | FRESNO | CA | 93721 | |
| GOLDEN BEE CO | | PO BOX 1083 | | WEST SACRAMENTO | CA | 95691 | |
| GOLDEN EAGLE CHARTERS, INC | | 4133 W ALAMOS AVENUE | | FRESNO | CA | 93722 | |
| GOLDEN FRESH LABOR INC | | 41826 ROAD 120 | | OROSI | CA | 93647 | |
| GOLDEN FRUIT FARMS | | 4532 S ORANGE AVE | | FRESNO | CA | 93725 | |
| GOLDEN GATE BRIDGE TOLL | | PO BOX 26879 | | SAN FRANCISCO | CA | 94126 | |
| GOLDEN STAR CITRUS, INC | ATTN: CAITLIN M SILVERIA | 1706 W MANOR AVE | | VISALIA | CA | 93291 | |
| GOLDEN STATE BARK & SOILS | | PO BOX 7360 | | VISALIA | CA | 93277 | |
| GOLDEN STATE FARM CREDIT | | PO BOX 929 | | CHICO | CA | 95927 | |
| GOLDEN STATE FARM CREDIT, ACA | | PO BOX 68 | | KINGSBURG | CA | 93631-0068 | |
| GOLDEN STATE FARM CREDIT, FLCA | | 1359 LASSEN AVE | | CHICO | CA | 95973 | |
| GOLDEN STATE PETERBILT | | 4390 S BAGLEY AVE | | FRESNO | CA | 93725 | |
| GOLDEN VALLEY ACE HARDWARE REEDLEY | | 975 E MANNING | | REEDLEY | CA | 93654 | |
| GOLDEN VALLEY FLC | | PO BOX 287 | | WOODLAKE | CA | 93286 | |
| GOLDEN VALLEY LABOR CONTRACTING | | PO BOX 91 | | LEMOORE | CA | 93245 | |
| GOLDEN, PATRICK | | ADDRESS REDACTED | | | | | |
| GONZALA VALENCIA FLORES | | ADDRESS REDACTED | | | | | |
| GONZALO A LOPEZ | | ADDRESS REDACTED | | | | | |
| GONZALO ALCARAZ-ARREOLA | | ADDRESS REDACTED | | | | | |
| GONZALO ANTHONY FRANCO | | ADDRESS REDACTED | | | | | |
| GONZALO ARREOLA CRUZ | | ADDRESS REDACTED | | | | | |
| GONZALO ARREOLA-CRUZ | | ADDRESS REDACTED | | | | | |
| GONZALO AVENDANO | | ADDRESS REDACTED | | | | | |
| GONZALO BENITEZ | | ADDRESS REDACTED | | | | | |
| GONZALO D MARQUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO ESTRADA | | ADDRESS REDACTED | | | | | |
| GONZALO GALVAN | | ADDRESS REDACTED | | | | | |
| GONZALO GALVAN SR | | ADDRESS REDACTED | | | | | |
| GONZALO GARCIA | | ADDRESS REDACTED | | | | | |
| GONZALO GARCIA R | | ADDRESS REDACTED | | | | | |
| GONZALO GARCILAZO MENDOZA | | ADDRESS REDACTED | | | | | |
| GONZALO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GONZALO HUITRON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO M GALVAN | | ADDRESS REDACTED | | | | | |
| GONZALO MALDONADO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GONZALO MENDOZA | | ADDRESS REDACTED | | | | | |
| GONZALO MEZA LARA | | ADDRESS REDACTED | | | | | |
| GONZALO MORA PINEDA | | ADDRESS REDACTED | | | | | |
| GONZALO MORALES DIAZ | | ADDRESS REDACTED | | | | | |
| GONZALO MORALES POBLETE | | ADDRESS REDACTED | | | | | |
| GONZALO MUNOZ CAMPOS | | ADDRESS REDACTED | | | | | |
| GONZALO OLIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GONZALO PADILLA | | ADDRESS REDACTED | | | | | |
| GONZALO PEREZ JR | | ADDRESS REDACTED | | | | | |
| GONZALO RAMIREZ AREVALO | | ADDRESS REDACTED | | | | | |
| GONZALO RANGEL | | ADDRESS REDACTED | | | | | |
| GONZALO SANCHEZ | | ADDRESS REDACTED | | | | | |
| GONZALO VERONICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GOODGUYS PLUMBING | | 36755 ROAD 124 | | VISALIA | CA | 93291 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 147 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GOODMAN FACTORS, LTD | | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| GOODNESS GREENESS | | PO BOX 21516 | | CHICAGO | IL | 60621-0516 | |
| GORDIANO CRUZ NEMECIO | | ADDRESS REDACTED | | | | | |
| GORDON INDUSTRIAL SUPPLY CO | | PO BOX 11610 | | FRESNO | CA | 93774 | |
| GORDON ROLLING DOORS, INC | | 3666 N VALENTINE | | FRESNO | CA | 93722-4948 | |
| GORGE FAVIO ZAPIEN | | ADDRESS REDACTED | | | | | |
| GORGE IRAN CHAVEZ | | ADDRESS REDACTED | | | | | |
| GORGE LINO MURCIA CATANEDA | | ADDRESS REDACTED | | | | | |
| GORGONIO MADRID NUNEZ | | ADDRESS REDACTED | | | | | |
| GORSIN INDUSTRIAL SUPPLY | | PO BOX 11610 | | FRESNO | CA | 93774 | |
| GOWAN CO | | 8071 LANGVALE CRT | | SACRAMENTO | CA | 95829 | |
| GP CORRUGATED LLC | ATTH: ASSISTANT GENERAL COUNSEL - PACKAGING | 133 PEACHTREE STREET NE | | ATLANTA | GA | 30303 | |
| GRABIEL PEREDA | | ADDRESS REDACTED | | | | | |
| GRACE BOYD-DIAS | | ADDRESS REDACTED | | | | | |
| GRACIANO ARREGUIN R | | ADDRESS REDACTED | | | | | |
| GRACIANO GIL SANCHEZ | | ADDRESS REDACTED | | | | | |
| GRACIANO SANCHEZ GIL | | ADDRESS REDACTED | | | | | |
| GRACIELA ALVAREZ ZOTO | | ADDRESS REDACTED | | | | | |
| GRACIELA CELINA MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GRACIELA DELGADO VALENCIA | | ADDRESS REDACTED | | | | | |
| GRACIELA GUERRERO | | ADDRESS REDACTED | | | | | |
| GRACIELA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GRACIELA MELENDEZ | | ADDRESS REDACTED | | | | | |
| GRACIELA PEREZ PUERTA | | ADDRESS REDACTED | | | | | |
| GRACIELA S FERNANDEZ | | ADDRESS REDACTED | | | | | |
| GRACIONS PRODUCE TRUCKING | | PO BOX 10062 | | AMERICAN CANYON | CA | 94503 | |
| GRAINGER, INC | | DEPT 312-854806841 | | PALATINE | IL | 60038-0001 | |
| GRANDHE, JANARDHN | | ADDRESS REDACTED | | | | | |
| GRANGE ENTERPRISES LLC | | 12266 E SHIELDS | | SANGER | CA | 93657 | |
| GRANITE CHEMICAL SERVICES LLC | | PO BOX 399 | | CLOVIS | CA | 93613 | |
| GRANT THORNTON LLP | | 33562 TREASURY CENTER | | CHICAGO | IL | 60694-3500 | |
| GRANUM SERVICES, LLC | | 230 BERKSHIRE DR | | MORGAN HILL | CA | 95037 | |
| GRAPE GUYS | | PO BOX 97 | | CUTLER | CA | 93615 | |
| GRAYLIFT | | PO BOX 2808 | | FRESNO | CA | 93745 | |
| GREAT AMERICA LEASING CORP | | PO BOX 660831 | | DALLAS | TX | 75266-0831 | |
| GREATER BOSTON FOOD BANK | | 99 ATKINSON STREET | | BOSTON | MA | 2118 | |
| GREATER REEDLEY CHAMBER OF COMMERCE | | 1044 G STREET | | REEDLEY | CA | 93654 | |
| GRECIA FLORES | | ADDRESS REDACTED | | | | | |
| GREEN EFFICIENCY ELECTRIC | | 4954 E LANSING WAY | | FRESNO | CA | 93727 | |
| GREEN FRESH LOGISTICS, INC | | PO BOX 86004 | | LOS ANGELES | CA | 90086 | |
| GREEN HORIZONS AG, INC | | 19268 RD 19 | | MADERA | CA | 93637 | |
| GREEN SPACE | | 1122 SOQUEL AVE | | SANTA CRUZ | CA | 95062 | |
| GREEN TREE FARM LABOR | | 2164 DRIFTWOOD | | MADERA | CA | 93637 | |
| GREEN VALLEY IRRIGATION & SUPLLY | | 8888 S ELM | | FRESNO | CA | 93706 | |
| GREEN VALLEY LABOR INC | | 1851 FREEDOM LANE SUITE C | | ATWATER | CA | 95301 | |
| GREENBERG TRAURIG, LLP | | PO BOX 936769 | | ATLANTA | GA | 31193-6769 | |
| GREENBERG, GRANT& RICHARDS INC | | 5858 WESTHEIMER RD SUITE 500 | | HOUSTON | TX | 77057 | |
| GREENLAND COLD STORAGE INC | | 2939 S SUNOL DR | | VERNON | CA | 90058 | |
| GREEN-TEK, INC | | 3708 ENTERPRISE DR | | JANESVILLE | WI | 53546 | |
| GREG J MARTIN MD | | ADDRESS REDACTED | | | | | |
| GREG MARKARIAN AG ENTERPRISES INC | | 6772 S ORANGE AVE | | FRESNO | CA | 93725 | |
| GREG MILLER QUAADMAN | | ADDRESS REDACTED | | | | | |
| GREGORIA H ROSAS | | ADDRESS REDACTED | | | | | |
| GREGORIO AGUILAR AGUILAR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 148 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GREGORIO CABALLERO | | ADDRESS REDACTED | | | | | |
| GREGORIO CAMARILLO | | ADDRESS REDACTED | | | | | |
| GREGORIO CARRILLO MELCHOR | | ADDRESS REDACTED | | | | | |
| GREGORIO CISNEROS GONZALEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO FRIAS | | ADDRESS REDACTED | | | | | |
| GREGORIO GARCIA MANUEL | | ADDRESS REDACTED | | | | | |
| GREGORIO GUTIERREZ SANTOS | | ADDRESS REDACTED | | | | | |
| GREGORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO JUAREZ MENDEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO L MARISCAL | | ADDRESS REDACTED | | | | | |
| GREGORIO L RAMIREZ | | ADDRESS REDACTED | | | | | |
| GREGORIO M PEREZ | | ADDRESS REDACTED | | | | | |
| GREGORIO MACEDO GARCIA | | ADDRESS REDACTED | | | | | |
| GREGORIO MACEDO GARICA | | ADDRESS REDACTED | | | | | |
| GREGORIO MORONES ESTRADA | | ADDRESS REDACTED | | | | | |
| GREGORIO ORTEGA | | ADDRESS REDACTED | | | | | |
| GREGORIO ORTIZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| GREGORIO PEREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GREGORIO REYES ESCALONA | | ADDRESS REDACTED | | | | | |
| GREGORIO SANTIAGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GREGORIO SARIO PACHECO | | ADDRESS REDACTED | | | | | |
| GREGORIO VALDEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| GRETEL WARKENTIN | | ADDRESS REDACTED | | | | | |
| GRETELL HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| GRETTEL ARROYO | | ADDRESS REDACTED | | | | | |
| GREYHOUND BUS LINES | | PATRIOT TOWER | 350 NORTH ST PAUL STREET | DALLAS | TX | 75201 | |
| GRICELDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GRICELDA ILUMINADA AYUSO MATIAS | | ADDRESS REDACTED | | | | | |
| GRICELDA MADRID NAVA | | ADDRESS REDACTED | | | | | |
| GRICELDA NOHEMY REYES REYES | | ADDRESS REDACTED | | | | | |
| GRISEL TECUATL | | ADDRESS REDACTED | | | | | |
| GRISELDA AGUILAR | | ADDRESS REDACTED | | | | | |
| GRISELDA BARAJAS | | ADDRESS REDACTED | | | | | |
| GRISELDA CORTEZ | | ADDRESS REDACTED | | | | | |
| GRISELDA GALVAN MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| GRISELDA RENDON PEREZ | | ADDRESS REDACTED | | | | | |
| GRISELDA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GRISELDA SANCHEZ SALDANA | | ADDRESS REDACTED | | | | | |
| GROCERY DELIVERY E-SERVICES USA INC | | 28 LIBERTY STREET, 10TH FLOOR | | NEW YORK | NY | 10005 | |
| GROULEFF AVIATION INC | | PO BOX 266 | | SAN JOAQUIN | CA | 93660 | |
| GROWERS DIRECT PRODUCE INC | | 2723 N CROWE CT | | VISALIA | CA | 93291 | |
| GROWERS MARKETING CO | | PO BOX 13219 | | FRESNO | CA | 93794 | |
| GROWER'S NURSERY, INC | | 7108 N FRESNO ST, SUITE 450 | | FRESNO | CA | 93720 | |
| GROWERS SOIL MANAGEMENT | | 6489 S ALTA AVE | | REEDLEY | CA | 93654 | |
| GS1 US, INC | | PO BOX 71-3034 | | COLUMBUS | OH | 43271-3034 | |
| G-TEL ENTERPRISES, INC | | 16840 CLAY RD #118 | | HOUSTON | TX | 77084-4067 | |
| GTO LABOR INC | | 13611 9TH ST | | PARLIER | CA | 93648 | |
| GUADALUPE A FLORES | | ADDRESS REDACTED | | | | | |
| GUADALUPE A VILLANUEVA | | ADDRESS REDACTED | | | | | |
| GUADALUPE AGUILAR RANGEL | | ADDRESS REDACTED | | | | | |
| GUADALUPE ALCOCER MUNOZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ALEJANDRA VARGAS DIAZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ALVAREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 149 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUADALUPE ANTONIO PUIG VAZQUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ARAUJO | | ADDRESS REDACTED | | | | | |
| GUADALUPE ARAUJO CASTRO | | ADDRESS REDACTED | | | | | |
| GUADALUPE AVILA SALGADO | | ADDRESS REDACTED | | | | | |
| GUADALUPE BALTAZAR | | ADDRESS REDACTED | | | | | |
| GUADALUPE BARGAS ARAUJO | | ADDRESS REDACTED | | | | | |
| GUADALUPE BARRAZA | | ADDRESS REDACTED | | | | | |
| GUADALUPE BERBER RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE CARREON VAZQUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE CARRILLO ARRIAGA | | ADDRESS REDACTED | | | | | |
| GUADALUPE CASTRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE CERVANTES | | ADDRESS REDACTED | | | | | |
| GUADALUPE CRUZ ARMENTA | | ADDRESS REDACTED | | | | | |
| GUADALUPE CRUZ BENICIO | | ADDRESS REDACTED | | | | | |
| GUADALUPE CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE D ROSALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE DE JESUS | | ADDRESS REDACTED | | | | | |
| GUADALUPE DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE DELGADO LARA | | ADDRESS REDACTED | | | | | |
| GUADALUPE DIAZ PEREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE F FLORES | | ADDRESS REDACTED | | | | | |
| GUADALUPE FELIPE | | ADDRESS REDACTED | | | | | |
| GUADALUPE FERMAN | | ADDRESS REDACTED | | | | | |
| GUADALUPE FLORES IBARRA | | ADDRESS REDACTED | | | | | |
| GUADALUPE FRANCO OROSCO | | ADDRESS REDACTED | | | | | |
| GUADALUPE G ARELLANO CRUZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE G SANTOYO GAONA | | ADDRESS REDACTED | | | | | |
| GUADALUPE GABRIELA JACINTO | | ADDRESS REDACTED | | | | | |
| GUADALUPE GARCIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE GODINEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE GOMEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUDINO BAUTISTA | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUIZAR GARSILAZO | | ADDRESS REDACTED | | | | | |
| GUADALUPE GUZMAN NUNEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE HERNANDEZ MERINO | | ADDRESS REDACTED | | | | | |
| GUADALUPE HERREJON ALVARADO | | ADDRESS REDACTED | | | | | |
| GUADALUPE I DIAZ SOLANO | | ADDRESS REDACTED | | | | | |
| GUADALUPE IBARRA AVILA | | ADDRESS REDACTED | | | | | |
| GUADALUPE J GUERRA | | ADDRESS REDACTED | | | | | |
| GUADALUPE JANETH MUNGUIA MORFIN | | ADDRESS REDACTED | | | | | |
| GUADALUPE JOSHUA COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| GUADALUPE LARA | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOPEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOPEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOPEZ-DIAZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE LOZA MELCHOR | | ADDRESS REDACTED | | | | | |
| GUADALUPE M RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARISCAL FLORES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MENDOZA | | ADDRESS REDACTED | | | | | |
| GUADALUPE MONDRAGON TORRES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MONTUFAR HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GUADALUPE MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE MUNOZ DE MARQUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE NEUDID FILEMON DINA | | ADDRESS REDACTED | | | | | |
| GUADALUPE NEUDITH FILEMON DINA | | ADDRESS REDACTED | | | | | |
| GUADALUPE NUNEZ REYES | | ADDRESS REDACTED | | | | | |
| GUADALUPE OROPEZA FELIX | | ADDRESS REDACTED | | | | | |
| GUADALUPE PARADA | | ADDRESS REDACTED | | | | | |
| GUADALUPE PARAMO | | ADDRESS REDACTED | | | | | |
| GUADALUPE PERDOMO | | ADDRESS REDACTED | | | | | |
| GUADALUPE PIEDRA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE PILAR | | ADDRESS REDACTED | | | | | |
| GUADALUPE QUEZADA | | ADDRESS REDACTED | | | | | |
| GUADALUPE QUEZADA LOPEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RAYGOZA | | ADDRESS REDACTED | | | | | |
| GUADALUPE RIOS VALENTIN | | ADDRESS REDACTED | | | | | |
| GUADALUPE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RODRIGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE ROMERO BASURTO | | ADDRESS REDACTED | | | | | |
| GUADALUPE ROSALES | | ADDRESS REDACTED | | | | | |
| GUADALUPE RUBI FLORES RUIZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE RUIZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE SALDIVAR GUERRERO | | ADDRESS REDACTED | | | | | |
| GUADALUPE SANTIAGO ELACIO | | ADDRESS REDACTED | | | | | |
| GUADALUPE TORRES | | ADDRESS REDACTED | | | | | |
| GUADALUPE TORRES DELGADO | | ADDRESS REDACTED | | | | | |
| GUADALUPE VALENCIA GARCIA | | ADDRESS REDACTED | | | | | |
| GUADALUPE VALENCIA SOLIS | | ADDRESS REDACTED | | | | | |
| GUADALUPE VALENZUELA | | ADDRESS REDACTED | | | | | |
| GUADALUPE VELASQUEZ | | ADDRESS REDACTED | | | | | |
| GUADALUPE VIDRIO | | ADDRESS REDACTED | | | | | |
| GUADALUPE VILLALOBOS | | ADDRESS REDACTED | | | | | |
| GUADALUPE VIVEROS MANZANARES | | ADDRESS REDACTED | | | | | |
| GUADALUPE ZAMORA | | ADDRESS REDACTED | | | | | |
| GUARDIAN | | PO BOX 677458 | | DALLAS | TX | 75267 | |
| GUARDIAN HARVEST, INC | | PO BOX 917 | | KINGSBURG | CA | 93631 | |
| GUERRERO LABOR INC | | 35989 RD 140 #B | | VISALIA | CA | 93292 | |
| GUERRIERO FARMS | | 1464 W MORAGA | | FRESNO | CA | 93711 | |
| GUEVARA ROOFING CONTRACTORS | | 41545 ROAD 152 | | OROSI | CA | 93647 | |
| GUILEBALDO ROJAS MORALES | | ADDRESS REDACTED | | | | | |
| GUILIBALDO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| GUILIBALDO GALINDO | | ADDRESS REDACTED | | | | | |
| GUILLERMINA CAMACHO TORRES | | ADDRESS REDACTED | | | | | |
| GUILLERMINA CRUZ ESQUIVEL | | ADDRESS REDACTED | | | | | |
| GUILLERMINA DERAMONA S | | ADDRESS REDACTED | | | | | |
| GUILLERMINA GIL | | ADDRESS REDACTED | | | | | |
| GUILLERMINA LEON | | ADDRESS REDACTED | | | | | |
| GUILLERMINA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMINA MEDEROS TORRES | | ADDRESS REDACTED | | | | | |
| GUILLERMINA MENDOZA | | ADDRESS REDACTED | | | | | |
| GUILLERMINA ORENDAIN | | ADDRESS REDACTED | | | | | |
| GUILLERMINA RAMIREZ BARAJAS | | ADDRESS REDACTED | | | | | |
| GUILLERMINA REYES MATA | | ADDRESS REDACTED | | | | | |
| GUILLERMINA VASQUEZ LUIS | | ADDRESS REDACTED | | | | | |
| GUILLERMINA VELASQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 151 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUILLERMO ALFARO | | ADDRESS REDACTED | | | | | |
| GUILLERMO AMBRIZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO AVILES-CORONA | | ADDRESS REDACTED | | | | | |
| GUILLERMO CARREON | | ADDRESS REDACTED | | | | | |
| GUILLERMO CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO CESAR ROMERO | | ADDRESS REDACTED | | | | | |
| GUILLERMO CONSTRUCTION INC | | 41826 ROAD 92 | | DINUBA | CA | 93618 | |
| GUILLERMO CORTEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO CRUZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO CRUZ MENDOZA | | ADDRESS REDACTED | | | | | |
| GUILLERMO DE LA LUZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO ESCOBAR | | ADDRESS REDACTED | | | | | |
| GUILLERMO FLOREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO FRANCO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO G RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA CARLOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA JR | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA LUA | | ADDRESS REDACTED | | | | | |
| GUILLERMO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO HERRERA VARGAS | | ADDRESS REDACTED | | | | | |
| GUILLERMO J ROBLES CAMARILLO | | ADDRESS REDACTED | | | | | |
| GUILLERMO JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO LANDEROS VELASCO | | ADDRESS REDACTED | | | | | |
| GUILLERMO LOPEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO LOPEZ CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO M MORFIN | | ADDRESS REDACTED | | | | | |
| GUILLERMO MACUIXTLE XALAMIHUA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MANZO | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENCHACA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENCIAS CASTRO | | ADDRESS REDACTED | | | | | |
| GUILLERMO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO MERCADO BEDOLLA | | ADDRESS REDACTED | | | | | |
| GUILLERMO MORADO | | ADDRESS REDACTED | | | | | |
| GUILLERMO MORENO DIAZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO O PORTO GODINEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO ORTIZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PEDRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PEREZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO PORRA | | ADDRESS REDACTED | | | | | |
| GUILLERMO QUIAHUA CHIPAUA | | ADDRESS REDACTED | | | | | |
| GUILLERMO R ROJAS | | ADDRESS REDACTED | | | | | |
| GUILLERMO RAMOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO RIOS QUEZEDA | | ADDRESS REDACTED | | | | | |
| GUILLERMO ROJAS SOTO | | ADDRESS REDACTED | | | | | |
| GUILLERMO S GARCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO SALOMON-MUNOS | | ADDRESS REDACTED | | | | | |
| GUILLERMO SALVADOR CONCEPCION | | ADDRESS REDACTED | | | | | |
| GUILLERMO SILVA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO SIMON | | ADDRESS REDACTED | | | | | |
| GUILLERMO VALENCIA | | ADDRESS REDACTED | | | | | |
| GUILLERMO VALENCIA H | | ADDRESS REDACTED | | | | | |
| GUILLERMO VENSES LOPEZ | | ADDRESS REDACTED | | | | | |
| GUILLERMO VILLAGOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 152 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GUILLERMO YBARRA MORA JR | | ADDRESS REDACTED | | | | | |
| GUIMARRA COMPANIES, THE | | PO BOX 21218 | | LOS ANGELES | CA | 90021 | |
| GULIIERMO CRUZ ESPITIA | | ADDRESS REDACTED | | | | | |
| GUMARO MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| GUMECINDO AVILA LEON | | ADDRESS REDACTED | | | | | |
| GUMERCINDO CORDOVA | | ADDRESS REDACTED | | | | | |
| GUMERCINDO MARTINEZ CUIN | | ADDRESS REDACTED | | | | | |
| GUMERSINDO MALDONADO GARCIA | | ADDRESS REDACTED | | | | | |
| GUPTA VINOD | | ADDRESS REDACTED | | | | | |
| GURUCOM | | 5001 BAUM BLVD, SUITE 760 | | PITTSBURGH | PA | 15213 | |
| GUST TRANSPORTATION INC | | 10939 N RENN | | CLOVIS | CA | 93619 | |
| GUSTAVO A REYES-GOMEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ADOLFO ANGULO | | ADDRESS REDACTED | | | | | |
| GUSTAVO ADOLFO GARCIA GUERRERO | | ADDRESS REDACTED | | | | | |
| GUSTAVO ALCANTAR MONDRAGON | | ADDRESS REDACTED | | | | | |
| GUSTAVO ALONSO LANDIN CORREA | | ADDRESS REDACTED | | | | | |
| GUSTAVO ANGEL BRAVO | | ADDRESS REDACTED | | | | | |
| GUSTAVO ANGEL JUAREZ AGUILAR | | ADDRESS REDACTED | | | | | |
| GUSTAVO ARREZ GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO AVILEZ BRAVO | | ADDRESS REDACTED | | | | | |
| GUSTAVO BECERRA | | ADDRESS REDACTED | | | | | |
| GUSTAVO BELTRAN MENDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO BERMUDEZ SALINAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO CALVILLO CISNEROS | | ADDRESS REDACTED | | | | | |
| GUSTAVO CARDENAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO CASTILLO | | ADDRESS REDACTED | | | | | |
| GUSTAVO CASTILLO RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO CERVANTES GUEVARA | | ADDRESS REDACTED | | | | | |
| GUSTAVO CESAR CUARENTA RAMIREZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO CISNEROS G | | ADDRESS REDACTED | | | | | |
| GUSTAVO CRUZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO DE JESUS CHIPAHUA | | ADDRESS REDACTED | | | | | |
| GUSTAVO DURAN | | ADDRESS REDACTED | | | | | |
| GUSTAVO ENRIQUEZ RESENDIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ESPARZA HEREDIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO FLORES | | ADDRESS REDACTED | | | | | |
| GUSTAVO G ROSAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO GIRON CORTES | | ADDRESS REDACTED | | | | | |
| GUSTAVO GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO GONZALEZ-FLORES | | ADDRESS REDACTED | | | | | |
| GUSTAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO HERNANDEZ LARA | | ADDRESS REDACTED | | | | | |
| GUSTAVO HERNANDEZ SALGADO | | ADDRESS REDACTED | | | | | |
| GUSTAVO IBARRA SILVA | | ADDRESS REDACTED | | | | | |
| GUSTAVO LOPEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO MARTINES R | | ADDRESS REDACTED | | | | | |
| GUSTAVO MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO MARTINEZ R | | ADDRESS REDACTED | | | | | |
| GUSTAVO MENDOZA CUEVAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO MONTEJANO | | ADDRESS REDACTED | | | | | |
| GUSTAVO MORALES | | ADDRESS REDACTED | | | | | |
| GUSTAVO MUNIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO OCHOA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO ORNELAS CHAVES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 153 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GUSTAVO ORTIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO OSORNIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO PRADO ESPINOZA | | ADDRESS REDACTED | | | | | |
| GUSTAVO R BAROJAS CUEVAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO RANGEL | | ADDRESS REDACTED | | | | | |
| GUSTAVO RAYA TORRES | | ADDRESS REDACTED | | | | | |
| GUSTAVO RESENDIZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO RODRIGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| GUSTAVO RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| GUSTAVO ROSAS | | ADDRESS REDACTED | | | | | |
| GUSTAVO SALDANA MORALES | | ADDRESS REDACTED | | | | | |
| GUSTAVO SANCHEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO VALDEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO VASQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| GUSTAVO VENTURA | | ADDRESS REDACTED | | | | | |
| GUSTAVO ZAVALA JIMENEZ | | ADDRESS REDACTED | | | | | |
| GWS AUTOMOTIVE EQUIPMENT | | PO BOX 20939 | | BAKERSFIELD | CA | 93390 | |
| H & C AG INC | | 528 S PEACH AVE | | REEDLEY | CA | 93654 | |
| H & M TRUCKING | | PO BOX 286 | | SULTANA | CA | 93666 | |
| H ROBERTO RANGEL GUZMAN | | ADDRESS REDACTED | | | | | |
| H&H TIRE SERVICE #1 INC | | 5610 AVENUE 400 | | DINUBA | CA | 93618 | |
| H&H TIRE SERVICE #3, INC | | 530 N 8TH STREET | | FOWLER | CA | 93625 | |
| H&J CHEVROLET | | 14680 W WHITESBRIDGE RD | | KERMAN | CA | 93630 | |
| H&R TRANSPORTATION SERVICES INC | | PO BOX 1057 | | GLENDALE | AZ | 85311 | |
| H20 PUMP TESTING SERVICES | | 12712 E ASHLAN AVE | | SANGER | CA | 93657 | |
| H2O DISTRIBUTORS | | 1060 TRIAD COURT SUITE | | MARIETTA | GA | 30062-2262 | |
| HABIBE, ALEX MD | | ADDRESS REDACTED | | | | | |
| HABRAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| HACH COMPANY | | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| HADDEN PATHOLOGY & CYTOLOGY | | 659 W SHAW | | FRESNO | CA | 93704 | |
| HALBERT MICHEL CARRERA | | ADDRESS REDACTED | | | | | |
| HALCO | | 34474 ROAD 132 | | VISALIA | CA | 93292 | |
| HALL DISTRIBUTING CO | | 2645 S CHERRY | | FRESNO | CA | 93706 | |
| HALSEY ELECTRIC INC | | 5863 E BROWN AVE | | FRESNO | CA | 93727 | |
| HAMADA EXPRESS | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| HAMILTON COLD STORAGE | | 1625 G STREET | | REEDLEY | CA | 93654 | |
| HAMPTON PAINT & BODY | | 523 EAST ACEQUIA | | VISALIA | CA | 93292 | |
| HANDSON CENTRAL CALIFORNIA | | 1625 E SHAW AVE | STE 160 | FRESNO | CA | 93710-8100 | |
| HANFON CHENG | | ADDRESS REDACTED | | | | | |
| HANFORD AUTO & TRUCK PARTS | | 380 W 8TH ST | | HANFORD | CA | 93230 | |
| HANFORD COMMUNITY MEDICAL CTR | | PO BOX 1304 | | HANFORD | CA | 93232-1304 | |
| HANFORD EQUIPMENT CO INC | | 309 E SEVENTH ST | | HANFORD | CA | 93230-4603 | |
| HANFORD REGIONAL PHYSICIANS | | 1524 W LACEY BLVD | | HANFORD | CA | 93230 | |
| HANGER PROSTHETICS | | 301 W NOBLE AVE | | VISALIA | CA | 93277 | |
| HANNAH TRUCKING SERVICE, INC | | PO BOX 248 | | IVANHOE | CA | 93235 | |
| HANS & LINDA MARCHY | | ADDRESS REDACTED | | | | | |
| HANSEL FORD | | ADDRESS REDACTED | | | | | |
| HANSEN-BICKNER FARMS | | 11200 15TH AVE | | LEMOORE | CA | 93245-9508 | |
| HANSON LAB FURNITURE, INC | | 814 MITCHELL ROAD | | NEWBURY PARK | CA | 91320 | |
| HANZEL CHAVEZ MACIAS | | ADDRESS REDACTED | | | | | |
| HAPPY VALLEY USA III LLC | | 1 EMBARCADERO CENTER, SUITE 3860 | | SAN FRANCISCO | CA | 94111 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 154 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HARBOR FREIGHT TOOLS | | PO BOX 748076 | | LOS ANGELES | CA | 90074-8076 | |
| HARDY DIAGNOSTICS | | PO BOX 645264 | | CINCINNATI | OH | 45264-5264 | |
| HARLEY FREEMAN | | ADDRESS REDACTED | | | | | |
| HAROLD CRAWFORD CO, INC | | 5201 CALIFORNIA AVE, SUITE 350 | | BAKERSFIELD | CA | 93309 | |
| HAROLD DOMINGUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| HAROLD IVAR MENDOZA | | ADDRESS REDACTED | | | | | |
| HAROLD NEWTON | | ADDRESS REDACTED | | | | | |
| HAROLD WILSON UBAQUE CARO | | ADDRESS REDACTED | | | | | |
| HARON MOTORS | | 14368 HIGHWAY 41 | | MADERA | CA | 93636 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | | PO BOX 5128 | | CHINO | CA | 91708-5128 | |
| HARRIS RANCH | | 24505 WEST DORRIS AVE | | COALINGA | CA | 93210 | |
| HARRISON FAMILY TRUST OF 1999 | | ADDRESS REDACTED | | | | | |
| HARRISON FAMILY TRUST OF 1999 DANIEL J HARRISON,TRUSTEE | | ADDRESS REDACTED | | | | | |
| HARRISON TEMBLADOR HUNGERFORD & JOHNSON | | 2801 T STREET | | SACRAMENTO | CA | 95816 | |
| HARRY & DAVID OPERATIONS,INC | | PO BOX 6000 | | MEDFORD | OR | 97501 | |
| HARRY BERBERIAN & SONS | | 10489 SMITH AVENUE | | REEDLEY | CA | 93654 | |
| HARRY DAVIDIAN | | ADDRESS REDACTED | | | | | |
| HARTFORD INS CO OF THE MIDWEST | | 1 HARTFORD PLAZA | | HARTFORD | CT | 06155-0001 | |
| HARTFORD INSURANCE CO | | PO BOX 913385 | | DENVER | CO | 80291-3385 | |
| HARTFORD INSURANCE COMPANY OF THE MIDWEST | | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155-0001 | |
| HARVEST BROKERAGE, INC | | STATE FARMERS MARKET, 216 ADMIN BLDG, RM 216-217, 16 FOREST PARKWAY | | FOREST PARK | GA | 30297 | |
| HARVEST CROWN CO INC | | PO BOX 13578 | | BAKERSFIELD | CA | 93389 | |
| HARVEST FESTIVAL GOLF TOURNAMENT | | 210 N THORNE | | FRESNO | CA | 93706 | |
| HARVEST POWER CALIFORNIA, LLC | | 1432 MAIN ST - SUITE 1 | | WALTHAM | MA | 2451 | |
| HARVEST QUEST OF CALIFORNIA, INC | | 4582 W JACQUELYN | | FRESNO | CA | 93722 | |
| HARVEY J HECHT | | ADDRESS REDACTED | | | | | |
| HAUCK ELECTRIC CO | | PO BOX 218 | | KINGSBURG | CA | 93631 | |
| HAUPT BROS INC | | PO BOX 502 | | KERMAN | CA | 93630 | |
| HAURY INC | | 34474 ROAD 132 | | VISALIA | CA | 93292 | |
| HAWK ELECTRIC, INC | | 1525 E NOBLE AVE | | VISALIA | CA | 93292 | |
| HAYHURST RANCHES | | 45902 ROAD 144 | | ORANGE COVE | CA | 93646 | |
| HAYLEY SAWATZKY | | ADDRESS REDACTED | | | | | |
| HAZEL TECHNOLOGIES INC | | PO BOX 772877 | | DETROIT | MI | 48277-2877 | |
| HC SCHMLEDING PRODUCE CO LLC | | PO BOX 369 | | SPRINGDALE | AR | 72765 | |
| HCD- EMPLOYEE HOUSING PROGRAM | | PO BOX 278180 | | SACRAMENTO | CA | 95827 | |
| HCMC/KINGS HEALTH | | PO BOX 1304 | | HANFORD | CA | 93232 | |
| HD SUPPLY CONSTRUCTION SUPPLY LTD | | PO BOX 6040 | | CYPRESS | CA | 90630-0040 | |
| HD TRUCKING | | 1239 E NORTH AVE | | REEDLEY | CA | 93654 | |
| HD TRUCKING EXPRESS INC | | 1239 E NORTH AVE | | FRESNO | CA | 93654 | |
| HE BUTT GROCERY CO | | 5103 RITTMAN RD | | SAN ANTONIO | CA | 78218-4640 | |
| HEALTH LINE CLINICAL LAB | | PO BOX 27519 | | LOS ANGELES | CA | 90027 | |
| HEALTHCARE PARTNERS MEDICAL | | PO BOX 6900 | | TORRANCE | CA | 90504 | |
| HEALTHCOMP INC | | PO BOX 45018 | | FRESNO | CA | 93718-5018 | |
| HEALTHSOUTH HOLDINGS | | DEPT AT BOX 40036 | | ATLANTA | GA | 31192 | |
| HEARTLAND AG | | 11584 E SOUTH AVE | | SELMA | CA | 93662 | |
| HEARTLAND PRODUCE CO | | 4550 70TH AVE | | KENOSHA | WI | 53144-1798 | |
| HEATH AND LEJEUNE, INC | | PO BOX 23370 | | LOS ANGELES | CA | 90023 | |
| HEATHER BLICHA | | ADDRESS REDACTED | | | | | |
| HEBER ALCARAZ CARRILLO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 155 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HEBER D ACEVEDO MADRIGAL | | ADDRESS REDACTED | | | | | |
| HEBER MORALES SOTO | | ADDRESS REDACTED | | | | | |
| HECTOR A GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR ADAME | | ADDRESS REDACTED | | | | | |
| HECTOR ALVAREZ | | ADDRESS REDACTED | | | | | |
| HECTOR ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HECTOR AVALOS DIAZ | | ADDRESS REDACTED | | | | | |
| HECTOR BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| HECTOR BARRITA | | ADDRESS REDACTED | | | | | |
| HECTOR CARBAJAL | | ADDRESS REDACTED | | | | | |
| HECTOR CARREON | | ADDRESS REDACTED | | | | | |
| HECTOR CARRILLO | | ADDRESS REDACTED | | | | | |
| HECTOR CASTORENA | | ADDRESS REDACTED | | | | | |
| HECTOR CRUZ | | ADDRESS REDACTED | | | | | |
| HECTOR ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| HECTOR EMILIO DOMINGUEZ REYES | | ADDRESS REDACTED | | | | | |
| HECTOR ESPINOLA CARRANZA | | ADDRESS REDACTED | | | | | |
| HECTOR FIGUEROA M | | ADDRESS REDACTED | | | | | |
| HECTOR GALLARDO | | ADDRESS REDACTED | | | | | |
| HECTOR GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR GARCIA LUA | | ADDRESS REDACTED | | | | | |
| HECTOR GARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ JR | | ADDRESS REDACTED | | | | | |
| HECTOR GONZALEZ MIJARES | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ FABIAN | | ADDRESS REDACTED | | | | | |
| HECTOR HERNANDEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| HECTOR HUGO ARELLANO CERVANTES | | ADDRESS REDACTED | | | | | |
| HECTOR I VALENZUELA OCHOA | | ADDRESS REDACTED | | | | | |
| HECTOR ISIORDIA | | ADDRESS REDACTED | | | | | |
| HECTOR IVAN CASTILLO | | ADDRESS REDACTED | | | | | |
| HECTOR J RAMIREZ | | ADDRESS REDACTED | | | | | |
| HECTOR J VELASCO CRUZ | | ADDRESS REDACTED | | | | | |
| HECTOR JAVIER SALINAS | | ADDRESS REDACTED | | | | | |
| HECTOR JIMENEZ | | ADDRESS REDACTED | | | | | |
| HECTOR L LARIOS | | ADDRESS REDACTED | | | | | |
| HECTOR L MENDOZA CASILLAS | | ADDRESS REDACTED | | | | | |
| HECTOR L ROJAS ROJAS | | ADDRESS REDACTED | | | | | |
| HECTOR LEONARDO TELLEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| HECTOR LIMON SANCHEZ | | ADDRESS REDACTED | | | | | |
| HECTOR LOPEZ | | ADDRESS REDACTED | | | | | |
| HECTOR LOPEZ DENA | | ADDRESS REDACTED | | | | | |
| HECTOR M ALVAREZ | | ADDRESS REDACTED | | | | | |
| HECTOR M GARCIA OJEDA | | ADDRESS REDACTED | | | | | |
| HECTOR M MIRAMONTES CASTANEDA | | ADDRESS REDACTED | | | | | |
| HECTOR M MONTANO | | ADDRESS REDACTED | | | | | |
| HECTOR M RENTERIA | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL FONSECA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL ORELLANA PINEDA | | ADDRESS REDACTED | | | | | |
| HECTOR MANUEL PEREZ | | ADDRESS REDACTED | | | | | |
| HECTOR MEDINA ALANIS | | ADDRESS REDACTED | | | | | |
| HECTOR MENDOZA | | ADDRESS REDACTED | | | | | |
| HECTOR MIGUEL GARCIA | | ADDRESS REDACTED | | | | | |
| HECTOR NEGRETE ALVARADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 156 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HECTOR OLIVERA | | ADDRESS REDACTED | | | | | |
| HECTOR P MEDRANO | | ADDRESS REDACTED | | | | | |
| HECTOR PEREZ SALAZAR | | ADDRESS REDACTED | | | | | |
| HECTOR PORTILLO | | ADDRESS REDACTED | | | | | |
| HECTOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| HECTOR RAMIREZ FLORES | | ADDRESS REDACTED | | | | | |
| HECTOR RAMON CARDENAS | | ADDRESS REDACTED | | | | | |
| HECTOR RENTERIA | | ADDRESS REDACTED | | | | | |
| HECTOR REYES LOPEZ | | ADDRESS REDACTED | | | | | |
| HECTOR REYNA | | ADDRESS REDACTED | | | | | |
| HECTOR REYNOSA | | ADDRESS REDACTED | | | | | |
| HECTOR REYNOSO VALERO | | ADDRESS REDACTED | | | | | |
| HECTOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HECTOR RODRIGUEZ MORA | | ADDRESS REDACTED | | | | | |
| HECTOR ROSALES | | ADDRESS REDACTED | | | | | |
| HECTOR ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| HECTOR RUIZ | | ADDRESS REDACTED | | | | | |
| HECTOR SANCHEZ OLAYA | | ADDRESS REDACTED | | | | | |
| HECTOR TEJEDA | | ADDRESS REDACTED | | | | | |
| HECTOR TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| HECTOR VEGA | | ADDRESS REDACTED | | | | | |
| HECTOR VILLARREAL JR | | ADDRESS REDACTED | | | | | |
| HECTOR ZEPEDA | | ADDRESS REDACTED | | | | | |
| HECTOR'S CANVAS PRODUCTS | | 220 SOUTH 8TH STREET | | FOWLER | CA | 93625 | |
| HEDILBERTO PAREDES TORRES | | ADDRESS REDACTED | | | | | |
| HEDIT RETANA | | ADDRESS REDACTED | | | | | |
| HEIDI GIBSON | | ADDRESS REDACTED | | | | | |
| HEIDI SOLANO GENERO | | ADDRESS REDACTED | | | | | |
| HEIDY CRISTABEL RAMOS CALLEJAS | | ADDRESS REDACTED | | | | | |
| HEINEN'S WAREHOUSE | | 20101 SOUTH MILES | | WARRENSVILLE HTS | OH | 44128 | |
| HELADIO CASTELLANOS VASQUEZ | | ADDRESS REDACTED | | | | | |
| HELENA AGRI-ENTERPRISES LLC | ATTN: DAVID J HARRIS | 130 NORTH COURT AVE | | MEMPHIS | TN | 38103 | |
| HELENA AGRI-ENTERPRISES, LLC | C/O KOCH & GOMEZ, LLP | ATTN: STEVEN M KOCH | 1148 N CHINOWTH SUITE B | VISALIA | CA | 93291-1148 | |
| HELENA WASILEWSKI | | ADDRESS REDACTED | | | | | |
| HELENE FIXLER | | ADDRESS REDACTED | | | | | |
| HELI PAMATZ L | | ADDRESS REDACTED | | | | | |
| HELIDA ARRIAGA MENDOZA | | ADDRESS REDACTED | | | | | |
| HELIO CESAR HERNANDEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| HELIODORO BIRRUETA RAMOS | | ADDRESS REDACTED | | | | | |
| HELIODORO MORENO | | ADDRESS REDACTED | | | | | |
| HELIOS CONSULTING INC | | 16326 GLEN ALDER CT | | LA MIRADA | CA | 90638 | |
| HELLO DIRECT INC | | 5893 RUE FERRARI | | SAN JOSE | CA | 95138-1858 | |
| HEMATOLOGY ONCOLOGY MED | | 7130 N MILLBROOK SUITE, 100 | | FRESNO | CA | 93720 | |
| HEMIDIO GUERRERO FELIPE | | ADDRESS REDACTED | | | | | |
| HEMPHILL & WILSON ENTERISES | | PO BOX 1257 | | SELMA | CA | 93662 | |
| HEMPHILL & WILSON ENTERPRISES | | PO BOX 1257 | | SELMA | CA | 93662 | |
| HEN HOUSE | | 5300 SPEAKER ROAD | | KANSAS CITY | MO | 66106 | |
| HENRI SEGOVIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HENRICY INSTALLATIONS OF CA, INC | | 13978 FLORENCE WAY | | SONORA | CA | 95370-9758 | |
| HENRY & STACY PETERS | | ADDRESS REDACTED | | | | | |
| HENRY ADALBERTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| HENRY CALLEJAS DIAZ | | ADDRESS REDACTED | | | | | |
| HENRY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HENRY ORTEGA | | ADDRESS REDACTED | | | | | |
| HENRY VALENCIANA | | ADDRESS REDACTED | | | | | |
| HENRY'S SCREEN SHOP | | 281 W MERCED | | DINUBA | CA | 93618 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 157 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HERACLIO BAUTISTA MEZA | | ADDRESS REDACTED | | | | | |
| HERACLIO CORRALES MILLAN | | ADDRESS REDACTED | | | | | |
| HERACLIO GONZALEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| HERACLIO NUNEZ | | ADDRESS REDACTED | | | | | |
| HERACLIO REYES VILLEGAS | | ADDRESS REDACTED | | | | | |
| HERACLIO SANCHEZ MITRA | | ADDRESS REDACTED | | | | | |
| HERACLIO SEGOVIANO | | ADDRESS REDACTED | | | | | |
| HERBERT JOVEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| HERC RENTALS | | PO BOX 936257 | | ATLANTA | GA | 31193 | |
| HERIBERTO ALMANZA ROA | | ADDRESS REDACTED | | | | | |
| HERIBERTO AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO BARRERAS VILLEGAS | | ADDRESS REDACTED | | | | | |
| HERIBERTO BLAS TORIBIO | | ADDRESS REDACTED | | | | | |
| HERIBERTO BLAS TORIVIO | | ADDRESS REDACTED | | | | | |
| HERIBERTO CALDERON | | ADDRESS REDACTED | | | | | |
| HERIBERTO CHAVEZ VALERIO | | ADDRESS REDACTED | | | | | |
| HERIBERTO GUERRERO MURILLO | | ADDRESS REDACTED | | | | | |
| HERIBERTO GUZMAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO J CAVAZOS | | ADDRESS REDACTED | | | | | |
| HERIBERTO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| HERIBERTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO MEJIA VERA | | ADDRESS REDACTED | | | | | |
| HERIBERTO MENDOZA GALINDO | | ADDRESS REDACTED | | | | | |
| HERIBERTO MONROY SOLIS | | ADDRESS REDACTED | | | | | |
| HERIBERTO MUNOZ OJEDA | | ADDRESS REDACTED | | | | | |
| HERIBERTO PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| HERIBERTO QUIROZ GUERRERO | | ADDRESS REDACTED | | | | | |
| HERIBERTO S MORALES | | ADDRESS REDACTED | | | | | |
| HERIBERTO SARAO MARTINEZ | | ADDRESS REDACTED | | | | | |
| HERIBERTO TOMAS NESTOR | | ADDRESS REDACTED | | | | | |
| HERIBERTO VEGA VEGA | | ADDRESS REDACTED | | | | | |
| HERIBERTO ZAVALA SALAZAR | | ADDRESS REDACTED | | | | | |
| HERITAGE EQUIPMENT COMPANY | | 9000 HERITAGE DRIVE | | PLAIN CITY | OH | 43064 | |
| HERIVERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| HERLINDA K MENDOZA | | ADDRESS REDACTED | | | | | |
| HERLINDA VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| HERLINDA YAT TUT | | ADDRESS REDACTED | | | | | |
| HERMAN INIGUEZ | | ADDRESS REDACTED | | | | | |
| HERME MONTEJANO | | ADDRESS REDACTED | | | | | |
| HERMELANDA ESPINO G | | ADDRESS REDACTED | | | | | |
| HERMELANDO LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| HERMELINDA BARAJAS | | ADDRESS REDACTED | | | | | |
| HERMELINDA DIAZ | | ADDRESS REDACTED | | | | | |
| HERMELINDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HERMELINDA HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| HERMELINDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HERMELINDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HERMELO FELIPE FELIPE | | ADDRESS REDACTED | | | | | |
| HERMENEGILDO VELA LOPEZ | | ADDRESS REDACTED | | | | | |
| HERMENEJILDO ALTA SANDOVAL | | ADDRESS REDACTED | | | | | |
| HERMILA FIGUEROA LUA | | ADDRESS REDACTED | | | | | |
| HERMILIO MARCELO PATRICIO | | ADDRESS REDACTED | | | | | |
| HERMILO ARCHEGA TERAN | | ADDRESS REDACTED | | | | | |
| HERMILO MARTINEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| HERMILO PULIDO | | ADDRESS REDACTED | | | | | |
| HERMILO ROMERO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 158 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HERMINIA CORTEZ MUNOS | | ADDRESS REDACTED | | | | | |
| HERMINIO BUENO CORTES | | ADDRESS REDACTED | | | | | |
| HERMINIO D GONSALES | | ADDRESS REDACTED | | | | | |
| HERMINIO VALDEZ | | ADDRESS REDACTED | | | | | |
| HERNAN CONSTANZA MORENO | | ADDRESS REDACTED | | | | | |
| HERNAN DURAN REYES | | ADDRESS REDACTED | | | | | |
| HERNAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| HERNAN GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| HERNAN HERRERA SALAZAR | | ADDRESS REDACTED | | | | | |
| HERNAN ONTIVEROS PEREZ | | ADDRESS REDACTED | | | | | |
| HERNAN REYES ZARATE | | ADDRESS REDACTED | | | | | |
| HERNANDEZ AG SERVICES | | PO BOX 2678 | | HURON | CA | 93234 | |
| HERRERA'S AUTOMOTIVE | | 1402 11TH ST | | REEDLEY | CA | 93654 | |
| HERWIN A DIAZ FLORES | | ADDRESS REDACTED | | | | | |
| HEVERT REYES NUNEZ | | ADDRESS REDACTED | | | | | |
| HF HAUFF COMPANY, INC | | 2921 SUTHERLAND DRIVE | | YAKIMA | WA | 98903 | |
| HG MAKELIM CO | | 219 SHAW ROAD | | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| HGINIO ZAFERINO ESTEBAN | | ADDRESS REDACTED | | | | | |
| HI TOP TREE SERVICE | | 38219 ROAD 84 | | DINUBA | CA | 93618 | |
| HIATT HONEY LLC | | 36268 ARDATH AVE | | MADERA | CA | 93638 | |
| HIGH DESERT DISTRIBUTING, INC | | PO BOX 4 | | LITTLEROCK | CA | 93543 | |
| HIGH SIERRA AG INC | | PO BOX 1126 | | EXETER | CA | 93221-7126 | |
| HIGH VALUE ENGINEERING | | 2297 TRVOR WAY | | MADERA | CA | 93637 | |
| HILARIA BARRIOS | | ADDRESS REDACTED | | | | | |
| HILARIA CRUZ BARRIOS | | ADDRESS REDACTED | | | | | |
| HILARIA SARABIA | | ADDRESS REDACTED | | | | | |
| HILARINO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| HILARIO BERRUECO | | ADDRESS REDACTED | | | | | |
| HILARIO CORTEZ DIAZ | | ADDRESS REDACTED | | | | | |
| HILARIO DIONISIO NICOLAS | | ADDRESS REDACTED | | | | | |
| HILARIO ELIGIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HILARIO GONZALEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| HILARIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HILARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HILARIO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HILARIO INFANTE | | ADDRESS REDACTED | | | | | |
| HILARIO JIMENEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| HILARIO PEREZ | | ADDRESS REDACTED | | | | | |
| HILARIO RUVALCABA CARDENAS | | ADDRESS REDACTED | | | | | |
| HILARIO SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| HILARIO SILVA REYES | | ADDRESS REDACTED | | | | | |
| HILARIO ZEPEDA JIMENEZ | | ADDRESS REDACTED | | | | | |
| HILARION GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HILDA CAMACHO | | ADDRESS REDACTED | | | | | |
| HILDA CEDARIO | | ADDRESS REDACTED | | | | | |
| HILDA CEDENO FERREYRA | | ADDRESS REDACTED | | | | | |
| HILDA ESCOBAR GAMEZ | | ADDRESS REDACTED | | | | | |
| HILDA HERNANDEZ MERINO | | ADDRESS REDACTED | | | | | |
| HILDA HERNANNDEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| HILDA L CRUZ CUERVO | | ADDRESS REDACTED | | | | | |
| HILDA MARTINEZ DE SERRANO | | ADDRESS REDACTED | | | | | |
| HILDA MENDOZA | | ADDRESS REDACTED | | | | | |
| HILDA NOLASCO | | ADDRESS REDACTED | | | | | |
| HILDA PATRICIA ROBLES MIRAMONTES | | ADDRESS REDACTED | | | | | |
| HILDA TORRES HIDALGO | | ADDRESS REDACTED | | | | | |
| HILDE ABRAHAM CARRILLO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 159 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HILDEBERTO B HERNANDEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| HILL BROTHERS CHEMICAL CO | | 3000 E BIRCH ST STE 108 | | BREA | CA | 92821-6261 | |
| HILL'S VALLEY FARM SERVICE | | 40229 ROAD 112 | | DINUBA | CA | 93618 | |
| HILLS VALLEY TRANSPORTATION, INC | | PO BOX 297 | | ORANGE COVE | CA | 93646 | |
| HILLVIEW FARMS | | 2480 CRESCENT AVE | | VISALIA | CA | 93291 | |
| HILMONT CORPORATION | | 11925 W CARMEN AVE | | MILWAUKEE | WI | 53225 | |
| HINDS MEDICAL GROUP | | 107 N HALL ST | STE B | VISALIA | CA | 93291 | |
| HIPOLITO AQUINO BELLO | | ADDRESS REDACTED | | | | | |
| HIPOLITO CARDENA TORRES | | ADDRESS REDACTED | | | | | |
| HIPOLITO DE LA CRUZ ROSENDO | | ADDRESS REDACTED | | | | | |
| HIPOLITO FLORES | | ADDRESS REDACTED | | | | | |
| HIPOLITO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO JULIO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO LAUREANO | | ADDRESS REDACTED | | | | | |
| HIPOLITO MONTANO ZARATE | | ADDRESS REDACTED | | | | | |
| HIPOLITO ORTIZ ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO P VILLEGAS | | ADDRESS REDACTED | | | | | |
| HIPOLITO RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO RAMOS PONCE | | ADDRESS REDACTED | | | | | |
| HIPOLITO ROSAS CHAVEZ | | ADDRESS REDACTED | | | | | |
| HIPOLITO RUIZ REYES | | ADDRESS REDACTED | | | | | |
| HIRE UP STAFFING - CORPORATE OFFICE | | 155 EAST SHAW SUITE 108 | | FRESNO | CA | 93710 | |
| HIRERIGHT LLC | | PO BOX 847891 | | DALLAS | TX | 75284-7891 | |
| HISPANIC CHAMBER OF COMMERCE | | 5108 E CLINTON WAY | SUITE 131 | FRESNO | CA | 93727 | |
| HMC MARKETING | | 13138 SOUTH BETHEL AVE | | KINGSBURG | CA | 93631 | |
| HOAG MEMORIAL HOSPITAL | | FILE 55181 | | LOS ANGELES | CA | 90074-5518 | |
| HOBBS CONTAINER COMPANY INC | | PO BOX 36 | | EXETER | CA | 93221 | |
| HOFFMAN AND SONS | | 21346 ROAD 140 | | TULARE | CA | 93274 | |
| HOGAN LOVELLS US LLP | | 555 THIRTEENTH STREET, NW | | WASHINGTON | DC | 20004 | |
| HOGAN'S LAND CLEARING | | 15353 S WEST AVENUE | | CARUTHERS | CA | 93609 | |
| HOLLINGSWORTH LAND IMPROVEMENT | | PO BOX 86 | | KINGSBURG | CA | 93631 | |
| HOLLYWOOD MUSEUM | | 723 N BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | |
| HOLM- DIETZ COMPUTER SERVICE | | 545 E ALLUVIAL SUITE 112 | | FRESNO | CA | 93720 | |
| HOLT FILTRATION | | 414 P STEET | | FRESNO | CA | 93721 | |
| HOLT LUMBER INC | | PO BOX 1008 | | FRESNO | CA | 93714-1008 | |
| HOLY FAMILY CATHOLIC SHURCH | | 1301 SMITH ST | | KINGSBURG | CA | 93631 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32-2149101325 | | LOUISVILLE | KY | 40290-1030 | |
| HOME DEPOT, THE | | PO BOX 742440 | | LOS ANGELES | CA | 90074-2440 | |
| HOME SATELLITE | | 1438 E PRINCETON CT | | VISALIA | CA | 93292 | |
| HOMECARE PREFERED CHOICE | | 4067 W SHAW AVE #116 | | FRESNO | CA | 93726 | |
| HOMEGROWN COLD STORAGE | | PO BOX 158 | | STRATHMORE | CA | 93267 | |
| HOMEGROWN ORGANIC FARMS | | 900 W GRAND AVE | | PORTERVILLE | CA | 93257 | |
| HOMERO ANGEL MANRRIQUEZ | | ADDRESS REDACTED | | | | | |
| HOMERO GARCIA CRISTOBAL | | ADDRESS REDACTED | | | | | |
| HOMERO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HOMERO HERRERA | | ADDRESS REDACTED | | | | | |
| HOMERO LOPEZ VARGAS | | ADDRESS REDACTED | | | | | |
| HOMERO MORENEO ALCAZAR | | ADDRESS REDACTED | | | | | |
| HOMERO OROZCO | | ADDRESS REDACTED | | | | | |
| HOMERO RUIZ | | ADDRESS REDACTED | | | | | |
| HOMERO TANGUMA III | | ADDRESS REDACTED | | | | | |
| HONG TU-HI | | ADDRESS REDACTED | | | | | |
| HONORATO GOMEZ | | ADDRESS REDACTED | | | | | |
| HONORATO T QUIAHUA | | ADDRESS REDACTED | | | | | |
| HONORIO AVILES ROGEL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 160 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HONORIO LOPEZ | | ADDRESS REDACTED | | | | | |
| HONORIO LOPEZ CALDERON | | ADDRESS REDACTED | | | | | |
| HOOSIER LOGISTICS, INC | | 155 E MARKET ST, STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HOPE NOW | | PO BOX 5294 | | FRESNO | CA | 93755 | |
| HOPELAND AG MANAGEMENT | | 593 W SUMNER AVE | | FRESNO | CA | 93706 | |
| HOPKINS TECHNICAL PRODUCTS, INC | | 136 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| HORACIO & SONS | | 772 E 11TH STREET | | REEDLEY | CA | 93654 | |
| HORACIO A LANDEROS | | ADDRESS REDACTED | | | | | |
| HORACIO AGUIRRE FUENTES | | ADDRESS REDACTED | | | | | |
| HORACIO CEBALLOS MOSQUEDA | | ADDRESS REDACTED | | | | | |
| HORACIO DURAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| HORACIO GUTIERREZ CRUZ | | ADDRESS REDACTED | | | | | |
| HORACIO H DUARTE | | ADDRESS REDACTED | | | | | |
| HORACIO MARTIN | | ADDRESS REDACTED | | | | | |
| HORACIO ORTIZ BACILIO | | ADDRESS REDACTED | | | | | |
| HORACIO OSORIO SANTIAGO | | ADDRESS REDACTED | | | | | |
| HORACIO ROBLES ORTIZ | | ADDRESS REDACTED | | | | | |
| HORACIO ROSAS LEON | | ADDRESS REDACTED | | | | | |
| HORACIO VELAZQUEZ NAVARRO | | ADDRESS REDACTED | | | | | |
| HORBELIN LUCIANO ANTUNEZ | | ADDRESS REDACTED | | | | | |
| HORIZON AG | | 2491 ALLUVIAL ST, SUITE 170 | | CLOVIS | CA | 93611 | |
| HORIZON MARKETING | | PO BOX 7016 | | VISALIA | CA | 93290 | |
| HORNOR FARMS | | 11833 W CALIFORNIA | | FRESNO | CA | 93706 | |
| HORTAU | | DEPT LA 24426 | | PASADENA | CA | 91185 | |
| HORTENCIA AMADOR TEMOXTLE | | ADDRESS REDACTED | | | | | |
| HORTENCIA CALIXTRO IRINEO | | ADDRESS REDACTED | | | | | |
| HORTENCIA LOPEZ GILES | | ADDRESS REDACTED | | | | | |
| HOSE & FITTINGS, ETC | | 1811 ENTERPRISE BLVD | | W SACRAMENTO | CA | 95691 | |
| HOTSY-CENTRAL CALIFORNIA | | 3711 W FRANKLIN AVE | | FRESNO | CA | 93706 | |
| HOTT REFRIGERATION REPAIR INC | | 15904 AVE 264 | | VISALIA | CA | 93292 | |
| HOULIHAN LOKEY | | ADDRESS REDACTED | | | | | |
| HOULIHAN LOKEY CAPITAL, INC | | 10250 CONSTELLATION BLVD | 5TH FL | LOS ANGELES | CA | 90067 | |
| HOULIHAN LOKEY, INC | | 10250 CONSTELLATION BLVD | 5TH FL | LOS ANGELES | CA | 90067 | |
| HOUSE PSYCHIATRIC CLINIC | | 1322 E SHAW AVE | SUITE 410 | FRESNO | CA | 93710 | |
| HOUSTON FRUITLAND, INC | | 6333 ROTHWAY | | HOUSTON | TX | 77040 | |
| HOWARD BROADMAN, PRIVATE JUDGE | | ADDRESS REDACTED | | | | | |
| HOWARD W SWARD, BYPASS TRUST | | ADDRESS REDACTED | | | | | |
| HP WATER SYSTEMS | | 9338 W WHITESBRIGE AVE | | FRESNO | CA | 93706 | |
| HR MACKLIN | | 34854 ROAD 124 | | VISALIA | CA | 93291 | |
| HRHN LACEY PLAZA | | 1524 W LACEY BLVD | STE 201 | HANFORD | CA | 93230 | |
| HSB CO | | 21045 NETWORK PLACE | | CHICAGO | IL | 60673-1210 | |
| HUB INTERNATIONAL | | PO BOX 28906 | | FRESNO | CA | 93729 | |
| HUBER DOMINGUEZ CAMPILLO | | ADDRESS REDACTED | | | | | |
| HUBER JOSE TORREZ BLANDON | | ADDRESS REDACTED | | | | | |
| HUBER MEZA SILVA | | ADDRESS REDACTED | | | | | |
| HUBERT H NALL CO | | ADDRESS REDACTED | | | | | |
| HUBERTO BOLANOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUDSON, EARL | | ADDRESS REDACTED | | | | | |
| HUEBERT TRUCKING | | 17503 E HUNTSMAN | | REEDLEY | CA | 93654 | |
| HUERTA DE LA CRUZ ARCADIO | | ADDRESS REDACTED | | | | | |
| HUGO ALBERTO H REYES | | ADDRESS REDACTED | | | | | |
| HUGO ALBERTO MATURANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUGO AREVALO GARCIA | | ADDRESS REDACTED | | | | | |
| HUGO BARAJAS | | ADDRESS REDACTED | | | | | |
| HUGO BAROJAS CASTRO | | ADDRESS REDACTED | | | | | |
| HUGO C CRUZ ALFARO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 161 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUGO C RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HUGO CHICO GODINEZ | | ADDRESS REDACTED | | | | | |
| HUGO CRISTOPHER MUNOZ RAMOS | | ADDRESS REDACTED | | | | | |
| HUGO DUENAS FUERTE | | ADDRESS REDACTED | | | | | |
| HUGO E SOTO GUERRERO | | ADDRESS REDACTED | | | | | |
| HUGO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUGO FERNANDO VILLAGRANA SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUGO G GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUGO GOMEZ DIAZ | | ADDRESS REDACTED | | | | | |
| HUGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUGO GUTIERREZ FUENTES | | ADDRESS REDACTED | | | | | |
| HUGO HENRIQUEZ | | ADDRESS REDACTED | | | | | |
| HUGO HUMBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUGO LEON GODINEZ | | ADDRESS REDACTED | | | | | |
| HUGO LEONEL LOPEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HUGO LOPEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| HUGO MARQUEZ | | ADDRESS REDACTED | | | | | |
| HUGO MENDOZA | | ADDRESS REDACTED | | | | | |
| HUGO MENDOZA RAMIREZ | | ADDRESS REDACTED | | | | | |
| HUGO MONTERO HERRERA | | ADDRESS REDACTED | | | | | |
| HUGO ORTIZ | | ADDRESS REDACTED | | | | | |
| HUGO PEREZ MARQUEZ | | ADDRESS REDACTED | | | | | |
| HUGO RAMIREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| HUGO ROSALES ESQUER | | ADDRESS REDACTED | | | | | |
| HUGO SALAZAR ESCUDERO | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| HUGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| HUGO VALENCIA CONTRERAS | | ADDRESS REDACTED | | | | | |
| HUGO VILLALOBOS | | ADDRESS REDACTED | | | | | |
| HUMBERTO A ZEPEDA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ACOSTA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| HUMBERTO ARCILA CASTRO | | ADDRESS REDACTED | | | | | |
| HUMBERTO AREVALO | | ADDRESS REDACTED | | | | | |
| HUMBERTO ARRIOLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO BELIZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO BOBADILLA MAYO | | ADDRESS REDACTED | | | | | |
| HUMBERTO BURON L | | ADDRESS REDACTED | | | | | |
| HUMBERTO C ANAYA | | ADDRESS REDACTED | | | | | |
| HUMBERTO CAMPOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO ESPINOZA JR | | ADDRESS REDACTED | | | | | |
| HUMBERTO ESPINOZA LUNA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ESPINOZA-LUNA | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLORES | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLORES LANDA | | ADDRESS REDACTED | | | | | |
| HUMBERTO FLOREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO GARCIA BARAJAS | | ADDRESS REDACTED | | | | | |
| HUMBERTO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| HUMBERTO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO GONZALEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO H JOSE ALONSO | | ADDRESS REDACTED | | | | | |
| HUMBERTO IBARRA FIGUEROA | | ADDRESS REDACTED | | | | | |
| HUMBERTO J GARCIA SILVA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 162 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUMBERTO JARQUIN | | ADDRESS REDACTED | | | | | |
| HUMBERTO JIMENEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO LILLO JIMENEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MAGADAN DELGADO | | ADDRESS REDACTED | | | | | |
| HUMBERTO MARTINEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MATUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MONJARAZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO MORA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO NUNEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO ORACIO CRUCEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO PORFIRIO MORALES | | ADDRESS REDACTED | | | | | |
| HUMBERTO RAMIREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO REYES | | ADDRESS REDACTED | | | | | |
| HUMBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO RUBEN SALINAS | | ADDRESS REDACTED | | | | | |
| HUMBERTO SALDANA PLASCENCIA | | ADDRESS REDACTED | | | | | |
| HUMBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO SANCHEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| HUMBERTO SOLORZANO | | ADDRESS REDACTED | | | | | |
| HUMBERTO SORIANO SOLANO | | ADDRESS REDACTED | | | | | |
| HUMBERTO VICTORIANO | | ADDRESS REDACTED | | | | | |
| HUMBERTO VIDALES PEREZ | | ADDRESS REDACTED | | | | | |
| HUMBERTO ZARAGOZA | | ADDRESS REDACTED | | | | | |
| HUMBERTO ZARAGOZA GONZALEZ | | ADDRESS REDACTED | | | | | |
| HUNBERTO M QUEZADA | | ADDRESS REDACTED | | | | | |
| HUNSAKER GRANITE CO, INC | | PO BOX 68 | | OROSI | CA | 93647 | |
| HUNSAKER TRUCKING CO, INC | | PO BOX 2584 | | VISALIA | CA | 93279 | |
| HUNTER LABORATORIES | | 11491 SUNSET HILLS ROAD | | RESTON | VA | 20190-5280 | |
| HUREIL BELTRAN CASTILLO | | ADDRESS REDACTED | | | | | |
| HURLEY SCHOOL | | 6600 W HURLEY AVE | | VISALIA | CA | 93291 | |
| HUTCHESON FARM MANAGEMENT | | 16576 AVENUE 296 | | VISALIA | CA | 93292 | |
| HUTCHINS TRUCKING | | 75 DARTMOUTH STREET | | SOUTH PORTLAND | ME | 4106 | |
| HVAC MIRAGE INCORPORATED | | 6700 GATEWAY PARK DR STE 6 | | SAN DIEGO | CA | 92154 | |
| HW DEHAVEN | | PO BOX 391 | | GOSHEN | CA | 93227 | |
| HWY LABS INC | | 900 LAFAYETTE ST STE 307 | | SANTA CLARA | CA | 95050 | |
| HYDRATION DEPOT | | 1935 NW18TH ST | | POMPANO BEACH | FL | 33069-1619 | |
| HYDRAULIC CONTROLS INC | | PO BOX 840706 | | LOS ANGELES | CA | 90084-0706 | |
| HYDRITE CHEMICALS CO | | 17385 GOLF PARKWAY | | BROOKFIELD | WI | 53045 | |
| HYDRO CARPET CARE | | PO BOX 980 | | PARLIER | CA | 93648 | |
| HYGIENA LLC | | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-2007 | |
| HY-VEE INC | | 3775 E P TRUE PARKWAY #275 | | WEST DES MOINES | IA | 50265 | |
| IBET ALVARADO | | ADDRESS REDACTED | | | | | |
| IBS SUPPLIES, INC | | PO BOX 28385 | | FRESNO | CA | 93729 | |
| IC & SONS FARM LABOR | | 583 E JEFFERSON | | REEDLEY | CA | 93654 | |
| ICON INTERNATIONAL, INC | | 345 N BEACON STREET | | SAN PEDRO | CA | 90731 | |
| ICSEL DEJESUS-MACEDO | | ADDRESS REDACTED | | | | | |
| I-CULTIVER, INC | | 404 CLIPPER COVE WAY | | TREASURE ISLAND, SF | CA | 94130 | |
| ID TECHNOLOGY, LLC | | PO BOX 73419 | | CLEVELAND | OH | 44193 | |
| IDALIA VILLA EMITERIO | | ADDRESS REDACTED | | | | | |
| IDANIA LUCIA ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| IDEAL SALES, INC | | PO BOX 674296 | | DALLAS | TX | 75267-4296 | |
| IDEAL SAW WORKS | | 2680 E CHURCH AVE | | FRESNO | CA | 93706 | |
| IDELFONSO GARCIA | | ADDRESS REDACTED | | | | | |
| IDOLINA GUERRA VILLALOBOS | | ADDRESS REDACTED | | | | | |
| IEH LABORATORIES INC | | 15300 BOTHELL WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| IFC CORE FARMLAND REIT LLC | | 1318 DALE ST | | RALEIGH | NC | 27605 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 163 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IFCO SYSTEMS US LLC | ATTN: CHIEF FINANCIAL OFFICER | 2020 N ROCKY POINT DR W | SUITE 300 | TAMPA | FL | 33607 | |
| IGANCIO MENDOZA | | ADDRESS REDACTED | | | | | |
| IGNACIA HERNANDEZ MORAL | | ADDRESS REDACTED | | | | | |
| IGNACIA MORALES VASQUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIA MORENO ARAUJO | | ADDRESS REDACTED | | | | | |
| IGNACIO A CHAN | | ADDRESS REDACTED | | | | | |
| IGNACIO ACERO | | ADDRESS REDACTED | | | | | |
| IGNACIO AGUILAR AGUILAR | | ADDRESS REDACTED | | | | | |
| IGNACIO ANDRADE GOMEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO ARZATE REYES | | ADDRESS REDACTED | | | | | |
| IGNACIO BANUELOS BALDERRAMA | | ADDRESS REDACTED | | | | | |
| IGNACIO BONILLA CANCHOLA | | ADDRESS REDACTED | | | | | |
| IGNACIO C SANCHEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO CANCHOLA | | ADDRESS REDACTED | | | | | |
| IGNACIO CANELA ESCALERA | | ADDRESS REDACTED | | | | | |
| IGNACIO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| IGNACIO CHAVARRIA AYALA | | ADDRESS REDACTED | | | | | |
| IGNACIO CHAVEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO CRISTOSTO | | ADDRESS REDACTED | | | | | |
| IGNACIO CRUZ | | ADDRESS REDACTED | | | | | |
| IGNACIO DAREN TORRES | | ADDRESS REDACTED | | | | | |
| IGNACIO DE JESUS | | ADDRESS REDACTED | | | | | |
| IGNACIO DELGADO PONCE | | ADDRESS REDACTED | | | | | |
| IGNACIO ESCAMILLA RAMIREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO FRAUSTO | | ADDRESS REDACTED | | | | | |
| IGNACIO FRIAS | | ADDRESS REDACTED | | | | | |
| IGNACIO GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| IGNACIO GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GERONIMO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GOMEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GORDILLO RUIZ | | ADDRESS REDACTED | | | | | |
| IGNACIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| IGNACIO LEONEL HERNANDEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO LOZANO LUGO | | ADDRESS REDACTED | | | | | |
| IGNACIO MENDOZA | | ADDRESS REDACTED | | | | | |
| IGNACIO MIRANDA DIAZ | | ADDRESS REDACTED | | | | | |
| IGNACIO MOGUEL | | ADDRESS REDACTED | | | | | |
| IGNACIO OCHOA CUEVAS | | ADDRESS REDACTED | | | | | |
| IGNACIO PEREZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO PINEDA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| IGNACIO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO REBOLLO GOMEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO RIOS | | ADDRESS REDACTED | | | | | |
| IGNACIO RIOS GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ HERRERA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ LOERA | | ADDRESS REDACTED | | | | | |
| IGNACIO RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IGNACIO ROSALES GUZMAN | | ADDRESS REDACTED | | | | | |
| IGNACIO RUIZ FELICIANO | | ADDRESS REDACTED | | | | | |
| IGNACIO RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| IGNACIO SALMERON TACUBA | | ADDRESS REDACTED | | | | | |
| IGNACIO SANCHEZ BARRERA | | ADDRESS REDACTED | | | | | |
| IGNACIO VALENCIA JR | | ADDRESS REDACTED | | | | | |
| IGNACIO VIDRIOS LUNA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 164 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IGPS LOGISTICS LLC | | 315 EAST ROBINSON STREET | SUITE 520 | ORLANDO | FL | 32801 | |
| IGPS LOGISTICS LLC | | DEPT CH 17022 | | PALATINE | IL | 60055-7022 | |
| IKER PEREZ | | ADDRESS REDACTED | | | | | |
| IKUTA DENTAL HEALTH CENTER | | 1112 C STREET | | REEDLEY | CA | 93654 | |
| ILAND INTERNET SOLUTIONS CORP | | 1235 NORTH LOOP WEST | SUITE 800 | HOUSTON | TX | 77008 | |
| ILAND INTERNET SOLUTIONS CORP | | 1235 NORTH LOOP WEST SUITE 800 | | HOUSTON | TX | 77008 | |
| ILARIO GOZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ILBER LUVIANO MONJE | | ADDRESS REDACTED | | | | | |
| ILDA LOPEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| ILDA MORENO | | ADDRESS REDACTED | | | | | |
| ILDA MORENO DE ROMERO | | ADDRESS REDACTED | | | | | |
| ILDA NUNEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ILDA PEREZ | | ADDRESS REDACTED | | | | | |
| ILDEFONSO AGUILAR | | ADDRESS REDACTED | | | | | |
| ILDEFONSO GARCIA LUIS R | | ADDRESS REDACTED | | | | | |
| ILSE LIZBETH CERPAS VALENCIA | | ADDRESS REDACTED | | | | | |
| IM SPECIALISTS MED GRP INC | | 1515 E ALLUVIAL AVE, SUITE 101 | | FRESNO | CA | 93720-3832 | |
| IMAGE PLASTICS & PACKAGING | | 26786 VISTA TERRACE | | LAKE FOREST | CA | 92630 | |
| IMAGING ASSOCIATES | ATTN: DANIEL STOBBE | 1791 E FIR AVE | | FRESNO | CA | 93720 | |
| IMELDA CASTANEDA GALVAN | | ADDRESS REDACTED | | | | | |
| IMELDA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IMELDA MERCADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IMELDO RAMIREZ ALONZO | | ADDRESS REDACTED | | | | | |
| IMMANUEL HIGH SCHOOL | | 1128 S REED AVE | | REEDLEY | CA | 93654 | |
| IMMEDIATE CARE MEDICAL GROUP | | 231 E CALDWELL AVE | | VISALIA | CA | 93277 | |
| IMPACT MEDICAL | | 6769 NORTH FRESNO STREET | | FRESNO | CA | 93710 | |
| IMPACT PLACEMENTS | | 3313 S MAIN STREET #526 | | SANTA ANA | CA | 92707 | |
| IMPERFECT FOODS | | 351 CHERYL LN | | WALNUT | CA | 91789-3003 | |
| IMPERIAL PREMIUM FINANCE, INC | | DEPARTMENT 7615 | | LOS ANGELES | CA | 90084-7615 | |
| INDALECIO GARCIA | | ADDRESS REDACTED | | | | | |
| INDALECIO OCEGUEDA BARAJAS | | ADDRESS REDACTED | | | | | |
| INDEPENDENCE ENVIRONMENTAL SERVICES LLC | | PO BOX 12623 | | FRESNO | CA | 93778 | |
| INDEPENDENT AG, INC | | 4025 N FRESNO ST SUITE 110 | | FRESNO | CA | 93726 | |
| INDEX FRESH, INC | | 18184 SLOVER AVE | | BLOOMINGTON | CA | 92316 | |
| INDIANA STAMP COMPANY | | 1319 PRODUCTION ROAD | | FORT WAYNE | IN | 46808 | |
| INDIANAPOLIS FRUIT COMPANY, INC | | 4501 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46218 | |
| INDUSTRIAL BRUSH CORP | | 763 EAST COMMERCE DRIVE | | ST GEORGE | UT | 84790-4941 | |
| INDUSTRIAL CASTER & WHEEL CO | | 2200 CARDEN STREET | | SAN LEANDRO | CA | 94577 | |
| INDUSTRIAL CHEMICAL SOLUTIONS CO | | 1939 SOUTH VAN NESS AVENUE | | FRESNO | CA | 93721 | |
| INDUSTRIAL COOLING ENGINEERS INC | | 5571 N MAROA | | FRESNO | CA | 93704 | |
| INDUSTRIAL ELECTRIC DIGITAL INC | | 5665 S CHESTNUT, SUITE 8 | | FRESNO | CA | 93725 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 45118 | | SAN FRANCISCO | CA | | |
| INDUSTRIAL ELECTRICAL DIGITAL SYS GROUP | | 5683 E FOUNTAIN WAY | | FRESNO | CA | 93727 | |
| INDUSTRIAL FUMIGANT COMPANY | | PO BOX 410057 | | KANSAS CITY | MO | 64141 | |
| INDUSTRIAL HEALTH CARE | | 1850 WHITSON | | SELMA | CA | 93662 | |
| INDUSTRIAL MANUFACTURERS | | 13031 AVENUE 416 | | OROSI | CA | 93647 | |
| INDUSTRIAL PROCESS EQUIP, INC | | 1700 INDUSTRIAL AVE | | NORCO | CA | 92860 | |
| INDUSTRIAL REFRIGERATION PARTS | | PO BOX 532 | | SPRINGFIELD | MO | 65801-0532 | |
| INDUSTRIAL RELATIONS UNPAID WAGE FUND | | 2031 HOWE AVENUE, SUITE 100 | | SACRAMENTO | CA | 95825 | |
| INDUSTRIAL RUBBER OUTLET | | 8839 N CEDAR AVE #328 | | FRESNO | CA | 93720 | |
| INDUSTRIAL SCREEN PRODUCTS, INC | | PO BOX 366 | | PLACERVILLE | CA | 95667 | |
| INDUSTRIAL WAREHOUSE SUPPLIES INC | | PO BOX 5803 | | ORANGE | CA | 92863 | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| INES FACUNDO LUCIANO | | ADDRESS REDACTED | | | | | |
| INES H ALONZO | | ADDRESS REDACTED | | | | | |
| INES PONCE DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| INES REYES RAFAEL | | ADDRESS REDACTED | | | | | |
| INES RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| INFORMACION COMUN | | 2822 S MAPLE | | FRESNO | CA | 93725 | |
| ING CAPITAL MARKETS LLC | | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| INNER VALLEY TRANSPORT INC | | POBOX 590 | | KINGBURG | CA | 93631 | |
| INOCECIO MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| INOCENCIO AVALOS ROBLES | | ADDRESS REDACTED | | | | | |
| INOCENCIO FLORES | | ADDRESS REDACTED | | | | | |
| INOCENCIO GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| INOCENCIO RENTERIA | | ADDRESS REDACTED | | | | | |
| INOCENCIO T SEGURA | | ADDRESS REDACTED | | | | | |
| INOCENCIO VARGAS-LOPEZ | | ADDRESS REDACTED | | | | | |
| INOCENTE GATICA SANCHEZ | | ADDRESS REDACTED | | | | | |
| INOCENTE QUIROZ | | ADDRESS REDACTED | | | | | |
| INSEASON AG INNOVATIONS, LLC | | 100 N AKERS ST #7814 | | VISALIA | CA | 93290 | |
| INSIGHT STAFFING SOLUTION INC | | 4041 N FRESNO ST SUITE 104 | | FRESNO | CA | 93726 | |
| INSTITUTE FOR ENVIRONMENTAL HEALTH | | 15300 BOTHELL WAY NE | | LAKE FOREST PARK | WA | 98155 | |
| INSULATION CONTRACTING & SUPPLY | | PO BOX 2336 | | FRESNO | CA | 93745-2336 | |
| INSURANCE BUYING SERVICE | | PO BOX 5339 | | FRESNO | CA | 93755 | |
| INSURANCE VISIONS, INC | | 150 EL CAMINO REAL, SUITE 216 | | TUSTIN | CA | 92780 | |
| INTEGRATED FRUIT PACKAGING | | 852 BEAUREGARD LANE | | CLOVIS | CA | 93619 | |
| INTEGRITY EXPRESS LOGISTICS, LLC | | 62488 COLLECTIONS DR | | CHICAGO | IL | 60693 | |
| INTEGRITY NETWORKS | | 1060 FULTON MALL STE 1001 | | FRESNO | CA | 93721 | |
| INTEGRITY NETWORKS, LLC | | 1060 FULTON MALL STE 1001 | | FRESNO | CA | 93721 | |
| INTERFRESH, INC | | 2019 W ORANGEWOOD AVENUE | | ORANGE | CA | 92868 | |
| INTERMEC TECHNOLOGIES CORP | | 22095 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | |
| INTERMEDIATE CAPITAL | | PROCESSION HOUSE | 55 LUDGATE HILL | LONDON | | EC4M7JW | United Kingdom |
| INTERNAL MEDICINE ASSOC | | 1379 HERNDON AVE | | FRESNO | CA | 93720 | |
| INTERNAL REVENUE SERVICE | | 5054 EAST BUTLER AVENUE | | FRESNO | CA | 93888 | |
| INTERNATIONAL FRESH PRODUCE ASSOCIATION | | 1500 CASHO MILL ROAD | | NEWARK | DE | 19711 | |
| INTERNATIONAL PAPER | | PO BOX 31001-0780 | | PASADENA | CA | 91110-0780 | |
| INTERPLAN HEALTH | | 222 LAS CLINAS BLVD W | STE 1650 | IRVING | TX | 75039 | |
| INTERROLL CORPORATION | | 3000 CORPORATE DRIVE | | WILMINGTON | NC | 28405 | |
| INTERSTATE AG PLASTICS | | PO BOX 265 | | BUTTONWILLOW | CA | 93206 | |
| INTERSTATE BILLING SERVICE | | PO BOX 2208 | | DECATUR | AI | 35609 | |
| INTERTEK CONSUMER GOODS NORTH AMER | | PO BOX 99959 | | CHICAGO | IL | 60696-7759 | |
| INTERVALLEY TRANSFER | | PO BOX 806 | | DINUBA | CA | 93618 | |
| INTRADE INDUSTRIES INC | | 2559 S EAST AVE | | FRESNO | CA | 93706 | |
| INTRALINKS INC | | PO BOX 392134 | | PITTSBURGH | PA | 15251-9134 | |
| INTRALOX, LLC | | PO BOX 730367 | | DALLAS | TX | 75373-0367 | |
| INVERSIONES DGIT TIC LLC | | ADDRESS REDACTED | | | | | |
| INVERSIONES LIBERTAD LLC | | 1930 N DARTMOUTH AVE | | CLOVIS | CA | 93619 | |
| IPAK MACHINERY | | PO BOX 73135 | | CLEVELAND | OH | 44193 | |
| IPFS CORPORATION OF CALIFORNIA | | PO BOX 412086 | | KANSAS CITY | MO | 64141-2086 | |
| IPX INVESTMENT PROPERTY EXCHANGE | | 60 E RIO SALADO PARKWAY | | TEMPE | AZ | 85281 | |
| IRASEMA GRIJALVA | | ADDRESS REDACTED | | | | | |
| IRELL & MANELLA LLP | | 1800 AVENUE OF THE STARS, SUITE 900 | | LOS ANGELES | CA | 90067-4276 | |
| IRENE AGABO | | ADDRESS REDACTED | | | | | |
| IRENE D CORTES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 166 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IRENE PEREZ R | | ADDRESS REDACTED | | | | | |
| IRENE S BUCIOR | | ADDRESS REDACTED | | | | | |
| IRENE SAMANO S | | ADDRESS REDACTED | | | | | |
| IRENE SOFIA SANTIAGO | | ADDRESS REDACTED | | | | | |
| IRINEO ANTONIO | | ADDRESS REDACTED | | | | | |
| IRINEO BARRERA DE JESUS | | ADDRESS REDACTED | | | | | |
| IRINEO CASSARUBIAS HERMENEGILDO | | ADDRESS REDACTED | | | | | |
| IRINEO LOPEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| IRINEO NARCISO | | ADDRESS REDACTED | | | | | |
| IRINEO PAULO ARMENTA | | ADDRESS REDACTED | | | | | |
| IRINEO ROMERO TAPIA | | ADDRESS REDACTED | | | | | |
| IRIS ANABEL BARRERA DE CASTRO | | ADDRESS REDACTED | | | | | |
| IRIS ANAYI LUGO RAMOS | | ADDRESS REDACTED | | | | | |
| IRIS GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| IRIS GUERERO ROSA | | ADDRESS REDACTED | | | | | |
| IRIS L RIVERA CABALLERO | | ADDRESS REDACTED | | | | | |
| IRIS M AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IRIS MARTINEZ | | ADDRESS REDACTED | | | | | |
| IRIS REYES PRUDENTE | | ADDRESS REDACTED | | | | | |
| IRMA CORTEZ DE HERMOSO | | ADDRESS REDACTED | | | | | |
| IRMA GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| IRMA GOMEZ PEREZ | | ADDRESS REDACTED | | | | | |
| IRMA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IRMA HIPOLITO APOLONIO | | ADDRESS REDACTED | | | | | |
| IRMA ITZEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| IRMA JIMENEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| IRMA JUAREZ CRUZ | | ADDRESS REDACTED | | | | | |
| IRMA LARA | | ADDRESS REDACTED | | | | | |
| IRMA LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| IRMA LOPEZ RAMOS | | ADDRESS REDACTED | | | | | |
| IRMA MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| IRMA MENDOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| IRMA MORA CORONA | | ADDRESS REDACTED | | | | | |
| IRMA NAVARRO GUZMAN | | ADDRESS REDACTED | | | | | |
| IRMA PUGA | | ADDRESS REDACTED | | | | | |
| IRMA ROSA LORENZO SANTIAGO | | ADDRESS REDACTED | | | | | |
| IRMA SANCHEZ | | ADDRESS REDACTED | | | | | |
| IRMA SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IRMA SARDINA RAZO | | ADDRESS REDACTED | | | | | |
| IRNA TREJO LUGO | | ADDRESS REDACTED | | | | | |
| IRON MOUNTAIN | | PO BOX 601002 | | PASADENA | CA | 91189 | |
| IROQUOIS PRODUCTS | | 2220 WEST 56TH STREET | | CHICAGO | IL | 60636-1099 | |
| IRRIGATION MATTERS, INC | | PO BOX 1859 | | TULARE | CA | 93275 | |
| IRUVEY BARRERA VALLE | | ADDRESS REDACTED | | | | | |
| IRVIN ANGEL AGUILAR VIDALS | | ADDRESS REDACTED | | | | | |
| IRVIN E MATA PENA | | ADDRESS REDACTED | | | | | |
| IRVIN PIEDRA | | ADDRESS REDACTED | | | | | |
| IRVIN RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| IRVING CONTRERAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| IRWEEN QUIROS CASTRO | | ADDRESS REDACTED | | | | | |
| ISAAC CASILLAS | | ADDRESS REDACTED | | | | | |
| ISAAC CASTANON | | ADDRESS REDACTED | | | | | |
| ISAAC FELICIANO ZAMORA | | ADDRESS REDACTED | | | | | |
| ISAAC FIGUEROA | | ADDRESS REDACTED | | | | | |
| ISAAC GUTIERREZ GARCIA | | ADDRESS REDACTED | | | | | |
| ISAAC HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ISAAC LEANOS PERALES | | ADDRESS REDACTED | | | | | |
| ISAAC LEON SANTANA GUERRERO | | ADDRESS REDACTED | | | | | |
| ISAAC MARCOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISAAC MARTINEZ | | ADDRESS REDACTED | | | | | |
| ISAAC MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ISAAC PABLO GUZMAN | | ADDRESS REDACTED | | | | | |
| ISAAC R HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISAAK FLORES | | ADDRESS REDACTED | | | | | |
| ISABEL ANGELINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISABEL ANTUNEZ DE CANTOR | | ADDRESS REDACTED | | | | | |
| ISABEL ARTEAGA VEGA | | ADDRESS REDACTED | | | | | |
| ISABEL BERNAL | | ADDRESS REDACTED | | | | | |
| ISABEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| ISABEL GARCIA AMBROSIO | | ADDRESS REDACTED | | | | | |
| ISABEL GARCIA V | | ADDRESS REDACTED | | | | | |
| ISABEL GUIZAR AVILA | | ADDRESS REDACTED | | | | | |
| ISABEL H ZAVALA | | ADDRESS REDACTED | | | | | |
| ISABEL HERRERA | | ADDRESS REDACTED | | | | | |
| ISABEL LOPEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ISABEL MARTINEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| ISABEL MARTINEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISABEL MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ISABEL MORALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISABEL NARANJO | | ADDRESS REDACTED | | | | | |
| ISABEL ROMAN | | ADDRESS REDACTED | | | | | |
| ISABEL SANDOVAL DE TOLENTINO | | ADDRESS REDACTED | | | | | |
| ISABEL SOLORZANO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISABEL ZAVALA | | ADDRESS REDACTED | | | | | |
| ISABELLE LANTEIGNE, C TRAN | | ADDRESS REDACTED | | | | | |
| ISABELLE MARIE CATUCCI | | ADDRESS REDACTED | | | | | |
| ISAC MORALES ACEVEDO | | ADDRESS REDACTED | | | | | |
| ISAEL CRISTOBAL FELIPE | | ADDRESS REDACTED | | | | | |
| ISAEL DOLORES GIRON | | ADDRESS REDACTED | | | | | |
| ISAEL EDUVIGES BURGOS LUGO | | ADDRESS REDACTED | | | | | |
| ISAEL NABIS MORENO | | ADDRESS REDACTED | | | | | |
| ISAI GARCIA | | ADDRESS REDACTED | | | | | |
| ISAI GUERRERO | | ADDRESS REDACTED | | | | | |
| ISAI JESUS SANTILLAN GARCIA | | ADDRESS REDACTED | | | | | |
| ISAIA RAFAEL VALERIO | | ADDRESS REDACTED | | | | | |
| ISAIAS AGREDANO LOPEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS CENTENO R | | ADDRESS REDACTED | | | | | |
| ISAIAS DE LA MORA SILVA | | ADDRESS REDACTED | | | | | |
| ISAIAS FLORES ESCOBAR | | ADDRESS REDACTED | | | | | |
| ISAIAS GATICA CARBALLO | | ADDRESS REDACTED | | | | | |
| ISAIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS GORDILLO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISAIAS JUAN | | ADDRESS REDACTED | | | | | |
| ISAIAS LEON CASTRO | | ADDRESS REDACTED | | | | | |
| ISAIAS MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ISAIAS MENDOZA MUNOZ | | ADDRESS REDACTED | | | | | |
| ISAIAS MIGUEL HUERTA | | ADDRESS REDACTED | | | | | |
| ISAIAS MORALES ZARATE | | ADDRESS REDACTED | | | | | |
| ISAIAS PEREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISAIAS SAN JUAN MONTIEL | | ADDRESS REDACTED | | | | | |
| ISAIAS SANTOS SALGADO | | ADDRESS REDACTED | | | | | |
| ISAIAS TEMOXTLE TECPILE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 168 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ISAIAS TRUJILLO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ISAID L AVALOS | | ADDRESS REDACTED | | | | | |
| ISAIS ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISAMARA VALLEJO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISAUL NEMECIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| ISAURO CATARINO C | | ADDRESS REDACTED | | | | | |
| ISAVEL BELTRAN | | ADDRESS REDACTED | | | | | |
| ISELA NAVA | | ADDRESS REDACTED | | | | | |
| ISELYN LOYA | | ADDRESS REDACTED | | | | | |
| ISHMAEL OMAR CERVANTES | | ADDRESS REDACTED | | | | | |
| ISIAS MARTINEZ ISLAS | | ADDRESS REDACTED | | | | | |
| ISIDORO AGUIRRE ALFARO | | ADDRESS REDACTED | | | | | |
| ISIDORO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISIDORO MAYA FLORES | | ADDRESS REDACTED | | | | | |
| ISIDORO MORALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISIDORO P ARELLANO | | ADDRESS REDACTED | | | | | |
| ISIDORO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISIDRA DELGADO SERAFIN | | ADDRESS REDACTED | | | | | |
| ISIDRO A ESCOBAR | | ADDRESS REDACTED | | | | | |
| ISIDRO ALMARAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO BARAJAS | | ADDRESS REDACTED | | | | | |
| ISIDRO C SALGADO | | ADDRESS REDACTED | | | | | |
| ISIDRO CORTES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ISIDRO CRUZ | | ADDRESS REDACTED | | | | | |
| ISIDRO DELGADO | | ADDRESS REDACTED | | | | | |
| ISIDRO DELGADO ZAVALA | | ADDRESS REDACTED | | | | | |
| ISIDRO DUARTE PEREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO FLORES LARA | | ADDRESS REDACTED | | | | | |
| ISIDRO GARCIA SILVA | | ADDRESS REDACTED | | | | | |
| ISIDRO GATICA CARBALLO | | ADDRESS REDACTED | | | | | |
| ISIDRO GUERRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| ISIDRO GUTIERREZ CASTORENA | | ADDRESS REDACTED | | | | | |
| ISIDRO HERNANDEZ ABARCA | | ADDRESS REDACTED | | | | | |
| ISIDRO LOPEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO LOPEZ ROJAS | | ADDRESS REDACTED | | | | | |
| ISIDRO LUA MARCELO | | ADDRESS REDACTED | | | | | |
| ISIDRO MORA SERRANO | | ADDRESS REDACTED | | | | | |
| ISIDRO MUNOS ORTIS | | ADDRESS REDACTED | | | | | |
| ISIDRO MUNOZ | | ADDRESS REDACTED | | | | | |
| ISIDRO PEREZ | | ADDRESS REDACTED | | | | | |
| ISIDRO RAMIREZ ROJAS | | ADDRESS REDACTED | | | | | |
| ISIDRO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO SANTIBANEZ | | ADDRESS REDACTED | | | | | |
| ISIDRO SILVA CASTELLON | | ADDRESS REDACTED | | | | | |
| ISIS ALI MALDONADO SALINAS | | ADDRESS REDACTED | | | | | |
| ISMAEL AGUILERA DURAN | | ADDRESS REDACTED | | | | | |
| ISMAEL AGUIRRE | | ADDRESS REDACTED | | | | | |
| ISMAEL ALCANTAR RIVERA | | ADDRESS REDACTED | | | | | |
| ISMAEL AMBROSIO MONJARAS | | ADDRESS REDACTED | | | | | |
| ISMAEL BARRERA | | ADDRESS REDACTED | | | | | |
| ISMAEL BRAVO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL BUENO | | ADDRESS REDACTED | | | | | |
| ISMAEL C CERVANTES | | ADDRESS REDACTED | | | | | |
| ISMAEL CASTILLO | | ADDRESS REDACTED | | | | | |
| ISMAEL CONTRERAS JR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 169 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ISMAEL CORTEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISMAEL CRISTOBAL PABLO | | ADDRESS REDACTED | | | | | |
| ISMAEL CRUZ | | ADDRESS REDACTED | | | | | |
| ISMAEL DIAZ CARNICA | | ADDRESS REDACTED | | | | | |
| ISMAEL ESCOBAR | | ADDRESS REDACTED | | | | | |
| ISMAEL ESPINO | | ADDRESS REDACTED | | | | | |
| ISMAEL FLORES MEDINA | | ADDRESS REDACTED | | | | | |
| ISMAEL FRANCO GUZMAN | | ADDRESS REDACTED | | | | | |
| ISMAEL G MONTANO | | ADDRESS REDACTED | | | | | |
| ISMAEL GARCIA | | ADDRESS REDACTED | | | | | |
| ISMAEL GARCIA LEYVA | | ADDRESS REDACTED | | | | | |
| ISMAEL GARCIA VILLA | | ADDRESS REDACTED | | | | | |
| ISMAEL GARCIA-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL GOMEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| ISMAEL GONZALEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL GUERRA | | ADDRESS REDACTED | | | | | |
| ISMAEL LARRIOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ISMAEL MADRIGAL LEDESMA | | ADDRESS REDACTED | | | | | |
| ISMAEL MANZINAS Z | | ADDRESS REDACTED | | | | | |
| ISMAEL MANZO | | ADDRESS REDACTED | | | | | |
| ISMAEL MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| ISMAEL MARTINEZ ROJAS | | ADDRESS REDACTED | | | | | |
| ISMAEL MATEO ESTRADA | | ADDRESS REDACTED | | | | | |
| ISMAEL MEDRANO HUERTA | | ADDRESS REDACTED | | | | | |
| ISMAEL MOLINA CATARINO | | ADDRESS REDACTED | | | | | |
| ISMAEL MOLINA SOLORIO | | ADDRESS REDACTED | | | | | |
| ISMAEL MONJARAZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ISMAEL MORALES ROSAS | | ADDRESS REDACTED | | | | | |
| ISMAEL NUNEZ AYON | | ADDRESS REDACTED | | | | | |
| ISMAEL PEREZ MAGALLANES | | ADDRESS REDACTED | | | | | |
| ISMAEL POMPA JUAREZ | | ADDRESS REDACTED | | | | | |
| ISMAEL PORRA JOSE | | ADDRESS REDACTED | | | | | |
| ISMAEL ROSALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL SANTIAGO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL SANTIAGO PINTO | | ADDRESS REDACTED | | | | | |
| ISMAEL SANTOS SANTOS | | ADDRESS REDACTED | | | | | |
| ISMAEL TEMOXTLE GONZALEZ | | ADDRESS REDACTED | | | | | |
| ISMAEL TEMOXTLE QUIAHUA | | ADDRESS REDACTED | | | | | |
| ISMAEL TORRES | | ADDRESS REDACTED | | | | | |
| ISMAEL VAZQUEZ M | | ADDRESS REDACTED | | | | | |
| ISMAEL VELASQUEZ-RENTERIA | | ADDRESS REDACTED | | | | | |
| ISMAEL VENEGAS ANGUIANO | | ADDRESS REDACTED | | | | | |
| ISMAL ZENAIDO CASTRO | | ADDRESS REDACTED | | | | | |
| ISRAEL AGUILAR | | ADDRESS REDACTED | | | | | |
| ISRAEL ALBERTO CASTILLO CAZAREZ | | ADDRESS REDACTED | | | | | |
| ISRAEL ARTURO FIGUEROA | | ADDRESS REDACTED | | | | | |
| ISRAEL BARAJAS | | ADDRESS REDACTED | | | | | |
| ISRAEL BENITEZ BUSTOS | | ADDRESS REDACTED | | | | | |
| ISRAEL CAMACHO MELO | | ADDRESS REDACTED | | | | | |
| ISRAEL CAMACHO VALDEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL CARRILLO-BIELMAS | | ADDRESS REDACTED | | | | | |
| ISRAEL CASTILLO | | ADDRESS REDACTED | | | | | |
| ISRAEL CAZARES BIRRUETA | | ADDRESS REDACTED | | | | | |
| ISRAEL CHAGOYA | | ADDRESS REDACTED | | | | | |
| ISRAEL CORTES-RANGEL | | ADDRESS REDACTED | | | | | |
| ISRAEL CRUZ CABRERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 170 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ISRAEL CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| ISRAEL DIAZ AGABO | | ADDRESS REDACTED | | | | | |
| ISRAEL DOLORES GIRON | | ADDRESS REDACTED | | | | | |
| ISRAEL ESPANA | | ADDRESS REDACTED | | | | | |
| ISRAEL ESPIRITU | | ADDRESS REDACTED | | | | | |
| ISRAEL FARIAS | | ADDRESS REDACTED | | | | | |
| ISRAEL FARIAS ROLON | | ADDRESS REDACTED | | | | | |
| ISRAEL GARRIDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL GOMEZ ALCANTARA | | ADDRESS REDACTED | | | | | |
| ISRAEL GOMEZ BRAMBILLA | | ADDRESS REDACTED | | | | | |
| ISRAEL GUTIERREZ MORALES | | ADDRESS REDACTED | | | | | |
| ISRAEL HUERTA MOGUEL | | ADDRESS REDACTED | | | | | |
| ISRAEL I JIMENEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL J CALDERA | | ADDRESS REDACTED | | | | | |
| ISRAEL J SAUCEDA | | ADDRESS REDACTED | | | | | |
| ISRAEL JUAREZ | | ADDRESS REDACTED | | | | | |
| ISRAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL MADERA BANUELOS | | ADDRESS REDACTED | | | | | |
| ISRAEL MANZO | | ADDRESS REDACTED | | | | | |
| ISRAEL MARTINEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| ISRAEL MORALES | | ADDRESS REDACTED | | | | | |
| ISRAEL MORENO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL MOSQUEDA ESTRADA | | ADDRESS REDACTED | | | | | |
| ISRAEL NUNEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL RAMOS MENDOZA | | ADDRESS REDACTED | | | | | |
| ISRAEL SANCHEZ MORALES JR | | ADDRESS REDACTED | | | | | |
| ISRAEL SANCHEZ TORRES | | ADDRESS REDACTED | | | | | |
| ISRAEL T SANCHEZ | | ADDRESS REDACTED | | | | | |
| ISRAEL VARGAS ABRAHAM | | ADDRESS REDACTED | | | | | |
| ISRAEL VILLA ZUNIGA | | ADDRESS REDACTED | | | | | |
| ISRRAEL BURUEL VERA | | ADDRESS REDACTED | | | | | |
| ISRRAEL ESTRADA | | ADDRESS REDACTED | | | | | |
| ISRRAEL SOTO GALAN | | ADDRESS REDACTED | | | | | |
| ISSAC ANTHONY RIOS | | ADDRESS REDACTED | | | | | |
| ITO PACKING CO | | PO BOX 707 | | REEDLEY | CA | 93654 | |
| ITRADE NETWORK INC | | PO BOX 935209 | | ATLANTA | GA | 31193-5209 | |
| IT'S FRESH INCORPORATED | | 10400 VIKING DRIVE, SUITE 560 | | EDEN PRAIRIE | MN | 55344 | |
| IT'S MY PARTY | | 2892 N SUNNYSIDE AVE #101 | | FRESNO | CA | 93727 | |
| ITW AIR MANAGEMENT | | 75 REMITTANCE DRIVE STE 1061 | | CHICAGO | IL | 60675-1061 | |
| ITZEL ACEVEDO | | ADDRESS REDACTED | | | | | |
| ITZEL ANDRADE VILLALOBOS | | ADDRESS REDACTED | | | | | |
| ITZEL CASARRUBIAS CEVILLA | | ADDRESS REDACTED | | | | | |
| ITZEL GUADALUPE FLORES AYALA | | ADDRESS REDACTED | | | | | |
| ITZEL MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ITZI ROSARIO SALAS | | ADDRESS REDACTED | | | | | |
| IVAN ALFONSO URBIETA AVILA | | ADDRESS REDACTED | | | | | |
| IVAN AVILA | | ADDRESS REDACTED | | | | | |
| IVAN BAUTISTA ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| IVAN BECERRA | | ADDRESS REDACTED | | | | | |
| IVAN CALVILLO | | ADDRESS REDACTED | | | | | |
| IVAN CASTRO | | ADDRESS REDACTED | | | | | |
| IVAN DE AGUIAR | | ADDRESS REDACTED | | | | | |
| IVAN DE JESUS JIMENEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| IVAN DE JESUS RAMIREZ GUERRERO | | ADDRESS REDACTED | | | | | |
| IVAN E ESPRONCEDA | | ADDRESS REDACTED | | | | | |
| IVAN ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 171 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IVAN ESPIRITU | | ADDRESS REDACTED | | | | | |
| IVAN GARCIA CASTANEDA | | ADDRESS REDACTED | | | | | |
| IVAN GARCIA LUA | | ADDRESS REDACTED | | | | | |
| IVAN GUADALUPE LUGO GARCIA | | ADDRESS REDACTED | | | | | |
| IVAN GUSTAVO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| IVAN LOPEZ DELGADO | | ADDRESS REDACTED | | | | | |
| IVAN LOPEZ ORDUNO | | ADDRESS REDACTED | | | | | |
| IVAN MACHADO | | ADDRESS REDACTED | | | | | |
| IVAN MARQUEZ | | ADDRESS REDACTED | | | | | |
| IVAN MENDOZA | | ADDRESS REDACTED | | | | | |
| IVAN NAVARRO ORTIZ | | ADDRESS REDACTED | | | | | |
| IVAN R VILLEGAS | | ADDRESS REDACTED | | | | | |
| IVAN RAMIREZ CRUZ | | ADDRESS REDACTED | | | | | |
| IVAN RAMIREZ ROJAS | | ADDRESS REDACTED | | | | | |
| IVAN RAMIREZ ROSAS | | ADDRESS REDACTED | | | | | |
| IVAN RICARDO SOTO | | ADDRESS REDACTED | | | | | |
| IVAN RIOS FLORES | | ADDRESS REDACTED | | | | | |
| IVAN RIVERA AYALA | | ADDRESS REDACTED | | | | | |
| IVAN RODOLFO LUNA ROJAS | | ADDRESS REDACTED | | | | | |
| IVAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IVAN SALAZAR ORTEGA | | ADDRESS REDACTED | | | | | |
| IVAN SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| IVAN SOTO | | ADDRESS REDACTED | | | | | |
| IVAN TIBURCIO OCTAVIANO | | ADDRESS REDACTED | | | | | |
| IVAN VALDEZ S | | ADDRESS REDACTED | | | | | |
| IVAN VIELMA TORRES | | ADDRESS REDACTED | | | | | |
| IVET GAXIOLA RUBIO | | ADDRESS REDACTED | | | | | |
| IVETH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IVT LOGISTICS WORLDWIDE INC | | PO BOX 590 | | KINGSBURG | CA | 93631 | |
| IWASAKI, PAMELA | | ADDRESS REDACTED | | | | | |
| IXTLALY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| IYARI G COLIN ZUNIGA | | ADDRESS REDACTED | | | | | |
| IZAMAR CHAVEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| IZEQUIEL ISRAEL PEREZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| J A INTERNATIONAL, INC | | 3452 EAST FOOTHILL BLVD, SUITE 500 | | PASADENA | CA | 91107 | |
| J ABELARDO GARAY MARTINEZ | | ADDRESS REDACTED | | | | | |
| J ACHTERBERG | | ADDRESS REDACTED | | | | | |
| J ALBERTO CABRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| J AND B AUTO BODY | | 1902 E MCKINLEY AVE | | FRESNO | CA | 93703 | |
| J ANGEL CASTILLO | | ADDRESS REDACTED | | | | | |
| J ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| J ANTONIO ORTIZ | | ADDRESS REDACTED | | | | | |
| J ANTONIO TORRES | | ADDRESS REDACTED | | | | | |
| J APOLINAR TREJO SALDANA | | ADDRESS REDACTED | | | | | |
| J B HUNT TRANSPORT INC | | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | |
| J CARLOS MIRANDA | | ADDRESS REDACTED | | | | | |
| J CARLOS TRANSPORTATION | | 1120 STONEY CREEK ST | | TULARE | CA | 93274 | |
| J CARLOS TRUCKING | | PO BOX 1321 | | TULARE | CA | 93275 | |
| J CARMEN ARAUJO | | ADDRESS REDACTED | | | | | |
| J CARMEN AVILA GONZALEZ | | ADDRESS REDACTED | | | | | |
| J CARMEN CISNEROS ROCHA | | ADDRESS REDACTED | | | | | |
| J CARMEN GOMEZ | | ADDRESS REDACTED | | | | | |
| J CARMEN LEON A | | ADDRESS REDACTED | | | | | |
| J CARMEN MENDOZA | | ADDRESS REDACTED | | | | | |
| J CARMEN MORALES PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 172 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| J CARMEN QUINTERO GAYTAN | | ADDRESS REDACTED | | | | | |
| J CARMEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| J CARMEN SANCHEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| J CARMEN TREJO | | ADDRESS REDACTED | | | | | |
| J CARMEN VILLANUEVA MORALES | | ADDRESS REDACTED | | | | | |
| J CELESTINO RAMIREZ VEGA | | ADDRESS REDACTED | | | | | |
| J CONCEPCION RANGEL LUNA | | ADDRESS REDACTED | | | | | |
| J CRUZ GURROLA MENDEZ | | ADDRESS REDACTED | | | | | |
| J DANIEL DELGADO ZAVALA | | ADDRESS REDACTED | | | | | |
| J DOLORES TORRES | | ADDRESS REDACTED | | | | | |
| J EDUARDO CASTILLO NORIEGA | | ADDRESS REDACTED | | | | | |
| J EVANGELINA GONZALEZ | | ADDRESS REDACTED | | | | | |
| J FELIX GALVAN RANGEL | | ADDRESS REDACTED | | | | | |
| J FERNANDO GALLARDO | | ADDRESS REDACTED | | | | | |
| J G J, INC | | 1173 AVENUE 392 | | KINGSBURG | CA | 93631 | |
| J G SANDOVAL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| J GONSALO MORENO G | | ADDRESS REDACTED | | | | | |
| J GONZALEZ SEPTIC SERVICE | | 41415 ROAD 136 | | OROSI | CA | 93647 | |
| J GUADALUPE CAMACHO LEMUS | | ADDRESS REDACTED | | | | | |
| J GUADALUPE CAUDILLO | | ADDRESS REDACTED | | | | | |
| J GUADALUPE GARCIA | | ADDRESS REDACTED | | | | | |
| J GUADALUPE GONZALEZ BERNAL | | ADDRESS REDACTED | | | | | |
| J GUADALUPE GUTIERREZ CAMARILLO | | ADDRESS REDACTED | | | | | |
| J GUADALUPE HERNANDEZ TAPIA | | ADDRESS REDACTED | | | | | |
| J GUADALUPE HERNANDEZ YANEZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE JUAREZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE L LOPEZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE LOPEZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE MEZA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| J GUADALUPE NAVARRETE | | ADDRESS REDACTED | | | | | |
| J GUADALUPE RAMOS | | ADDRESS REDACTED | | | | | |
| J GUADALUPE RUBIO NAVARRO | | ADDRESS REDACTED | | | | | |
| J GUADALUPE TOFOLLA | | ADDRESS REDACTED | | | | | |
| J GUADALUPE VEGA | | ADDRESS REDACTED | | | | | |
| J HOWE MARKETING | | PO BOX 27107 | | FRESNO | CA | 93729-7107 | |
| J ISABEL MURILLO | | ADDRESS REDACTED | | | | | |
| J JAIME CAMACHO RAMIREZ | | ADDRESS REDACTED | | | | | |
| J JESUS AGUIRRE VALADEZ | | ADDRESS REDACTED | | | | | |
| J JESUS CAMACHO MARTINEZ | | ADDRESS REDACTED | | | | | |
| J JESUS CAMPOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| J JESUS CISNEROS VALENCIA | | ADDRESS REDACTED | | | | | |
| J JESUS COLLADO ARCE | | ADDRESS REDACTED | | | | | |
| J JESUS DIAZ FLORES | | ADDRESS REDACTED | | | | | |
| J JESUS DOMINGUEZ RIOS | | ADDRESS REDACTED | | | | | |
| J JESUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| J JESUS GONZALEZ GURROLA | | ADDRESS REDACTED | | | | | |
| J JESUS GUERRERO JASSO | | ADDRESS REDACTED | | | | | |
| J JESUS HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| J JESUS LEON PARRA | | ADDRESS REDACTED | | | | | |
| J JESUS LOZANO LUJANO | | ADDRESS REDACTED | | | | | |
| J JESUS MAGANA BARRERA | | ADDRESS REDACTED | | | | | |
| J JESUS NAJERA RANGEL | | ADDRESS REDACTED | | | | | |
| J JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| J JESUS RODRIGUEZ DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| J JESUS SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| J JESUS Z OSORIO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| J JOSE SERRANO | | ADDRESS REDACTED | | | | | |
| J JUAN E ESTRELLA | | ADDRESS REDACTED | | | | | |
| J K FARMS | | PO BOX 1220 | | SUISAN CITY | CA | 94585-1220 | |
| J KNIGHT CONSULTING | | 115 EL CAMINO ROAD | | SEDONA | AZ | 86336 | |
| J LEONIDES ESTRADA CABRALES | | ADDRESS REDACTED | | | | | |
| J LUIS OCHOA VEGA | | ADDRESS REDACTED | | | | | |
| J MANUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| J NATIVIDAD GOMEZ PATINO | | ADDRESS REDACTED | | | | | |
| J NESTOR MAGANA CHAVEZ | | ADDRESS REDACTED | | | | | |
| J RAMON GALLARDO GAONA | | ADDRESS REDACTED | | | | | |
| J REYES CARRILLO | | ADDRESS REDACTED | | | | | |
| J REYES HERNANDEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| J ROSALIO ACOSTA PICENO | | ADDRESS REDACTED | | | | | |
| J ROSARIO MUNIZ OLAYO | | ADDRESS REDACTED | | | | | |
| J ROSARIO OLVERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| J SALUD LARA VASQUEZ | | ADDRESS REDACTED | | | | | |
| J SANTANA ANA ZAMARRIPA | | ADDRESS REDACTED | | | | | |
| J SANTOS ALVAREZ-IGLESIAS | | ADDRESS REDACTED | | | | | |
| J SENCION SALDANA LEDESMA | | ADDRESS REDACTED | | | | | |
| J T GALLO MENDOZA | | ADDRESS REDACTED | | | | | |
| J TRINIDAD GUTIERREZ CARDENAS | | ADDRESS REDACTED | | | | | |
| J TRINIDAD LEON | | ADDRESS REDACTED | | | | | |
| J TRINIDAD MARTINEZ TORRES | | ADDRESS REDACTED | | | | | |
| J TRINIDAD S MURILLO | | ADDRESS REDACTED | | | | | |
| J VENTURA MOSQUEDA TORRES | | ADDRESS REDACTED | | | | | |
| J YNES LEON MENDOZA | | ADDRESS REDACTED | | | | | |
| J&A BACKHOE SERVICE | | 4040 S ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| J&A DRUG & ALCOHOL TESTING | | PO BOX 8330 | | FRESNO | CA | 93747 | |
| J&J DISTRIBUTING CO | | 653 RICE ST | | ST PAUL | MN | 55103-1849 | |
| J&J FARMS | | 40175 ROAD 112 | | DINUBA | CA | 93618 | |
| J&J NURSERY | | 31185 SIERRA DRIVE | | EXETER | CA | 93221 | |
| J&J RANCH | | 3924 WEST ROBIN WOOD AVE | | VISALIA | CA | 93291 | |
| J&K DISTRIBUTING | | 2046 E FOUR CREEKS DE | | VISALIA | CA | 93292 | |
| JA CONTRACTING | | PO BOX 847 | | ARMONA | CA | 93202 | |
| JA FARM LABOR, INC | | 11541 AVENUE 416 | | OROSI | CA | 93647 | |
| JA FISHER, INC | | PO BOX 391 | | VISALIA | CA | 93279 | |
| JACABO FLORES ARROYO | | ADDRESS REDACTED | | | | | |
| JACINTO ALCANTAR | | ADDRESS REDACTED | | | | | |
| JACINTO ANTONIO NARVAEZ | | ADDRESS REDACTED | | | | | |
| JACINTO CORTEZ MARCIANO | | ADDRESS REDACTED | | | | | |
| JACINTO ESPINOZA REYES | | ADDRESS REDACTED | | | | | |
| JACINTO GILBERTO GUEVARA | | ADDRESS REDACTED | | | | | |
| JACINTO GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JACINTO LUCAS PACHECO | | ADDRESS REDACTED | | | | | |
| JACINTO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JACINTO RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JACINTO RODRIGUEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JACINTO SOLANO LOZA | | ADDRESS REDACTED | | | | | |
| JACK BENIGNO'S TREE SERVICE | | 3347 S AKERS RD | | VISALIA | CA | 93277 | |
| JACK FROST ICE SERVICE | | 1654 MARTHALAR LANE | | WEST ST PAUL | MN | 55118 | |
| JACK GAS | | 41312 RD 128 | | OROSI | CA | 93647 | |
| JACK GAS & DELI | | 41304 ROAD 128 | | OROSI | CA | 93647 | |
| JACK HARPER | | ADDRESS REDACTED | | | | | |
| JACK M EIVINS DC | | ADDRESS REDACTED | | | | | |
| JACK SANDERS PAINTING, INC | | PO BOX 549 | | SANGER | CA | 93657 | |
| JACK VALDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 174 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JACKIE ANDERSON | | ADDRESS REDACTED | | | | | |
| JACKIE SOTO | | ADDRESS REDACTED | | | | | |
| JACK'S GAS #3 | | 1440 N DINUBA AVE | | VISALIA | CA | 93291 | |
| JACK'S REFRIGERATION, INC | | 2539 SIMPSON ST | | KINGSBURG | CA | 93631 | |
| JACKSON FARMS | | 9473 E MUSCAT | | SANGER | CA | 93657 | |
| JACKSON FARMS | | PO BOX 125 | | KINGSBURG | CA | 93631 | |
| JACKSON FARMS | | PO BOX 189 | | ALPAUGH | CA | 93201 | |
| JACKSON REESE BAUMAN | | ADDRESS REDACTED | | | | | |
| JACKSON-HIRSH, INC | | 700 ANTHONY TRAIL | | NORTHBROOK | IL | 60062-2542 | |
| JACKY ZALAVARRIA | | ADDRESS REDACTED | | | | | |
| JACOB BRIAN MENDOZA | | ADDRESS REDACTED | | | | | |
| JACOB CORONA ROMAN | | ADDRESS REDACTED | | | | | |
| JACOB FARFAN | | ADDRESS REDACTED | | | | | |
| JACOB JAVIER CASTILLO | | ADDRESS REDACTED | | | | | |
| JACOB LOPEZ RAZO | | ADDRESS REDACTED | | | | | |
| JACOB MICHAEL ROCHA | | ADDRESS REDACTED | | | | | |
| JACOB NAVARRO | | ADDRESS REDACTED | | | | | |
| JACOB QUIROZ | | ADDRESS REDACTED | | | | | |
| JACOBO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JACOBO VENTURA | | ADDRESS REDACTED | | | | | |
| JACOBSEN TRAILER INC | | 1128 E SOUTH AVE | | FOWLER | CA | 93625 | |
| JACQUELIN ALEJANDRA GARCIA | | ADDRESS REDACTED | | | | | |
| JACQUELINE ACOSTA | | ADDRESS REDACTED | | | | | |
| JACQUELINE CASTRO | | ADDRESS REDACTED | | | | | |
| JACQUELINE GARCIA | | ADDRESS REDACTED | | | | | |
| JADA DAVONE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JADY LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| JAG BAINS | | ADDRESS REDACTED | | | | | |
| JAHIR VAZQUEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JAIME A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAIME ACEVES ESTRADA | | ADDRESS REDACTED | | | | | |
| JAIME ACOSTA-RAYGOZA | | ADDRESS REDACTED | | | | | |
| JAIME ALONZO | | ADDRESS REDACTED | | | | | |
| JAIME ALVARADO | | ADDRESS REDACTED | | | | | |
| JAIME AMAYA | | ADDRESS REDACTED | | | | | |
| JAIME ARMENTA | | ADDRESS REDACTED | | | | | |
| JAIME ARREDONDO | | ADDRESS REDACTED | | | | | |
| JAIME ARROYO GOMEZ | | ADDRESS REDACTED | | | | | |
| JAIME BENITEZ PINEDA | | ADDRESS REDACTED | | | | | |
| JAIME C LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAIME CERDA CAMPOS | | ADDRESS REDACTED | | | | | |
| JAIME CERVANTES | | ADDRESS REDACTED | | | | | |
| JAIME CHAVEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JAIME CHAVEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME CISNEROS CASTILLO | | ADDRESS REDACTED | | | | | |
| JAIME CRISOSTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAIME DIAZ | | ADDRESS REDACTED | | | | | |
| JAIME DUARTE TORRES | | ADDRESS REDACTED | | | | | |
| JAIME DURAN | | ADDRESS REDACTED | | | | | |
| JAIME DURAN AGUILERA | | ADDRESS REDACTED | | | | | |
| JAIME E GUZMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAIME ESTRADA | | ADDRESS REDACTED | | | | | |
| JAIME GALLARDO GUZMAN | | ADDRESS REDACTED | | | | | |
| JAIME GERARDO JAIMES | | ADDRESS REDACTED | | | | | |
| JAIME GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 175 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAIME GONZALEZ AVILA | | ADDRESS REDACTED | | | | | |
| JAIME HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JAIME HERNANDEZ ROSAS | | ADDRESS REDACTED | | | | | |
| JAIME HINOJOSA ROJAS | | ADDRESS REDACTED | | | | | |
| JAIME IBARRA | | ADDRESS REDACTED | | | | | |
| JAIME JARAMILLO | | ADDRESS REDACTED | | | | | |
| JAIME JOSE JUAREZ | | ADDRESS REDACTED | | | | | |
| JAIME L MORALES COREAS | | ADDRESS REDACTED | | | | | |
| JAIME L TRUJILLO | | ADDRESS REDACTED | | | | | |
| JAIME LARA BANUELOS | | ADDRESS REDACTED | | | | | |
| JAIME LEAL | | ADDRESS REDACTED | | | | | |
| JAIME LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME M CERVANTES | | ADDRESS REDACTED | | | | | |
| JAIME MANZO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JAIME MARTIN | | ADDRESS REDACTED | | | | | |
| JAIME MARTINES OJEDA | | ADDRESS REDACTED | | | | | |
| JAIME MAURICIO AROCHE LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME MEDINA DELGADO | | ADDRESS REDACTED | | | | | |
| JAIME MENDOZA | | ADDRESS REDACTED | | | | | |
| JAIME MONDRAGON | | ADDRESS REDACTED | | | | | |
| JAIME MONTALVO DE JESUS | | ADDRESS REDACTED | | | | | |
| JAIME NAVARRO | | ADDRESS REDACTED | | | | | |
| JAIME NEGRETE PEREZ | | ADDRESS REDACTED | | | | | |
| JAIME OLEA MEJIA | | ADDRESS REDACTED | | | | | |
| JAIME ORTIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME PASCUAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAIME PICENO | | ADDRESS REDACTED | | | | | |
| JAIME RAMIREZ GARCIA | | ADDRESS REDACTED | | | | | |
| JAIME RAMOS PALOMINO | | ADDRESS REDACTED | | | | | |
| JAIME RAYA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME REBOLLO SOTO | | ADDRESS REDACTED | | | | | |
| JAIME REYES BENITEZ | | ADDRESS REDACTED | | | | | |
| JAIME REYNOSA | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ GARCUA | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| JAIME RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JAIME SALZAR RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAIME SANCHEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JAIME SILVA SILVA | | ADDRESS REDACTED | | | | | |
| JAIME T DUARTE | | ADDRESS REDACTED | | | | | |
| JAIME T HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAIME TOCENTINA | | ADDRESS REDACTED | | | | | |
| JAIME TORRES BARAJAS | | ADDRESS REDACTED | | | | | |
| JAIME TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JAIME VALENZUELA JR | | ADDRESS REDACTED | | | | | |
| JAIME VARGAS | | ADDRESS REDACTED | | | | | |
| JAIME VAZQUEZ DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| JAIME VAZQUEZ VARGAS | | ADDRESS REDACTED | | | | | |
| JAIME VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JAIME VILLASENOR MONTERO | | ADDRESS REDACTED | | | | | |
| JAIME Z ARMENTA | | ADDRESS REDACTED | | | | | |
| JAIME ZAMBRANO ARREOLA | | ADDRESS REDACTED | | | | | |
| JAIR ABREGO | | ADDRESS REDACTED | | | | | |
| JAIRO ANGON | | ADDRESS REDACTED | | | | | |
| JAIRO BALTAZAR REYES ORTIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 176 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAIRO BUCIO ROSALES | | ADDRESS REDACTED | | | | | |
| JAIRO HENRIQUEZ AVALOS | | ADDRESS REDACTED | | | | | |
| JAIRO LIZARRAGA | | ADDRESS REDACTED | | | | | |
| JAIRO LOPEZ LEON | | ADDRESS REDACTED | | | | | |
| JAIRO REYES ORTIZ | | ADDRESS REDACTED | | | | | |
| JAIRO REYES URTIZ | | ADDRESS REDACTED | | | | | |
| JAJ GARCIA REAL ESTATE HOLDINGS LLC | | PO BOX 1870 | | DELANO | CA | 93216 | |
| JAKELINE GONZALEZ PRUDEN | | ADDRESS REDACTED | | | | | |
| JAMES & YVONNE KELLY | | ADDRESS REDACTED | | | | | |
| JAMES A WOODCOCK | | ADDRESS REDACTED | | | | | |
| JAMES BOESIGER | | ADDRESS REDACTED | | | | | |
| JAMES C PERRY | | ADDRESS REDACTED | | | | | |
| JAMES DESIDERIO INC | | 550 BAILEY AVE | | BUFFALO | NY | 14206 | |
| JAMES G PARKER | | ADDRESS REDACTED | | | | | |
| JAMES GEE | | ADDRESS REDACTED | | | | | |
| JAMES HUNG MD | | ADDRESS REDACTED | | | | | |
| JAMES M WHITE AG CONSULTING, INC | | 4756 NORTH RIVERBEND | | SANGER | CA | 93657 | |
| JAMES MARK WELDING | | 60 WEST PARLIER AVENUE | | FRESNO | CA | 93706 | |
| JAMES MARSHALL FARM SERVICE | | 14749 E OLIVE AVE | | SANGER | CA | 93657 | |
| JAMES MOHS, MD | | ADDRESS REDACTED | | | | | |
| JAMES TOZZI CO, INC | | PO BOX 446 | | EDISON | CA | 93220 | |
| JAMES W KRAUSE | | ADDRESS REDACTED | | | | | |
| JAMES WILLEMS | | ADDRESS REDACTED | | | | | |
| JAMESON HYDRO CRANE SERVICE | | 27452 ROAD 140 | | VISALIA | CA | 93292 | |
| JAMIE J URRUTIA NEGRETE | | ADDRESS REDACTED | | | | | |
| JAMIE URRUTIA NEGRETE | | ADDRESS REDACTED | | | | | |
| JAMS | | PO BOX 845402 | | LOS ANGELES | CA | 90084 | |
| JAN VINCENT | | ADDRESS REDACTED | | | | | |
| JANDO GUERRA | | ADDRESS REDACTED | | | | | |
| JANELI A ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| JANELLE ISAAK | | ADDRESS REDACTED | | | | | |
| JANET ARACELI MARTINEZ | | ADDRESS REDACTED | | | | | |
| JANET RAMIREZ | | ADDRESS REDACTED | | | | | |
| JANET ZAMORA ARROYO | | ADDRESS REDACTED | | | | | |
| JANETH RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JANETTE ARACELI RAMIREZ | | ADDRESS REDACTED | | | | | |
| JANETTE P SOTO AMARO | | ADDRESS REDACTED | | | | | |
| JANETTE PEREZ | | ADDRESS REDACTED | | | | | |
| JANNET RODRIGUEZ SILVA | | ADDRESS REDACTED | | | | | |
| JANNETTE TRUJILLO | | ADDRESS REDACTED | | | | | |
| JANNIS JUVINI ZUNIGA RASALES | | ADDRESS REDACTED | | | | | |
| JAQUELIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAQUELIN PEREZ | | ADDRESS REDACTED | | | | | |
| JAQUELINA VILLAREAL | | ADDRESS REDACTED | | | | | |
| JAQUELINE DE AQUINO ROMERO | | ADDRESS REDACTED | | | | | |
| JAQUELINE GRANADOS GRANADOS | | ADDRESS REDACTED | | | | | |
| JAQUELINE ROSALES AMEZQUITA | | ADDRESS REDACTED | | | | | |
| JAQUELINE VELASQUEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JARED ADAMS | | ADDRESS REDACTED | | | | | |
| JASINTO DIAZ | | ADDRESS REDACTED | | | | | |
| JASMANNY ALEXANDER CASTANEDA | | ADDRESS REDACTED | | | | | |
| JASMIN ALFARO RIVAS | | ADDRESS REDACTED | | | | | |
| JASMIN JOY ANDRADA | | ADDRESS REDACTED | | | | | |
| JASMIN NIEBLA | | ADDRESS REDACTED | | | | | |
| JASMIN VILLARREAL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 177 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JASMINE ALYSSA MEZA | | ADDRESS REDACTED | | | | | |
| JASMINE MEZA | | ADDRESS REDACTED | | | | | |
| JASMINE OROZCO | | ADDRESS REDACTED | | | | | |
| JASMINE WHITNEY GARCIA | | ADDRESS REDACTED | | | | | |
| JASON A VIGIL | | ADDRESS REDACTED | | | | | |
| JASON ABLES | | ADDRESS REDACTED | | | | | |
| JASON CHRISTOPHER ORTIZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JASON IZAGUIRRE | | ADDRESS REDACTED | | | | | |
| JASON ROUNTREE DDS | | ADDRESS REDACTED | | | | | |
| JASON SANCHEZ | | ADDRESS REDACTED | | | | | |
| JASPER ENGINE EXCHANGE INC | | PO BOX 650 | | JASPER | IN | 47547 | |
| JASREN SIHOTA | | ADDRESS REDACTED | | | | | |
| JASREN SINGH SIHOTA | | ADDRESS REDACTED | | | | | |
| JAUN LOPEZ LLAMAS | | ADDRESS REDACTED | | | | | |
| JAVI ESCALANTE | | ADDRESS REDACTED | | | | | |
| JAVIER A ALABART | | ADDRESS REDACTED | | | | | |
| JAVIER ACOSTA MARQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER AGUILAR | | ADDRESS REDACTED | | | | | |
| JAVIER AGUIRRE ARRIAGA | | ADDRESS REDACTED | | | | | |
| JAVIER ALEJANDRO SEGOVIA CRUZ | | ADDRESS REDACTED | | | | | |
| JAVIER ALEXIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER ALVARES MENDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER AMEZCUA | | ADDRESS REDACTED | | | | | |
| JAVIER ARELLANO | | ADDRESS REDACTED | | | | | |
| JAVIER ARELLANO REYES | | ADDRESS REDACTED | | | | | |
| JAVIER B CHAVEZ | | ADDRESS REDACTED | | | | | |
| JAVIER BARRIOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER BELMAN ONOFRE | | ADDRESS REDACTED | | | | | |
| JAVIER BERMEJO MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER BLAS | | ADDRESS REDACTED | | | | | |
| JAVIER BOCANEGRA AYALA | | ADDRESS REDACTED | | | | | |
| JAVIER BUENROSTRO PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER CABALLERO RAMOS | | ADDRESS REDACTED | | | | | |
| JAVIER CAMACHO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER CAMARENA GALLEGOS | | ADDRESS REDACTED | | | | | |
| JAVIER CARRENO | | ADDRESS REDACTED | | | | | |
| JAVIER CASILLAS | | ADDRESS REDACTED | | | | | |
| JAVIER CASTILLAS VEGA | | ADDRESS REDACTED | | | | | |
| JAVIER CASTRO ALVAREZ | | ADDRESS REDACTED | | | | | |
| JAVIER CASTRO ARRELLANO | | ADDRESS REDACTED | | | | | |
| JAVIER CORONA | | ADDRESS REDACTED | | | | | |
| JAVIER CRUZ REYES | | ADDRESS REDACTED | | | | | |
| JAVIER DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER DONATE VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER DUARTE VALDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER DURAN AGUILAR | | ADDRESS REDACTED | | | | | |
| JAVIER ECHEVARRIA | | ADDRESS REDACTED | | | | | |
| JAVIER EMMANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER ESPINOZA DIAZ | | ADDRESS REDACTED | | | | | |
| JAVIER F MADRID | | ADDRESS REDACTED | | | | | |
| JAVIER F VICUNA | | ADDRESS REDACTED | | | | | |
| JAVIER FELIPE AVILES | | ADDRESS REDACTED | | | | | |
| JAVIER FELIPE VALADEZ | | ADDRESS REDACTED | | | | | |
| JAVIER FRAUSTO | | ADDRESS REDACTED | | | | | |
| JAVIER G CAMARILLO | | ADDRESS REDACTED | | | | | |
| JAVIER G CAMARILLO VELAZQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 178 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JAVIER GALVAN DELGADO | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA FUENTES | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA REYES | | ADDRESS REDACTED | | | | | |
| JAVIER GARCIA-MANZO | | ADDRESS REDACTED | | | | | |
| JAVIER GARNICA LOZA | | ADDRESS REDACTED | | | | | |
| JAVIER GOMEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GOMEZ MARIN | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALES | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER GONZALEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ CANELA | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| JAVIER HERNANDEZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JAVIER HERRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAVIER HERRERA VARGAS | | ADDRESS REDACTED | | | | | |
| JAVIER IBARRA MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER JACUINDE | | ADDRESS REDACTED | | | | | |
| JAVIER JAIME LARA | | ADDRESS REDACTED | | | | | |
| JAVIER JIMENEZ | | ADDRESS REDACTED | | | | | |
| JAVIER JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER JOEL HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER LEMUS | | ADDRESS REDACTED | | | | | |
| JAVIER LEMUS R | | ADDRESS REDACTED | | | | | |
| JAVIER LEON GIL | | ADDRESS REDACTED | | | | | |
| JAVIER LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER LOZA SOLANO | | ADDRESS REDACTED | | | | | |
| JAVIER MADRIGAL | | ADDRESS REDACTED | | | | | |
| JAVIER MAGANA | | ADDRESS REDACTED | | | | | |
| JAVIER MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ F | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ MACIAS | | ADDRESS REDACTED | | | | | |
| JAVIER MARTINEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JAVIER MENDEZ MORALES | | ADDRESS REDACTED | | | | | |
| JAVIER MEZA MEZA | | ADDRESS REDACTED | | | | | |
| JAVIER MORENO | | ADDRESS REDACTED | | | | | |
| JAVIER MORENO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER MUNOZ | | ADDRESS REDACTED | | | | | |
| JAVIER N RUTIA | | ADDRESS REDACTED | | | | | |
| JAVIER NAVA | | ADDRESS REDACTED | | | | | |
| JAVIER OVIEDO | | ADDRESS REDACTED | | | | | |
| JAVIER PACHECO LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER PALOMARES LARA | | ADDRESS REDACTED | | | | | |
| JAVIER PERALTA | | ADDRESS REDACTED | | | | | |
| JAVIER PIMENTEL GONZALZ | | ADDRESS REDACTED | | | | | |
| JAVIER PINEDA VALDOVINOS | | ADDRESS REDACTED | | | | | |
| JAVIER QUEZADA | | ADDRESS REDACTED | | | | | |
| JAVIER RALLA | | ADDRESS REDACTED | | | | | |
| JAVIER RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAVIER RAMIREZ R | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 179 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAVIER RAMOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAVIER REGALADO | | ADDRESS REDACTED | | | | | |
| JAVIER REYES | | ADDRESS REDACTED | | | | | |
| JAVIER REYES GONZALES | | ADDRESS REDACTED | | | | | |
| JAVIER RIOS PATOLZIN | | ADDRESS REDACTED | | | | | |
| JAVIER RIOS SIERRA | | ADDRESS REDACTED | | | | | |
| JAVIER RIVERA LOPEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RODRIGUEZ VALTIERRA | | ADDRESS REDACTED | | | | | |
| JAVIER ROJAS | | ADDRESS REDACTED | | | | | |
| JAVIER ROJAS LINARES | | ADDRESS REDACTED | | | | | |
| JAVIER ROMAN | | ADDRESS REDACTED | | | | | |
| JAVIER ROMERO ROSAS | | ADDRESS REDACTED | | | | | |
| JAVIER ROSAS BONILLAS | | ADDRESS REDACTED | | | | | |
| JAVIER ROSENDO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JAVIER RUIZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER S ALONSO | | ADDRESS REDACTED | | | | | |
| JAVIER S ESCUTIA | | ADDRESS REDACTED | | | | | |
| JAVIER S RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JAVIER SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JAVIER SALINAS VARELA | | ADDRESS REDACTED | | | | | |
| JAVIER SAMUEL RAMIREZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JAVIER SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAVIER SANCHEZ SOSA | | ADDRESS REDACTED | | | | | |
| JAVIER SANTOS GIRON | | ADDRESS REDACTED | | | | | |
| JAVIER SILVA | | ADDRESS REDACTED | | | | | |
| JAVIER SILVA VILLALPANDO | | ADDRESS REDACTED | | | | | |
| JAVIER SIXTOS PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER SORIANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TALAVERA MORA | | ADDRESS REDACTED | | | | | |
| JAVIER TERRERO FLORES | | ADDRESS REDACTED | | | | | |
| JAVIER TOLENTINO GOMEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TORNEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| JAVIER TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JAVIER TREJO FELIPE | | ADDRESS REDACTED | | | | | |
| JAVIER VAZQUEZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| JAVIER VEJAR | | ADDRESS REDACTED | | | | | |
| JAVIER VENALONSO | | ADDRESS REDACTED | | | | | |
| JAVIER VIDAL | | ADDRESS REDACTED | | | | | |
| JAVIER VILLANUEVA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JAVIER VILLAREAL ROBLES | | ADDRESS REDACTED | | | | | |
| JAVIER ZAMORA | | ADDRESS REDACTED | | | | | |
| JAVIER ZAVALA | | ADDRESS REDACTED | | | | | |
| JAVIERA SOLORIO MENDEZ | | ADDRESS REDACTED | | | | | |
| JAY MODI | | ADDRESS REDACTED | | | | | |
| JAYDEN A GONZALES | | ADDRESS REDACTED | | | | | |
| JAZIEL RAMIREZ SUAZO | | ADDRESS REDACTED | | | | | |
| JAZMIN AGUILAR RANGEL | | ADDRESS REDACTED | | | | | |
| JAZMIN CAMARGO | | ADDRESS REDACTED | | | | | |
| JAZMIN ESMERALDA MARTINEZ MENDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 180 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JAZMIN GUADALUPE RODRIGUEZ CAMARENA | | ADDRESS REDACTED | | | | | |
| JAZMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JAZMIN MORENO | | ADDRESS REDACTED | | | | | |
| JAZMIN MORILLON MALDONADO | | ADDRESS REDACTED | | | | | |
| JAZMIN OROPEZA | | ADDRESS REDACTED | | | | | |
| JAZMIN RAMIREZ CAMPOS | | ADDRESS REDACTED | | | | | |
| JAZMIN REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JAZMINE PEREZ BAROJAS | | ADDRESS REDACTED | | | | | |
| JB CRITCHLEY, INC | | 1045 SIMPOSON STREET | | KINGSBURG | CA | 93631-2223 | |
| JC AUTOMATION INC | | 918 MEADOW VIEW ROAD | | HANFORD | CA | 93230 | |
| JC LANSDOWNE INC | | PO BOX 6070 | | VISALIA | CA | 93290 | |
| JC SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JC YBARRA LABOR MANAG SERVICES | | 1055 N VAN NESS, SUITE A | | FRESNO | CA | 93728 | |
| JCD FARM LABOR | | 12009 E JEFFERSON AVE | | DEL REY | CA | 93616 | |
| JCF FARM LABOR CONTRACTOR | | PO BOX 2843 | | FRESNO | CA | 93745 | |
| JCM FARMING | | 770 EAST SHAW AVENUE | 302 | FRESNO | CA | 93710 | |
| JD FACTORS LLC | | PO BOX 3428 | | PALOS VERDES | CA | 90274 | |
| JDS FARM LABOR | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |
| JDS LAND LLC | | 5932 W ELOWIN DRIVE | | VISALIA | CA | 93291 | |
| JEANETTE GRIMMIUS | | ADDRESS REDACTED | | | | | |
| JEAR LOGISTICS | | PO BOX 935700 | | ATLANTA | GA | 31193-5700 | |
| JEFF KLEIN | | ADDRESS REDACTED | | | | | |
| JEFF SWENNING | | ADDRESS REDACTED | | | | | |
| JEFFERIES FINANCE LLC | | 520 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| JEFFERY A BROWN | | ADDRESS REDACTED | | | | | |
| JEFFERY DEAN MD | | ADDRESS REDACTED | | | | | |
| JEFFERY W CSISZAR MD | | ADDRESS REDACTED | | | | | |
| JEFFREY L SWENNING | | ADDRESS REDACTED | | | | | |
| JEFFREY SPOMER | | ADDRESS REDACTED | | | | | |
| JEFF'S AUTOMOTIVE SUPPLY, INC | | 961 E LACEY BLVD | | HANFORD | CA | 93230 | |
| JEILER MUNOZ MUNOZ | | ADDRESS REDACTED | | | | | |
| JELEN, MITCHELL | | ADDRESS REDACTED | | | | | |
| JENARO RUIZ AMBROSIO | | ADDRESS REDACTED | | | | | |
| JENEL L MENDOZA | | ADDRESS REDACTED | | | | | |
| JENIFER GUERRERO | | ADDRESS REDACTED | | | | | |
| JENIFER HERNANDEZ RICO | | ADDRESS REDACTED | | | | | |
| JENNIFER A ARRIAGA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JENNIFER ADELICIA RAMIREZ FLORES | | ADDRESS REDACTED | | | | | |
| JENNIFER ARLEN CAMPOS PINEDA | | ADDRESS REDACTED | | | | | |
| JENNIFER BEATRIZ NAVARRETE NAVAS | | ADDRESS REDACTED | | | | | |
| JENNIFER CASTILLO PIEDRA | | ADDRESS REDACTED | | | | | |
| JENNIFER GAMBOA | | ADDRESS REDACTED | | | | | |
| JENNIFER GONZALEZ HERRERA | | ADDRESS REDACTED | | | | | |
| JENNIFER HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JENNIFER HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JENNIFER KARLA GASCA | | ADDRESS REDACTED | | | | | |
| JENNIFER PAULETTE DIAZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JENNIFER RIZO-PRADO | | ADDRESS REDACTED | | | | | |
| JENNIFER SANCHEZ | | ADDRESS REDACTED | | | | | |
| JENNY BARRERA | | ADDRESS REDACTED | | | | | |
| JENNY BAUTISTA SALAZAR | | ADDRESS REDACTED | | | | | |
| JENNY DELGADO VALADEZ | | ADDRESS REDACTED | | | | | |
| JENNY GARCIA CRUZ | | ADDRESS REDACTED | | | | | |
| JENNY J YANES CASTRO | | ADDRESS REDACTED | | | | | |
| JENNY SERVIN HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 181 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JENSEN AND PILEGARD INC | | 1739 E TERRACE AVE | | FRESNO | CA | 93703 | |
| JENSEN PACKING, LP | | 13138 S BETHEL | | KINGSBURG | CA | 93631 | |
| JENSEN PRECAST | | 3430 PACHECO BOULEVARD | | MARTINEZ | CA | 94553 | |
| JEOVANNY GALLEGOS | | ADDRESS REDACTED | | | | | |
| JEREMI TORRES DA SILVIA | | ADDRESS REDACTED | | | | | |
| JEREMIAS CASTRO RUIZ | | ADDRESS REDACTED | | | | | |
| JEREMIAS PASCUAL ALVARADO | | ADDRESS REDACTED | | | | | |
| JEREMY KRAHN CONSTRUCTION | | PO BOX 152 | | REEDLEY | CA | 93654 | |
| JERI CAMPBELL | | ADDRESS REDACTED | | | | | |
| JERICO FIRE PROTECTION CO INC | | 1380 N HULBERT AVE | | FRESNO | CA | 93728 | |
| JERMAINE DESHAW MCCOY | | ADDRESS REDACTED | | | | | |
| JEROME ANTHONY LOPEZ | | ADDRESS REDACTED | | | | | |
| JEROME BREWSTER | | ADDRESS REDACTED | | | | | |
| JERONIMO ACOSTA | | ADDRESS REDACTED | | | | | |
| JERONIMO BASTIDA | | ADDRESS REDACTED | | | | | |
| JERONIMO BECERRA | | ADDRESS REDACTED | | | | | |
| JERONIMO CALDERON CARRANZA | | ADDRESS REDACTED | | | | | |
| JERONIMO GUTIERREZ FLORES | | ADDRESS REDACTED | | | | | |
| JERONIMO RODRIGUES RODRIGUES | | ADDRESS REDACTED | | | | | |
| JERONIMO SOLIS | | ADDRESS REDACTED | | | | | |
| JERRY ARROYO | | ADDRESS REDACTED | | | | | |
| JERRY D HOWELL | | ADDRESS REDACTED | | | | | |
| JERRY HELM | | ADDRESS REDACTED | | | | | |
| JERRY JESUS MAGANDA-NAVARRO | | ADDRESS REDACTED | | | | | |
| JERRY TURNER | | ADDRESS REDACTED | | | | | |
| JERRY TURNER FARMS | | 271 SE 20 AVE | | ANTHONY | KS | 67003-9230 | |
| JERRY WHITAKER | | ADDRESS REDACTED | | | | | |
| JERRY'S FRUIT & GARDEN CENTER, INC | | 7901 N MILWAUKEE AVE | | NILES | IL | 60714-3196 | |
| JERRY'S TRENCHING SERVICE | | 3096 W BELMONT AVE #106 | | FRESNO | CA | 93722 | |
| JERSON FERNANDO LOPEZ PAREDES | | ADDRESS REDACTED | | | | | |
| JERUE LOGISTICS SOLUTIONS LLC | | P O BOX 5440 | | LAKELAND | FL | 33807-5440 | |
| JERUE TRANSPORTATION | | 3200 FLIGHTLINE DRIVE, SUITE 203 | | LAKELAND | FL | 33811 | |
| JERVACIO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESICA C GARCIA MIJANGOS | | ADDRESS REDACTED | | | | | |
| JESS ORTEGA | | ADDRESS REDACTED | | | | | |
| JESSE ESCOBAR DJ | | ADDRESS REDACTED | | | | | |
| JESSE FLORES | | ADDRESS REDACTED | | | | | |
| JESSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JESSE LATHAM AND SONS, INC | | PO BOX 39 | | REPUBLIC | KS | 66964 | |
| JESSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESSE SANTIAGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESSENIA LEON | | ADDRESS REDACTED | | | | | |
| JESSICA JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| JESSICA M FRANCO ANDALUZ | | ADDRESS REDACTED | | | | | |
| JESSICA MARIE GOMEZ | | ADDRESS REDACTED | | | | | |
| JESSICA NIEBLA | | ADDRESS REDACTED | | | | | |
| JESSICA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESSICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESSICA SANDOVAL ORELLANA | | ADDRESS REDACTED | | | | | |
| JESSICA SOCORRO NARANJO | | ADDRESS REDACTED | | | | | |
| JESSICA SOLIS | | ADDRESS REDACTED | | | | | |
| JESSIE FERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESSIE TRISTAN | | ADDRESS REDACTED | | | | | |
| JESSIKA JIMENEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JESUITAS MENDEZ GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 182 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JESUS A AGUILAR | | ADDRESS REDACTED | | | | | |
| JESUS A ARELLANO | | ADDRESS REDACTED | | | | | |
| JESUS A ARVALLO | | ADDRESS REDACTED | | | | | |
| JESUS A CHAPA | | ADDRESS REDACTED | | | | | |
| JESUS A FELIX | | ADDRESS REDACTED | | | | | |
| JESUS A GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS A MUNOZ MONARREZ | | ADDRESS REDACTED | | | | | |
| JESUS A VILLEGAS | | ADDRESS REDACTED | | | | | |
| JESUS A ZARAGOZA URIBE | | ADDRESS REDACTED | | | | | |
| JESUS A ZAVALA | | ADDRESS REDACTED | | | | | |
| JESUS ABRAHAM ALAPIZCO | | ADDRESS REDACTED | | | | | |
| JESUS ADOLFO LEYVA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS ADRIAN BECERRA SAUCEDO | | ADDRESS REDACTED | | | | | |
| JESUS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS AGUILAR SOTELO | | ADDRESS REDACTED | | | | | |
| JESUS ALARCON URZUA | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO AVILA RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO CHAVEZ GODINEZ | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO GARCIA SOLIS | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO PAREDES ARROYO | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO SANCHEZ ROJAS | | ADDRESS REDACTED | | | | | |
| JESUS ALBERTO SANCHEZ ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRE MORENO | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO ANGULO | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GARCIA LUA | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GAYTAN | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO GUERRA | | ADDRESS REDACTED | | | | | |
| JESUS ALEJANDRO RIOS | | ADDRESS REDACTED | | | | | |
| JESUS ALEJO ROBLES | | ADDRESS REDACTED | | | | | |
| JESUS ALFARO ALVARADO | | ADDRESS REDACTED | | | | | |
| JESUS ALMONTE BARRON | | ADDRESS REDACTED | | | | | |
| JESUS ALVARADO GALLARDO | | ADDRESS REDACTED | | | | | |
| JESUS ALVAREZ | | ADDRESS REDACTED | | | | | |
| JESUS ANGEL CHAVEZ MONTES DE OCA | | ADDRESS REDACTED | | | | | |
| JESUS ANTERO VILLASENOR | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO ELIZONDO | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO MOLINA ARISQUETA | | ADDRESS REDACTED | | | | | |
| JESUS ANTONIO VARGAS ACOSTA | | ADDRESS REDACTED | | | | | |
| JESUS ARDUJO | | ADDRESS REDACTED | | | | | |
| JESUS ARMANDO CAMACHO PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS ARMANDO HERNANDEZ AYALA | | ADDRESS REDACTED | | | | | |
| JESUS ARNOLDO MEDINA CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS ARROYO MEDEL | | ADDRESS REDACTED | | | | | |
| JESUS AVILA | | ADDRESS REDACTED | | | | | |
| JESUS AVILA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS B ACUNA | | ADDRESS REDACTED | | | | | |
| JESUS B NOYOLA | | ADDRESS REDACTED | | | | | |
| JESUS BALANZAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS BALDERAS LEYVA | | ADDRESS REDACTED | | | | | |
| JESUS BARRAGAN | | ADDRESS REDACTED | | | | | |
| JESUS BEAZ | | ADDRESS REDACTED | | | | | |
| JESUS BECERRA CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS BELASQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 183 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JESUS BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| JESUS BELMAN PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS BELTRAN | | ADDRESS REDACTED | | | | | |
| JESUS BERMUDEZ IBARRA | | ADDRESS REDACTED | | | | | |
| JESUS BOTELLO VERDIN | | ADDRESS REDACTED | | | | | |
| JESUS C HIPOLITO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS CALDERON VALDENEGRO | | ADDRESS REDACTED | | | | | |
| JESUS CANCHOLA | | ADDRESS REDACTED | | | | | |
| JESUS CARDENAS VALDEZ | | ADDRESS REDACTED | | | | | |
| JESUS CARILLO PADILLA | | ADDRESS REDACTED | | | | | |
| JESUS CARLOS GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS CARLOS SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS CARRASCO | | ADDRESS REDACTED | | | | | |
| JESUS CARRETO DE JESUS | | ADDRESS REDACTED | | | | | |
| JESUS CARRILLO PULIDO | | ADDRESS REDACTED | | | | | |
| JESUS CARVAJAL | | ADDRESS REDACTED | | | | | |
| JESUS CASTOR LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS CERRATO TORRES | | ADDRESS REDACTED | | | | | |
| JESUS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JESUS CISNEROS FARIAS | | ADDRESS REDACTED | | | | | |
| JESUS CONTRERAS CHAVEZ JR | | ADDRESS REDACTED | | | | | |
| JESUS CORRALES BELTRAN | | ADDRESS REDACTED | | | | | |
| JESUS CORTEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS COSSIO | | ADDRESS REDACTED | | | | | |
| JESUS CRUCENO BARRERA | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS CUELLAR ALFARO | | ADDRESS REDACTED | | | | | |
| JESUS DAVILA DAMIAN | | ADDRESS REDACTED | | | | | |
| JESUS DE J GONZALEZ MONTEZ | | ADDRESS REDACTED | | | | | |
| JESUS DELGADO P | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ BENITEZ | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ CARRAZCO | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ R | | ADDRESS REDACTED | | | | | |
| JESUS DIAZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS DORANTES | | ADDRESS REDACTED | | | | | |
| JESUS E AVILA | | ADDRESS REDACTED | | | | | |
| JESUS E CAZARES AYON | | ADDRESS REDACTED | | | | | |
| JESUS E GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS E JIMENEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| JESUS E TALAMANTE FLORES | | ADDRESS REDACTED | | | | | |
| JESUS EDGAR AYUSO MATIAS | | ADDRESS REDACTED | | | | | |
| JESUS EDUARDO RAMIREZ NEGRETE | | ADDRESS REDACTED | | | | | |
| JESUS EDUARDO TORRES VEGA | | ADDRESS REDACTED | | | | | |
| JESUS ENRIQQUEZ GASPAR | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR PONCE | | ADDRESS REDACTED | | | | | |
| JESUS ESCOBAR SALGADO | | ADDRESS REDACTED | | | | | |
| JESUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| JESUS ESTRADA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS F OCHOA | | ADDRESS REDACTED | | | | | |
| JESUS F PADILLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 184 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JESUS F PALAFOX | | ADDRESS REDACTED | | | | | |
| JESUS F RIVAS MENDOZA | | ADDRESS REDACTED | | | | | |
| JESUS FARIAS | | ADDRESS REDACTED | | | | | |
| JESUS FERREYRA RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS FERREYRA SEDENO | | ADDRESS REDACTED | | | | | |
| JESUS FIDENCIO IRIBE ESPINOZA | | ADDRESS REDACTED | | | | | |
| JESUS FRANCISCO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS FRANCO TORRES | | ADDRESS REDACTED | | | | | |
| JESUS FRANCO ZACARIAS | | ADDRESS REDACTED | | | | | |
| JESUS FUENTES | | ADDRESS REDACTED | | | | | |
| JESUS G MEZA | | ADDRESS REDACTED | | | | | |
| JESUS G ORNELAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS G VENEGAS | | ADDRESS REDACTED | | | | | |
| JESUS GALVAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA CASTRO | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA ENCINAS | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS GODINEZ | | ADDRESS REDACTED | | | | | |
| JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| JESUS GOMEZ TAPIA | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ DELGADILLO | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS GONZALEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS GRACIA | | ADDRESS REDACTED | | | | | |
| JESUS GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS GUILLERMO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS GUSTAVO ANGEL | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERRE Z CORTEZ | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERRES | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERREZ TORRES | | ADDRESS REDACTED | | | | | |
| JESUS GUTIERRREZ CORTEZ | | ADDRESS REDACTED | | | | | |
| JESUS GUZMAN | | ADDRESS REDACTED | | | | | |
| JESUS GUZMAN QUIROZ | | ADDRESS REDACTED | | | | | |
| JESUS H NAVARRO | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ LARA | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| JESUS HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS HERRERA | | ADDRESS REDACTED | | | | | |
| JESUS HORACIO AISPURO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS IBARRA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS INFANTE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS IVAN LEON ROBLES | | ADDRESS REDACTED | | | | | |
| JESUS IVAN MARTINEZ GALINDO | | ADDRESS REDACTED | | | | | |
| JESUS J GODOY ROBLES | | ADDRESS REDACTED | | | | | |
| JESUS J PADILLA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS J SILVA | | ADDRESS REDACTED | | | | | |
| JESUS JAIME ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS JASSO TREJO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 185 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JESUS JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS JOSE PALMA | | ADDRESS REDACTED | | | | | |
| JESUS JUAREZ ROBLEDO | | ADDRESS REDACTED | | | | | |
| JESUS JULIAN VARGAS | | ADDRESS REDACTED | | | | | |
| JESUS L REYES | | ADDRESS REDACTED | | | | | |
| JESUS LARA DIAZ | | ADDRESS REDACTED | | | | | |
| JESUS LARA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS LARA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS LEDEZMA | | ADDRESS REDACTED | | | | | |
| JESUS LEON | | ADDRESS REDACTED | | | | | |
| JESUS LEON ARGUELLO | | ADDRESS REDACTED | | | | | |
| JESUS LEONOR BELLO | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ R | | ADDRESS REDACTED | | | | | |
| JESUS LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| JESUS LORETO | | ADDRESS REDACTED | | | | | |
| JESUS LUA | | ADDRESS REDACTED | | | | | |
| JESUS LUA LUA | | ADDRESS REDACTED | | | | | |
| JESUS LUNA | | ADDRESS REDACTED | | | | | |
| JESUS LUNA DONATE | | ADDRESS REDACTED | | | | | |
| JESUS M ALCALA | | ADDRESS REDACTED | | | | | |
| JESUS M CISNEROS | | ADDRESS REDACTED | | | | | |
| JESUS M DE LA LUZ | | ADDRESS REDACTED | | | | | |
| JESUS M ESCOBAR | | ADDRESS REDACTED | | | | | |
| JESUS M MORALES | | ADDRESS REDACTED | | | | | |
| JESUS M VENTURA AGUINIGA | | ADDRESS REDACTED | | | | | |
| JESUS MACIAS LUNA | | ADDRESS REDACTED | | | | | |
| JESUS MACIEL MAGANA | | ADDRESS REDACTED | | | | | |
| JESUS MADRIGAL | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL BANUELOS RIVERA | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL LEYVA | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL MIRELES | | ADDRESS REDACTED | | | | | |
| JESUS MANUEL PEREDIA | | ADDRESS REDACTED | | | | | |
| JESUS MARIA MORALES JR | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ GUEVARA | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS MARTINEZ VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS MATEO LUIS | | ADDRESS REDACTED | | | | | |
| JESUS MEDINA | | ADDRESS REDACTED | | | | | |
| JESUS MENDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| JESUS MIGUEL VILLANUEVA PENALOZA | | ADDRESS REDACTED | | | | | |
| JESUS MILAN | | ADDRESS REDACTED | | | | | |
| JESUS MIRAMONTES LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS MIRON RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS MORALES | | ADDRESS REDACTED | | | | | |
| JESUS MORENO | | ADDRESS REDACTED | | | | | |
| JESUS MUNOZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS NARANJO | | ADDRESS REDACTED | | | | | |
| JESUS NASARIO GIRON | | ADDRESS REDACTED | | | | | |
| JESUS NAVARRO CASTANEDA | | ADDRESS REDACTED | | | | | |
| JESUS NECTALI I GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 186 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JESUS NOE BEAZ | | ADDRESS REDACTED | | | | | |
| JESUS NUNES | | ADDRESS REDACTED | | | | | |
| JESUS NUNEZ | | ADDRESS REDACTED | | | | | |
| JESUS OCHOA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS OJEDA SURITA | | ADDRESS REDACTED | | | | | |
| JESUS OMAR CASTELLANOS MONTEJO | | ADDRESS REDACTED | | | | | |
| JESUS ORTIZ | | ADDRESS REDACTED | | | | | |
| JESUS ORTIZ ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| JESUS P LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS PANIAGUE | | ADDRESS REDACTED | | | | | |
| JESUS PARDO RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS PENALOZA CAMACHO | | ADDRESS REDACTED | | | | | |
| JESUS PEREIDA CONTRERAS | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS PEREZ RODRIQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS PINEDA | | ADDRESS REDACTED | | | | | |
| JESUS PRADO | | ADDRESS REDACTED | | | | | |
| JESUS PUENTES GOMEZ | | ADDRESS REDACTED | | | | | |
| JESUS QUIAHUA CABANZO | | ADDRESS REDACTED | | | | | |
| JESUS QUINONES | | ADDRESS REDACTED | | | | | |
| JESUS QUINONEZ | | ADDRESS REDACTED | | | | | |
| JESUS R MOYA | | ADDRESS REDACTED | | | | | |
| JESUS RAMIRES | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS RAMON VEGA MENDOZA | | ADDRESS REDACTED | | | | | |
| JESUS RAYA PACHECO | | ADDRESS REDACTED | | | | | |
| JESUS RENTERIA SAENZ | | ADDRESS REDACTED | | | | | |
| JESUS REYES | | ADDRESS REDACTED | | | | | |
| JESUS REYES ALVARADO | | ADDRESS REDACTED | | | | | |
| JESUS REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JESUS RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS RICO ROQUE | | ADDRESS REDACTED | | | | | |
| JESUS RIGOBERTO ORELLANA LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS RIVERA | | ADDRESS REDACTED | | | | | |
| JESUS RIVERA LEAL | | ADDRESS REDACTED | | | | | |
| JESUS RIVERA-SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JESUS ROBERTO FERNANDEZ SOTO | | ADDRESS REDACTED | | | | | |
| JESUS ROCHA | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JESUS RODRIGUEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS ROJAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS ROMERO | | ADDRESS REDACTED | | | | | |
| JESUS RUIZ | | ADDRESS REDACTED | | | | | |
| JESUS RUIZ GUERRA | | ADDRESS REDACTED | | | | | |
| JESUS RUMBO BRAGAMONTES | | ADDRESS REDACTED | | | | | |
| JESUS S CERVANTES | | ADDRESS REDACTED | | | | | |
| JESUS S LOPEZ-PONCE | | ADDRESS REDACTED | | | | | |
| JESUS S VILLICANA | | ADDRESS REDACTED | | | | | |
| JESUS SAAVEDRA FERREL | | ADDRESS REDACTED | | | | | |
| JESUS SALAZAR ALVARADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 187 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JESUS SALDANA | | ADDRESS REDACTED | | | | | |
| JESUS SALVADOR CISNEROS | | ADDRESS REDACTED | | | | | |
| JESUS SANCHEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| JESUS SANCHEZ E | | ADDRESS REDACTED | | | | | |
| JESUS SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JESUS SEBASTIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS SEPULVEDA TORRES | | ADDRESS REDACTED | | | | | |
| JESUS SEVERIANO SOTO | | ADDRESS REDACTED | | | | | |
| JESUS SIERRA MANCILLA | | ADDRESS REDACTED | | | | | |
| JESUS SILVA MEZA | | ADDRESS REDACTED | | | | | |
| JESUS SOTELO VALDOVINOS | | ADDRESS REDACTED | | | | | |
| JESUS SOTO CONTRERAS | | ADDRESS REDACTED | | | | | |
| JESUS TALAMANTES | | ADDRESS REDACTED | | | | | |
| JESUS TORRES | | ADDRESS REDACTED | | | | | |
| JESUS TORRES CHAVEZ | | ADDRESS REDACTED | | | | | |
| JESUS TORRES CORTES | | ADDRESS REDACTED | | | | | |
| JESUS TORRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| JESUS TORRES PINEDA | | ADDRESS REDACTED | | | | | |
| JESUS TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JESUS TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JESUS TOVAR | | ADDRESS REDACTED | | | | | |
| JESUS TREJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JESUS V VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS VALERIO | | ADDRESS REDACTED | | | | | |
| JESUS VALLE ARREOLA | | ADDRESS REDACTED | | | | | |
| JESUS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JESUS VAZQUEZ DONATE | | ADDRESS REDACTED | | | | | |
| JESUS VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| JESUS VELIZ OROZCO | | ADDRESS REDACTED | | | | | |
| JESUS VENTURA ROSALES | | ADDRESS REDACTED | | | | | |
| JESUS VERDUZCO | | ADDRESS REDACTED | | | | | |
| JESUS VICUNA ARAUJO | | ADDRESS REDACTED | | | | | |
| JESUS VILLEGAS GARCIA | | ADDRESS REDACTED | | | | | |
| JESUS YAHIR URIAS MORENO | | ADDRESS REDACTED | | | | | |
| JESUS ZAMORA-RAMIREZ | | ADDRESS REDACTED | | | | | |
| JESUS ZARAGOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| JESUS ZAVALA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JESUS ZEPEDA | | ADDRESS REDACTED | | | | | |
| JET MOLD PRODUCTS | | PO BOX 400 | | FOWLER | CA | 93625-0400 | |
| JET PRO, INC | | 347 ALLERTON AVE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| JEWEL/OSCO FFC | | 2200 N 17TH AVE | | FRANKLIN PARK, | IL | 60131 | |
| JEWISH NATIONAL FUND OF CANADA | | 700-1000 FINCH AVENUE WEST | | TORONTO ONTARIO | M3J | 2V5 | |
| JG BOSWELL COMPANY | | PO BOX 457 | | CORCORAN | CA | 93212 | |
| JG FARMING, INC | | 21083 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| JGUADALUPE MEZA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JH SANDERS | | ADDRESS REDACTED | | | | | |
| JHON LAGUNA | | ADDRESS REDACTED | | | | | |
| JHON LISBOA | | ADDRESS REDACTED | | | | | |
| JHONATAN ROJAS PENA | | ADDRESS REDACTED | | | | | |
| JHONUEL PALACIOS LAZARO | | ADDRESS REDACTED | | | | | |
| JHOVANI JIMENEZ | | ADDRESS REDACTED | | | | | |
| JHOVANY CABADILLA CABADILLA | | ADDRESS REDACTED | | | | | |
| JIANGMEN CITY XINHUI DISTRICT | | LISHENG INDUSTRIAL AREA | | JIANGMEN CITY | GUANDGON PROVINCE | 529142 | |
| JILBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JILBERTO JR GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 188 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JILDARDO AGUILAR | | ADDRESS REDACTED | | | | | |
| JILLIAN SOLLID | | ADDRESS REDACTED | | | | | |
| JIM B MURADIAN | | ADDRESS REDACTED | | | | | |
| JIM COSTA FOR CONGRESS | | 2037 W BULLARD #355 | | FRESNO | CA | 93711 | |
| JIM DEGUCHI | | ADDRESS REDACTED | | | | | |
| JIM MANNING DODGE | | ADDRESS REDACTED | | | | | |
| JIM MAY | | ADDRESS REDACTED | | | | | |
| JIM MERLO | | ADDRESS REDACTED | | | | | |
| JIM MONTROSS | | ADDRESS REDACTED | | | | | |
| JIM OLOFSSON | | ADDRESS REDACTED | | | | | |
| JIMBO'S NATURALLY | | 12853 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| JIMENA GOMEZ | | ADDRESS REDACTED | | | | | |
| JIMMY ANTONIO ZELAYA | | ADDRESS REDACTED | | | | | |
| JIMMY'S APPLIANCE | | 8 WASHINTON AVE | APT 4 | HASTINGS ON HUDSON | NY | 10706 | |
| JIM'S PLUMBING OF REEDLEY | | 17671 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| JIM'S STEEL SUPPLY | | PO BOX 191 | | BAKERSFIELD | CA | 93302 | |
| JIM'S SUPPLY COMPANY, INC | | PO BOX 668 | | BAKERSFIELD | CA | 93302 | |
| JIOBANNY SANCHEZ-AGUIRRE | | ADDRESS REDACTED | | | | | |
| JISEL Z HERRERA | | ADDRESS REDACTED | | | | | |
| JIVER GONZALEZ | | ADDRESS REDACTED | | | | | |
| JJ CARRANZA | | ADDRESS REDACTED | | | | | |
| JJ KELLER & ASSOCIATES, INC | | PO BOX 368 | | NEENAH | WI | 54957-0368 | |
| JJ MARKETING | | BOX 130 | | CHUALAR | CA | 93925 | |
| JJ MARKETING CO | | PO BOX 130 | | CHUALAR | CA | 93925 | |
| JL WINGERT CO | | PO BOX | | DALLAS | TX | 75284-0511 | |
| JM EQUIPMENT CO, INC | | PO BOX 886065 | | LOS ANGELES | CA | 90088-6065 | |
| JM ROMERO JR FLC | | 26600 AVENUE 128 | | PORTERVILLE | CA | 93257 | |
| JMLORD, INC | | 4184 N KNOLL DRIVE | | FRESNO | CA | 93722 | |
| JO JO ENTERPRISES | | 1526 HENLEY CREEK ROAD | | REEDLEY | CA | 93654 | |
| JOAN ALEXANDER HERRERA | | ADDRESS REDACTED | | | | | |
| JOAN RASHID | | ADDRESS REDACTED | | | | | |
| JOAN S MENDOZA | | ADDRESS REDACTED | | | | | |
| JOANA JACQUELINE GUILLERMO IBANEZ | | ADDRESS REDACTED | | | | | |
| JOANN DUBOIS | | ADDRESS REDACTED | | | | | |
| JOANNA I GASCA | | ADDRESS REDACTED | | | | | |
| JOANNE BULLER | | ADDRESS REDACTED | | | | | |
| JOAQUIN ACOSTA | | ADDRESS REDACTED | | | | | |
| JOAQUIN CASAS | | ADDRESS REDACTED | | | | | |
| JOAQUIN CENTENO MELGAREJO | | ADDRESS REDACTED | | | | | |
| JOAQUIN G RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN GOMEZ M | | ADDRESS REDACTED | | | | | |
| JOAQUIN JUAREZ A | | ADDRESS REDACTED | | | | | |
| JOAQUIN LOPEZ MATIAZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN PEREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN SAUCEDO | | ADDRESS REDACTED | | | | | |
| JOAQUIN SOTO CAMARGO | | ADDRESS REDACTED | | | | | |
| JOAQUIN TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| JOAQUIN VACA LARA | | ADDRESS REDACTED | | | | | |
| JOAQUIN VENTURA CARRASCO | | ADDRESS REDACTED | | | | | |
| JOAQUIN VILLEGAS CORTEZ | | ADDRESS REDACTED | | | | | |
| JOBANY R ABASTO | | ADDRESS REDACTED | | | | | |
| JOBANY SOTO | | ADDRESS REDACTED | | | | | |
| JOBCARE | | PO BOX 2087 | | HANFORD | CA | 93232 | |
| JOBOT LLC | | PO BOX 102357 | | PASADENA | CA | 91189-2357 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 189 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOCE HERNANDEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| JOCELIN HERRERA | | ADDRESS REDACTED | | | | | |
| JOCELYN ZAVALA | | ADDRESS REDACTED | | | | | |
| JOE A ACOSTA JR | | ADDRESS REDACTED | | | | | |
| JOE ACOSTA | | ADDRESS REDACTED | | | | | |
| JOE ACOSTA JR | | ADDRESS REDACTED | | | | | |
| JOE CARAM | | ADDRESS REDACTED | | | | | |
| JOE CHAVARRIA | | ADDRESS REDACTED | | | | | |
| JOE GARZA | | ADDRESS REDACTED | | | | | |
| JOE J ALATORRE | | ADDRESS REDACTED | | | | | |
| JOE KESTING WELDING | | 8042 AVENUE 400 | | DINUBA | CA | 93618 | |
| JOE LUIS | | ADDRESS REDACTED | | | | | |
| JOE PARKER | | ADDRESS REDACTED | | | | | |
| JOE PEACOCK | | ADDRESS REDACTED | | | | | |
| JOE PRODUCE | | ADDRESS REDACTED | | | | | |
| JOE R GARCIA FAMILY TRUST | | ADDRESS REDACTED | | | | | |
| JOE RAY RIOS | | ADDRESS REDACTED | | | | | |
| JOE RODGERS | | ADDRESS REDACTED | | | | | |
| JOE SOLENO | | ADDRESS REDACTED | | | | | |
| JOEL A IBARRA | | ADDRESS REDACTED | | | | | |
| JOEL AGUILAR BRANVILLA | | ADDRESS REDACTED | | | | | |
| JOEL ARIAS LEON | | ADDRESS REDACTED | | | | | |
| JOEL ARMANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL AVALOS ROBLES | | ADDRESS REDACTED | | | | | |
| JOEL AVELAR SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOEL BUZO | | ADDRESS REDACTED | | | | | |
| JOEL BUZO VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOEL CABRERA | | ADDRESS REDACTED | | | | | |
| JOEL CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOEL CALOCA ZAVALA | | ADDRESS REDACTED | | | | | |
| JOEL CANTOR REYNOSO | | ADDRESS REDACTED | | | | | |
| JOEL CARRANZA | | ADDRESS REDACTED | | | | | |
| JOEL CASTRO | | ADDRESS REDACTED | | | | | |
| JOEL CORTEZ | | ADDRESS REDACTED | | | | | |
| JOEL DIAZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOEL FLORES | | ADDRESS REDACTED | | | | | |
| JOEL GARCIA DE JESUS | | ADDRESS REDACTED | | | | | |
| JOEL GARCIA RUBIO | | ADDRESS REDACTED | | | | | |
| JOEL GARCIA VIDAL | | ADDRESS REDACTED | | | | | |
| JOEL GOMEZ | | ADDRESS REDACTED | | | | | |
| JOEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOEL GONZALEZ AYALA | | ADDRESS REDACTED | | | | | |
| JOEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOEL GUTIERREZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JOEL GUZMAN | | ADDRESS REDACTED | | | | | |
| JOEL HERNANDEZ JOSE | | ADDRESS REDACTED | | | | | |
| JOEL HERRERA | | ADDRESS REDACTED | | | | | |
| JOEL HERRERA REGALADO | | ADDRESS REDACTED | | | | | |
| JOEL HILARIO CAMPOS | | ADDRESS REDACTED | | | | | |
| JOEL JIMENEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL LEON | | ADDRESS REDACTED | | | | | |
| JOEL LEON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JOEL LOPEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| JOEL MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 190 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOEL MEJIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JOEL MORFIN | | ADDRESS REDACTED | | | | | |
| JOEL PEREZ | | ADDRESS REDACTED | | | | | |
| JOEL PEREZ FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOEL PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOEL PORRAS SARMIENTO | | ADDRESS REDACTED | | | | | |
| JOEL PULIDO SALDANA | | ADDRESS REDACTED | | | | | |
| JOEL REA | | ADDRESS REDACTED | | | | | |
| JOEL REYES ISLAS | | ADDRESS REDACTED | | | | | |
| JOEL RUIZ | | ADDRESS REDACTED | | | | | |
| JOEL RUIZ MORALES | | ADDRESS REDACTED | | | | | |
| JOEL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOEL SANCHEZ NAVAROO | | ADDRESS REDACTED | | | | | |
| JOEL SANCHEZ REYES | | ADDRESS REDACTED | | | | | |
| JOEL TORRES | | ADDRESS REDACTED | | | | | |
| JOEL V GOMEZ | | ADDRESS REDACTED | | | | | |
| JOEL ZAMUDIO RENTERIA | | ADDRESS REDACTED | | | | | |
| JOEL ZARCO MENDOZA | | ADDRESS REDACTED | | | | | |
| JOELE FRANK | | ADDRESS REDACTED | | | | | |
| JOELY GARCIA | | ADDRESS REDACTED | | | | | |
| JOE'S AUTOMOTIVE REPAIR | | 1461 G STREET, SUITE A | | REEDLEY | CA | 93654 | |
| JOE'S OROSI AUTOMOTIVE | | 41481 ROAD 128 | | OROSI | CA | 93647 | |
| JOESEPH IRIGOYEN | | ADDRESS REDACTED | | | | | |
| JOHAN AGUILAR | | ADDRESS REDACTED | | | | | |
| JOHAN CANCHOLA MEDEL | | ADDRESS REDACTED | | | | | |
| JOHAN I ESQUIVEL MARAVILLA | | ADDRESS REDACTED | | | | | |
| JOHAN R VEGA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOHANA CALLEJA | | ADDRESS REDACTED | | | | | |
| JOHANA J SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOHANA SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| JOHANA VEGA MAGDALENO | | ADDRESS REDACTED | | | | | |
| JOHANNA GUADALUPE ROBLES CORTES | | ADDRESS REDACTED | | | | | |
| JOHANNA MARKER NAVARRO | | ADDRESS REDACTED | | | | | |
| JOHANSON & THOMAS INC | | PO BOX 892 | | VISALIA | CA | 93279 | |
| JOHANSON TRANSPORTATION SERVICE | | PO BOX 55003 | | FRESNO | CA | 93747 | |
| JOHANSSON & LANGLOIS | | PO BOX 1834 | | SANTIAGO | | | |
| JOHN ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOHN BOKEN | | ADDRESS REDACTED | | | | | |
| JOHN BULLER FARMS | | 37902 ROAD 76 | | DINUBA | CA | 93618 | |
| JOHN COON ENGINEERING INC | | PO BOX 726 | | FRESNO | CA | 93712 | |
| JOHN D ZARCO | | ADDRESS REDACTED | | | | | |
| JOHN DEERE FINANCIAL | | PO BOX 4450 | | CAROL STREAM | IL | 60197-4450 | |
| JOHN DIRK HARTLEY | | ADDRESS REDACTED | | | | | |
| JOHN G HEIN | | ADDRESS REDACTED | | | | | |
| JOHN H ISAAK TRUST | | ADDRESS REDACTED | | | | | |
| JOHN H KOOY TRUCKING, INC | | 67TH AVE NE | | ARLINGTON | WA | 98223 | |
| JOHN HIBLER WEATHER FORECASTING | | 7130 US HIGHWAY 160 E | | FAIRDEALING | MO | 63939-7884 | |
| JOHN HUERTA | | ADDRESS REDACTED | | | | | |
| JOHN JACKSON | | ADDRESS REDACTED | | | | | |
| JOHN K SLAUGHTER | | ADDRESS REDACTED | | | | | |
| JOHN KAPRIELIAN | | ADDRESS REDACTED | | | | | |
| JOHN L GARISPE | | ADDRESS REDACTED | | | | | |
| JOHN LU | | ADDRESS REDACTED | | | | | |
| JOHN MARTIN | | ADDRESS REDACTED | | | | | |
| JOHN P BERLINGER | | ADDRESS REDACTED | | | | | |
| JOHN RANKIN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 191 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOHN RAY S MOLINA | | ADDRESS REDACTED | | | | | |
| JOHN ROPER, MD INC | | PO BOX 25042 | | FRESNO | CA | 93729-5042 | |
| JOHN SALVADOR ROJAS | | ADDRESS REDACTED | | | | | |
| JOHN SHAPAZIAN | | ADDRESS REDACTED | | | | | |
| JOHN SLAUGHTER | | ADDRESS REDACTED | | | | | |
| JOHN STAGG | | ADDRESS REDACTED | | | | | |
| JOHN WOODCOCK | | ADDRESS REDACTED | | | | | |
| JOHNNIE C JACKSON C/O KINGS RIVER STATE | | 1003 "I" STREET | | REEDLEY | CA | 93654 | |
| JOHNNY CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOHNNY DANIEL BALBUENA | | ADDRESS REDACTED | | | | | |
| JOHNNY LIQUOR & FOOD STORE | | 1711 O STREET | | SANGER | CA | 93657 | |
| JOHNNY PINEDA | | ADDRESS REDACTED | | | | | |
| JOHNNY VALENZUELA | | ADDRESS REDACTED | | | | | |
| JOHNSON ASSOCIATED FRUIT CO, INC | | 3155 ROUTE 10, SUITE 212 | | DENVILLE | NJ | 7834 | |
| JOHNSON CONTROLS INC | | 3451 W ASHLAN AVE | | FRESNO | CA | 93722 | |
| JOHNSON DRILLING INC | | 23489 E KINGS CANYON | | REEDLEY | CA | 93654-9760 | |
| JOHNSON FIRE PROTECTION | | 8228 W DOE AVE | | VISALIA | CA | 93291 | |
| JOHNSON HEATING & AIR CONDITIONING | | PO BOX 786 | | DINUBA | CA | 93618 | |
| JOHNSON MARK LLLC | | PO BOX 7811 | | SANDY | UT | 84091-7811 | |
| JOHNSON'S INTERIORS | | 230 S K STREET | | DINUBA | CA | 93618 | |
| JOHNSTON INDUSTRIAL SUPPLY CO | | PO BOX 209 | | FRESNO | CA | 93708 | |
| JOHNSTON MANUFACTURING | | 19406 E PARLIER AVE | | REEDLEY | CA | 93654 | |
| JOHNSTON MERLO & NEWTON | | ADDRESS REDACTED | | | | | |
| JOHNSTONE SUPPLY | | 5658 E CLINT AVENUE | | FRESNO | CA | 93727 | |
| JOHVANY IZAZAGA | | ADDRESS REDACTED | | | | | |
| JOHVANY RUDY IZAZAGA | | ADDRESS REDACTED | | | | | |
| JON J CAMPISI FAMILY LIMITED PARTNERSHI | | ADDRESS REDACTED | | | | | |
| JONA ZAPIEN | | ADDRESS REDACTED | | | | | |
| JONAS FARIAS BAROCIO | | ADDRESS REDACTED | | | | | |
| JONATAN PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| JONATHAN A MOTA OLEA | | ADDRESS REDACTED | | | | | |
| JONATHAN AGUILAR | | ADDRESS REDACTED | | | | | |
| JONATHAN ALAVAREZ MEZA | | ADDRESS REDACTED | | | | | |
| JONATHAN ALEJANDRO RUIZ DELGADO | | ADDRESS REDACTED | | | | | |
| JONATHAN AMAYA | | ADDRESS REDACTED | | | | | |
| JONATHAN ARISTA OCAMPO | | ADDRESS REDACTED | | | | | |
| JONATHAN BONOLA | | ADDRESS REDACTED | | | | | |
| JONATHAN DANIEL MARTINEZ-ANTUNEZ | | ADDRESS REDACTED | | | | | |
| JONATHAN DERRICK HORN | | ADDRESS REDACTED | | | | | |
| JONATHAN ESTRADA BARRAGAN | | ADDRESS REDACTED | | | | | |
| JONATHAN FUENTES AYALA | | ADDRESS REDACTED | | | | | |
| JONATHAN G RANGEL CORTES | | ADDRESS REDACTED | | | | | |
| JONATHAN GARCIA | | ADDRESS REDACTED | | | | | |
| JONATHAN GRANADOS | | ADDRESS REDACTED | | | | | |
| JONATHAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JONATHAN I ALBA | | ADDRESS REDACTED | | | | | |
| JONATHAN IOVANY ROSILES | | ADDRESS REDACTED | | | | | |
| JONATHAN MALDONADO GUEVARA | | ADDRESS REDACTED | | | | | |
| JONATHAN MARTINEZ RIOS | | ADDRESS REDACTED | | | | | |
| JONATHAN MICHEL CEBALLOS | | ADDRESS REDACTED | | | | | |
| JONATHAN OVIEDO ARREDONDO | | ADDRESS REDACTED | | | | | |
| JONATHAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JONATHAN TORO CASILLAS | | ADDRESS REDACTED | | | | | |
| JONATHON LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 192 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JONATON REYES TOMAS | | ADDRESS REDACTED | | | | | |
| JONES & SONS | | 37480 ROAD 20 | | KINGSBURG | CA | 93631 | |
| JONNY SANCHEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOPLING, RICHARD | | ADDRESS REDACTED | | | | | |
| JORDAN MENDOZA PRECIADO | | ADDRESS REDACTED | | | | | |
| JORDAN'S OVERHEAD TYPE DOORS | | 1099 E SHAMPLAIN ST A173 | | FRESNO | CA | 93720 | |
| JORGE A AGUILERA ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE A CAMACHO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JORGE A GIRON AREVALO | | ADDRESS REDACTED | | | | | |
| JORGE A HERNANDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE A HERRERA | | ADDRESS REDACTED | | | | | |
| JORGE A MORENO SALAZAR | | ADDRESS REDACTED | | | | | |
| JORGE A NEGRETE LUGO | | ADDRESS REDACTED | | | | | |
| JORGE A PRECIADO MENDEZ | | ADDRESS REDACTED | | | | | |
| JORGE A RODRIGUEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE A SAINZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JORGE ACOSTA | | ADDRESS REDACTED | | | | | |
| JORGE ADAN VILLAFUERTE | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN CANO | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN MACIAS | | ADDRESS REDACTED | | | | | |
| JORGE ADRIAN PENA RAUDA | | ADDRESS REDACTED | | | | | |
| JORGE AGUILAR DURAN | | ADDRESS REDACTED | | | | | |
| JORGE ALBERTO CORPUS | | ADDRESS REDACTED | | | | | |
| JORGE ALBERTO GALAVIZ PINA | | ADDRESS REDACTED | | | | | |
| JORGE ALBERTO ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE ALCANTAR GUENUDULAY | | ADDRESS REDACTED | | | | | |
| JORGE ALEJANDRO OLEA | | ADDRESS REDACTED | | | | | |
| JORGE ANDRADE | | ADDRESS REDACTED | | | | | |
| JORGE ANDRES SEGURA BAUTISTA | | ADDRESS REDACTED | | | | | |
| JORGE ANTONIO AGUILAR M | | ADDRESS REDACTED | | | | | |
| JORGE ANTONIO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JORGE ARGUELLO | | ADDRESS REDACTED | | | | | |
| JORGE ARIAS RIVERA | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO AGUILERA ORTEGA | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO GUTIERREZ MARRON | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO MANRIQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE ARMANDO MANRIQUEZ VILLALOBOS | | ADDRESS REDACTED | | | | | |
| JORGE ARREGUIN | | ADDRESS REDACTED | | | | | |
| JORGE ARZOLA ERAPE | | ADDRESS REDACTED | | | | | |
| JORGE AVILES RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE BRAVO LUNA | | ADDRESS REDACTED | | | | | |
| JORGE C LOPEZ | | ADDRESS REDACTED | | | | | |
| JORGE CABRERA VILLA | | ADDRESS REDACTED | | | | | |
| JORGE CALDERON | | ADDRESS REDACTED | | | | | |
| JORGE CANELA GOMEZ | | ADDRESS REDACTED | | | | | |
| JORGE CARDENAS | | ADDRESS REDACTED | | | | | |
| JORGE CARRERA | | ADDRESS REDACTED | | | | | |
| JORGE CASILLAS ESPARZA | | ADDRESS REDACTED | | | | | |
| JORGE CASTRO BOLANOS | | ADDRESS REDACTED | | | | | |
| JORGE CERVANTES A | | ADDRESS REDACTED | | | | | |
| JORGE CERVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| JORGE CHAVEZ | | ADDRESS REDACTED | | | | | |
| JORGE CONTRERAS | | ADDRESS REDACTED | | | | | |
| JORGE CONTRERAS ORDUNEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 193 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JORGE COVARRUBIAS-ALTAMIRAN | | ADDRESS REDACTED | | | | | |
| JORGE CUEVAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE CUEVAS VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JORGE D LOPEZ FLORES | | ADDRESS REDACTED | | | | | |
| JORGE DEL LA CRUZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE DUARTE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE E ARCE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE E BARRAZA SALAS | | ADDRESS REDACTED | | | | | |
| JORGE E BERNAL | | ADDRESS REDACTED | | | | | |
| JORGE EDUARDO DUENAS GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE EDUARDO PAZ | | ADDRESS REDACTED | | | | | |
| JORGE EDWARD HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE ENRIQUE QUIROZ | | ADDRESS REDACTED | | | | | |
| JORGE ERACRIO NUNEZ-LUJANO | | ADDRESS REDACTED | | | | | |
| JORGE F ROBLES CALZADA | | ADDRESS REDACTED | | | | | |
| JORGE FERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE FERREYRA RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE FRIAS | | ADDRESS REDACTED | | | | | |
| JORGE G NEGRETE | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA BARBA | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA TELLO | | ADDRESS REDACTED | | | | | |
| JORGE GARCIA-FIGUEROA | | ADDRESS REDACTED | | | | | |
| JORGE GARDUNO | | ADDRESS REDACTED | | | | | |
| JORGE GOMEZ VILLAREAL | | ADDRESS REDACTED | | | | | |
| JORGE GONZALES VASQUES | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ F | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE GUTIERREZ S | | ADDRESS REDACTED | | | | | |
| JORGE GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JORGE GUZMAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ CORDOVA | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ RUELAS | | ADDRESS REDACTED | | | | | |
| JORGE HERNANDEZ YEPEZ | | ADDRESS REDACTED | | | | | |
| JORGE HERRERA MONTES | | ADDRESS REDACTED | | | | | |
| JORGE HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE I VARGAS MADRID | | ADDRESS REDACTED | | | | | |
| JORGE JAIMES VERII | | ADDRESS REDACTED | | | | | |
| JORGE JR MARTINEZ | | ADDRESS REDACTED | | | | | |
| JORGE JUAREZ HEREDIA | | ADDRESS REDACTED | | | | | |
| JORGE L ALBERTO MEDRANO | | ADDRESS REDACTED | | | | | |
| JORGE L MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE L MELGAR AVILA | | ADDRESS REDACTED | | | | | |
| JORGE L ROMERO | | ADDRESS REDACTED | | | | | |
| JORGE LAGUNA | | ADDRESS REDACTED | | | | | |
| JORGE LEMUS FONSECA | | ADDRESS REDACTED | | | | | |
| JORGE LEONARDO SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| JORGE LOEZA ZAVALA | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE LOPEZ ZAVALA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 194 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JORGE LUIS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CAMPOS | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| JORGE LUIS CRUZ CAMACHO | | ADDRESS REDACTED | | | | | |
| JORGE LUIS DURAN MELENDEZ SR | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ESTRADA VALENZUELA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS FAURRIETA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS FLORES DONJUAN | | ADDRESS REDACTED | | | | | |
| JORGE LUIS GUTIERREZ BAEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MADRIGAL | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MARTINEZ GUERRA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MENDOZA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MONTERO | | ADDRESS REDACTED | | | | | |
| JORGE LUIS MONTERO-IRAHETA | | ADDRESS REDACTED | | | | | |
| JORGE LUIS QUIROZ RAFAEL | | ADDRESS REDACTED | | | | | |
| JORGE LUIS RENTERIA LEON | | ADDRESS REDACTED | | | | | |
| JORGE LUIS SALAZAR | | ADDRESS REDACTED | | | | | |
| JORGE LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE LUIS ZAVALA SANDOVAL | | ADDRESS REDACTED | | | | | |
| JORGE M CISNEROS | | ADDRESS REDACTED | | | | | |
| JORGE M GARCIA | | ADDRESS REDACTED | | | | | |
| JORGE M GARCIA ALBANEZ | | ADDRESS REDACTED | | | | | |
| JORGE MANZO | | ADDRESS REDACTED | | | | | |
| JORGE MARTIN VIRGEN MOYA | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ G | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JORGE MARTINEZ GRIMALDO | | ADDRESS REDACTED | | | | | |
| JORGE MENDOZA | | ADDRESS REDACTED | | | | | |
| JORGE MENDOZA AGABO | | ADDRESS REDACTED | | | | | |
| JORGE MENDOZA-HINOJOSA | | ADDRESS REDACTED | | | | | |
| JORGE MEZA GODINEZ | | ADDRESS REDACTED | | | | | |
| JORGE MEZA MORALES | | ADDRESS REDACTED | | | | | |
| JORGE MEZA RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE MOLINA | | ADDRESS REDACTED | | | | | |
| JORGE MOLINA CALVILLO | | ADDRESS REDACTED | | | | | |
| JORGE MONTES | | ADDRESS REDACTED | | | | | |
| JORGE MORALES | | ADDRESS REDACTED | | | | | |
| JORGE MORALES G | | ADDRESS REDACTED | | | | | |
| JORGE N DE LA MORA | | ADDRESS REDACTED | | | | | |
| JORGE N PEREZ | | ADDRESS REDACTED | | | | | |
| JORGE NARANJO SERNA | | ADDRESS REDACTED | | | | | |
| JORGE NAVARRO | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| JORGE NUNEZ MORALES | | ADDRESS REDACTED | | | | | |
| JORGE OROZCO LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE ORTEMIO SALDANA PEREZ | | ADDRESS REDACTED | | | | | |
| JORGE ORTIZ | | ADDRESS REDACTED | | | | | |
| JORGE ORTIZ-MELGOZA | | ADDRESS REDACTED | | | | | |
| JORGE PALACIOS JR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 195 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JORGE QUIROS RAFAEL | | ADDRESS REDACTED | | | | | |
| JORGE QUIROZ | | ADDRESS REDACTED | | | | | |
| JORGE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JORGE RAMIREZ VARGAS | | ADDRESS REDACTED | | | | | |
| JORGE RAMOS RIVERA | | ADDRESS REDACTED | | | | | |
| JORGE REBOLLO CRUZ | | ADDRESS REDACTED | | | | | |
| JORGE REBOLLO GOMEZ | | ADDRESS REDACTED | | | | | |
| JORGE REYES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JORGE RIOS | | ADDRESS REDACTED | | | | | |
| JORGE ROBLEDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JORGE RODRIGUEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| JORGE RUEDA | | ADDRESS REDACTED | | | | | |
| JORGE RUIZ | | ADDRESS REDACTED | | | | | |
| JORGE RUVIRA | | ADDRESS REDACTED | | | | | |
| JORGE SAAVEDRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| JORGE SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| JORGE SALAZAR-JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE SALGADO MENDOZA | | ADDRESS REDACTED | | | | | |
| JORGE SALTOS ANGUIANO | | ADDRESS REDACTED | | | | | |
| JORGE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JORGE SANCHEZ DAMAZO | | ADDRESS REDACTED | | | | | |
| JORGE SANCHEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| JORGE SANDOVAL LEMUS | | ADDRESS REDACTED | | | | | |
| JORGE SANTOS CRUZ | | ADDRESS REDACTED | | | | | |
| JORGE SEGURA GUERRA | | ADDRESS REDACTED | | | | | |
| JORGE SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| JORGE TACUBA | | ADDRESS REDACTED | | | | | |
| JORGE TORRES | | ADDRESS REDACTED | | | | | |
| JORGE TORRES DIAZ | | ADDRESS REDACTED | | | | | |
| JORGE TORRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| JORGE VALDEZ | | ADDRESS REDACTED | | | | | |
| JORGE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JORGE VASQUEZ SANTOS | | ADDRESS REDACTED | | | | | |
| JORGE VELARDE GOMEZ | | ADDRESS REDACTED | | | | | |
| JORGE VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JORGE VILLASENOR | | ADDRESS REDACTED | | | | | |
| JORGE XAJPOT | | ADDRESS REDACTED | | | | | |
| JORGE ZAVALA LOPEZ | | ADDRESS REDACTED | | | | | |
| JORGENSEN & CO | | PO BOX 888655 | | LOS ANGELES | CA | 90088-8655 | |
| JORJELUIS LUNA | | ADDRESS REDACTED | | | | | |
| JORLENIS URBINA | | ADDRESS REDACTED | | | | | |
| JOSE A ACEVEDO | | ADDRESS REDACTED | | | | | |
| JOSE A AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE A ALVAREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE A ANTONIO | | ADDRESS REDACTED | | | | | |
| JOSE A AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE A BARAJAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A BARAJAS JACINTO | | ADDRESS REDACTED | | | | | |
| JOSE A BAUTISTA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE A BENITEZ | | ADDRESS REDACTED | | | | | |
| JOSE A CAMACHO ANGUIANO | | ADDRESS REDACTED | | | | | |
| JOSE A CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE A CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 196 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE A CORREA | | ADDRESS REDACTED | | | | | |
| JOSE A CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A DIEGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE A ESPINOZA SALDANA | | ADDRESS REDACTED | | | | | |
| JOSE A ESPITIA | | ADDRESS REDACTED | | | | | |
| JOSE A ESTEBAN | | ADDRESS REDACTED | | | | | |
| JOSE A GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE A GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A GUILLEN GARIBAY | | ADDRESS REDACTED | | | | | |
| JOSE A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE A LARA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| JOSE A LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE A MACIEL RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE A MARTINEZ L | | ADDRESS REDACTED | | | | | |
| JOSE A MARTINEZ MORELOS | | ADDRESS REDACTED | | | | | |
| JOSE A MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE A OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE A ORTEGA FAUSTINO | | ADDRESS REDACTED | | | | | |
| JOSE A PUGA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE A RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE A REYES MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE A SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE A SANCHEZ- ZAMORA | | ADDRESS REDACTED | | | | | |
| JOSE A SANDOVAL FLORES | | ADDRESS REDACTED | | | | | |
| JOSE A SOSA COLIN | | ADDRESS REDACTED | | | | | |
| JOSE A TORRES DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE A VAZQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE A ZAVALETA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE AARON RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ABA VASQUEZ VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE ABEL TORRES | | ADDRESS REDACTED | | | | | |
| JOSE ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE ACOSTA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ADALI | | ADDRESS REDACTED | | | | | |
| JOSE ADAN GUERRERO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE ADENIS LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE ADRIAN ANACLETO LORENZO | | ADDRESS REDACTED | | | | | |
| JOSE ADULAS GALICIA G | | ADDRESS REDACTED | | | | | |
| JOSE AGARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR CARDENAS | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR CEJA | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE AGUILAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE AGUIRRE CAMACHO | | ADDRESS REDACTED | | | | | |
| JOSE AGUIRRE RIOS | | ADDRESS REDACTED | | | | | |
| JOSE AGUSTIN DE LA CRUZ SOLANO | | ADDRESS REDACTED | | | | | |
| JOSE AGUSTIN ROJAS | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO BAUTISTA | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO GASTELUM | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO HERNANDEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO LEON | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO MORALES SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO RAMIREZ R | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO RUIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 197 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE ALBERTO TOLEDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO VASQUEZ L | | ADDRESS REDACTED | | | | | |
| JOSE ALBERTO VEGA-CERVANTES | | ADDRESS REDACTED | | | | | |
| JOSE ALCALA | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO AGUILAR VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO ARGUETA DE CID | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO CARRIZALES DIAS | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO ORTEGA SOTO | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO SANCHEZ LEON | | ADDRESS REDACTED | | | | | |
| JOSE ALEJANDRO VILLANUEVA PENALOZA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO BAUTISTA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO BENITEZ HORTELAMO | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO CORREA REYES | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO ESTEVAN | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO GARCIA LEGORRETA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO GONZALES | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JIMENEZ RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO JR ALEJANDREZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO MORALES MORFIN | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO OSUNA LOAIZA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO PASCUAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO PINEDA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO PONCE | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO SALDANA-PENA | | ADDRESS REDACTED | | | | | |
| JOSE ALFREDO VIGIL | | ADDRESS REDACTED | | | | | |
| JOSE ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ OROSCO | | ADDRESS REDACTED | | | | | |
| JOSE ALVAREZ PICENO | | ADDRESS REDACTED | | | | | |
| JOSE ALVARO AMAYA | | ADDRESS REDACTED | | | | | |
| JOSE ALVARO GONZALEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| JOSE AMADEO AVILES BENITEZ | | ADDRESS REDACTED | | | | | |
| JOSE AMEZCUA MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE AMILCA SALAS ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE AMOR TAPIA AVILA | | ADDRESS REDACTED | | | | | |
| JOSE ANASTACIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANDRES ESCOBAR G | | ADDRESS REDACTED | | | | | |
| JOSE ANDRES GOMEZ ZAPATA | | ADDRESS REDACTED | | | | | |
| JOSE ANDRES HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE ANDRES LEDESMA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL ALCANTAR | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL CASTILLO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL CEBREROS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL CORPUS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL HERNANDEZ ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL HERNANDEZ SAMBRANO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 198 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE ANGEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL MORALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL RENTERIA | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL RICO | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL VELAZQUEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| JOSE ANGEL YANEZ AVINA | | ADDRESS REDACTED | | | | | |
| JOSE ANGULO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONINO ADELAIDO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ALCALA FLORIDO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ARROYO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO BUSTOS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CALDERON LEAL | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO DE DIOS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO DELGADO MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO FREGOSO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO GASPAR | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO HERRERA MATEO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO JR PACHECO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO LIERA SILVA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MEZA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MIGUEL SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO MONTELONGO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO PALMA CLAUDIO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO POLINO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO REA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO REYES | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ROLON PARDO | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO ROMERO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO RUIZ VALENTINE | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO SERRANO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO SOTO ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE ANTONIO VILLALVIR | | ADDRESS REDACTED | | | | | |
| JOSE ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO DE JESUS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO DOMINGUES | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO GARCIA SALTO | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO RODRIGUEZ MENDOSA | | ADDRESS REDACTED | | | | | |
| JOSE ARMANDO SALTO | | ADDRESS REDACTED | | | | | |
| JOSE ARMENTA | | ADDRESS REDACTED | | | | | |
| JOSE ARNULFO AYON VEGA | | ADDRESS REDACTED | | | | | |
| JOSE ARREOLA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ARRIAGA | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO GONZALES | | ADDRESS REDACTED | | | | | |
| JOSE ARTURO REYES CALDERON | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 199 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE ATILIO ARCE ZARPATE | | ADDRESS REDACTED | | | | | |
| JOSE AURELIO ZAPOTECO | | ADDRESS REDACTED | | | | | |
| JOSE AVENDANO REYES | | ADDRESS REDACTED | | | | | |
| JOSE AVILA | | ADDRESS REDACTED | | | | | |
| JOSE AVILA HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE AVILA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| JOSE AVILA-HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE AVINA | | ADDRESS REDACTED | | | | | |
| JOSE AYALA | | ADDRESS REDACTED | | | | | |
| JOSE AYALA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE B BEDOLLA | | ADDRESS REDACTED | | | | | |
| JOSE B CALLEJAS ALFARO | | ADDRESS REDACTED | | | | | |
| JOSE B GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE B SERNA | | ADDRESS REDACTED | | | | | |
| JOSE BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSE BANOS GARAY | | ADDRESS REDACTED | | | | | |
| JOSE BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE BARAJAS VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE BAROJAS IGNACIO | | ADDRESS REDACTED | | | | | |
| JOSE BARRERA | | ADDRESS REDACTED | | | | | |
| JOSE BARRERA SANTANA | | ADDRESS REDACTED | | | | | |
| JOSE BARRETO RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE BARRIGA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE BECERRA | | ADDRESS REDACTED | | | | | |
| JOSE BENITEZ VICTORIA | | ADDRESS REDACTED | | | | | |
| JOSE BERNABE MORENO | | ADDRESS REDACTED | | | | | |
| JOSE BERNARDINO | | ADDRESS REDACTED | | | | | |
| JOSE BLANCO YEPEZ | | ADDRESS REDACTED | | | | | |
| JOSE BOCANEGRA SOLORIO | | ADDRESS REDACTED | | | | | |
| JOSE BOJORGES JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE BOTELLO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE BRACAMONTES | | ADDRESS REDACTED | | | | | |
| JOSE BRAN JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE BUZO | | ADDRESS REDACTED | | | | | |
| JOSE C AGABO | | ADDRESS REDACTED | | | | | |
| JOSE C CLEMENTE | | ADDRESS REDACTED | | | | | |
| JOSE C CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE C GASTELUM | | ADDRESS REDACTED | | | | | |
| JOSE C GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE C GUZMAN | | ADDRESS REDACTED | | | | | |
| JOSE C LANDEROS-LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE C LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE C MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE C RAMIREZ NEGRETE | | ADDRESS REDACTED | | | | | |
| JOSE C TORRES | | ADDRESS REDACTED | | | | | |
| JOSE CABRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CALDERON CARLOS | | ADDRESS REDACTED | | | | | |
| JOSE CAMACHO CABRERA | | ADDRESS REDACTED | | | | | |
| JOSE CAMACHO HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE CAMARGO | | ADDRESS REDACTED | | | | | |
| JOSE CAMPOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CANCHOLA | | ADDRESS REDACTED | | | | | |
| JOSE CANTU LEYVA | | ADDRESS REDACTED | | | | | |
| JOSE CARBAJAL IGLESIAS | | ADDRESS REDACTED | | | | | |
| JOSE CARDOZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 200 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE CARLOS ALFARO | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS NIEBLAS | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS RUIZ MONJARAS | | ADDRESS REDACTED | | | | | |
| JOSE CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMELO MARTINEZ VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN OLMOS | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN PICENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN PIZANO | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE CARMEN ROSILES YERENA | | ADDRESS REDACTED | | | | | |
| JOSE CARRILLO B | | ADDRESS REDACTED | | | | | |
| JOSE CASTILLO | | ADDRESS REDACTED | | | | | |
| JOSE CASTRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE CATARINO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE CAZARES BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE CEDENO HERREJON | | ADDRESS REDACTED | | | | | |
| JOSE CESARIO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JOSE CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE CISNEROS SEGURA | | ADDRESS REDACTED | | | | | |
| JOSE CLAUDIO LOZANO | | ADDRESS REDACTED | | | | | |
| JOSE CONCEPCION LUNA | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS GARIBAY | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE CONTRERAS SOTO | | ADDRESS REDACTED | | | | | |
| JOSE CORTEZ MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ GUTIERREZ C | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE CRUZ RIOS | | ADDRESS REDACTED | | | | | |
| JOSE CUADROS ZAMORA | | ADDRESS REDACTED | | | | | |
| JOSE CUEVAS | | ADDRESS REDACTED | | | | | |
| JOSE D BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE D CRUZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| JOSE D DERA O | | ADDRESS REDACTED | | | | | |
| JOSE D NUNEZ SORIANO | | ADDRESS REDACTED | | | | | |
| JOSE D ORTEGA VILLA | | ADDRESS REDACTED | | | | | |
| JOSE D RODRIGUEZ ESCALERA | | ADDRESS REDACTED | | | | | |
| JOSE D VALDEZ ROSALES | | ADDRESS REDACTED | | | | | |
| JOSE DAMIAN ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL HUERTA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL LARIN FUNES | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL PINEDA JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL RAMIREZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE DANIEL SOTO NEGRETE | | ADDRESS REDACTED | | | | | |
| JOSE DE DIOS DENIS | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS BALTAZAR C | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 201 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE DE JESUS BANUELOS | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS BOTELLO RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS CASTELLANOS MORENO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS DUARTE ESTRELLA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS ESPINOZA-REYNOSO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS FIGUEROA OLVERA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS JURADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS LAZARO RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS LOERA VELASCO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS LUNA JR | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS MARTINEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS MORENO DE LA O | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS RAZO SOTO | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS RUBALCABA | | ADDRESS REDACTED | | | | | |
| JOSE DE JESUS SOTO ROBLES | | ADDRESS REDACTED | | | | | |
| JOSE DE LA PAZ | | ADDRESS REDACTED | | | | | |
| JOSE DE LA ROSA G | | ADDRESS REDACTED | | | | | |
| JOSE DEL REFUGIO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE DELGADO CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE DENIZ OROZCO | | ADDRESS REDACTED | | | | | |
| JOSE DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE DIAZ-MEZA | | ADDRESS REDACTED | | | | | |
| JOSE DIEGO JOSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE DIOS SOLIS | | ADDRESS REDACTED | | | | | |
| JOSE DOLORES ABREGO | | ADDRESS REDACTED | | | | | |
| JOSE DOMINGO OCAMPO | | ADDRESS REDACTED | | | | | |
| JOSE DOMINGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE DONATE ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE DURAN | | ADDRESS REDACTED | | | | | |
| JOSE DURAN-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE E ALVAREZ MERCADO | | ADDRESS REDACTED | | | | | |
| JOSE E FRIAS BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE E GALLARDO RUVALCABA | | ADDRESS REDACTED | | | | | |
| JOSE E GOMEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE E MORALES MENJIVAR | | ADDRESS REDACTED | | | | | |
| JOSE E NAVARRETE RENDON | | ADDRESS REDACTED | | | | | |
| JOSE E NIEVES | | ADDRESS REDACTED | | | | | |
| JOSE E PIMENTEL | | ADDRESS REDACTED | | | | | |
| JOSE E RABAGO | | ADDRESS REDACTED | | | | | |
| JOSE E RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE E SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO GRANADOS | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO SANCHEZ S | | ADDRESS REDACTED | | | | | |
| JOSE EDUARDO SEGOVIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE ELIZONDO | | ADDRESS REDACTED | | | | | |
| JOSE ELOY LEMUS-ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE EMILIANO ALVARADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE EMMANUEL HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE ENRIQUE QUEZADA-SIMON | | ADDRESS REDACTED | | | | | |
| JOSE ERASMO ELIAS | | ADDRESS REDACTED | | | | | |
| JOSE ERIK CABRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE ESCALERA VEGA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 202 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE ESPINO | | ADDRESS REDACTED | | | | | |
| JOSE ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE ESQUIVEL GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE ESTANQUERO | | ADDRESS REDACTED | | | | | |
| JOSE ESTEBAN HERRERA-CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE ESTRADA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE ESTRELLA | | ADDRESS REDACTED | | | | | |
| JOSE EVANGELISTA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE F CASTRO RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE F G IBARRA | | ADDRESS REDACTED | | | | | |
| JOSE F HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE F MARISCAL | | ADDRESS REDACTED | | | | | |
| JOSE F MATA MONTES | | ADDRESS REDACTED | | | | | |
| JOSE F PENA ORTEGA | | ADDRESS REDACTED | | | | | |
| JOSE F PONSE | | ADDRESS REDACTED | | | | | |
| JOSE F ROSALES | | ADDRESS REDACTED | | | | | |
| JOSE F TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE FABIAN LOPEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE FARFAN | | ADDRESS REDACTED | | | | | |
| JOSE FEDERICO RAMIREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE FELICIANO ALVARADO DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE FELIPE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE FERNANDO CABRERA AREVALO | | ADDRESS REDACTED | | | | | |
| JOSE FERNANDO FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE FERREIRA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE FIDEL MONJARAZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE FIDEL RICO MARCELENO | | ADDRESS REDACTED | | | | | |
| JOSE FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE FLORENTINO SANTOS SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE FLORES GERONIMO | | ADDRESS REDACTED | | | | | |
| JOSE FLORES MAGANA | | ADDRESS REDACTED | | | | | |
| JOSE FLORES ROSENDO | | ADDRESS REDACTED | | | | | |
| JOSE FLORES SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE FLORES TALAVERA | | ADDRESS REDACTED | | | | | |
| JOSE FONSECA CALDERON | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO ARREDONDO | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO CANACA G | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO FLORES GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO GODINEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO OLAIS | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO POZAR CARLOS | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO RIBERA | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO RIVERA VERA | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO RUVALCABA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO SALAZAR RAMIRES | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO SANTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE FRANCISCO VAZQUEZ VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE FRAUSTO | | ADDRESS REDACTED | | | | | |
| JOSE FROYLAN RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE G AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE G BARRETO RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE G BRIONES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 203 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE G CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE G GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |
| JOSE G HERNANDEZ TAPIA | | ADDRESS REDACTED | | | | | |
| JOSE G JARAMILLO | | ADDRESS REDACTED | | | | | |
| JOSE G JR GUERRA QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE G LEMUS BANALES | | ADDRESS REDACTED | | | | | |
| JOSE G MANCILLAS PONCE | | ADDRESS REDACTED | | | | | |
| JOSE G MIRANDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE G MORALES VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE G RANGEL RIVAS | | ADDRESS REDACTED | | | | | |
| JOSE G RIOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE G RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE G ROMERO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE G SAUCEDA | | ADDRESS REDACTED | | | | | |
| JOSE G VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE GABINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GABRIEL LOERA | | ADDRESS REDACTED | | | | | |
| JOSE GALLARDO JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE GALLEGOS | | ADDRESS REDACTED | | | | | |
| JOSE GALLEGOS-OLIVARES | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA ANACLETO | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA L | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA LUCATERO | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA MOLINA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA RINCON | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA SALCEDA | | ADDRESS REDACTED | | | | | |
| JOSE GARCIA VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO AYALA-HEREDIA | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO MURILLO | | ADDRESS REDACTED | | | | | |
| JOSE GERARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE GILBERTO A AGUILAR SALDIVAR | | ADDRESS REDACTED | | | | | |
| JOSE GODINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| JOSE GONZALES MORALES | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ CASTELLANO | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| JOSE GONZALEZ-PASCACIO | | ADDRESS REDACTED | | | | | |
| JOSE GRANADOS | | ADDRESS REDACTED | | | | | |
| JOSE GSANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ALARCON MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ARREDONDO | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE BORJA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE COLLAZO TAMAYO | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE DE LUCAS MAYORGA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE GUIZA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 204 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE GUADALUPE LEDESMA HUERTA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MARTINEZ ARENAS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE MEDRANO LUNA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE REGALADO BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RIOS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RIVAS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE RODRIGUEZ JR | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE VARELA ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE VILLARREAL CASTELLANOS | | ADDRESS REDACTED | | | | | |
| JOSE GUADALUPE ZEPEDA JR | | ADDRESS REDACTED | | | | | |
| JOSE GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE GUEVARA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUILLERMO ARCE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUILLERMOS CASTANON MERCADO | | ADDRESS REDACTED | | | | | |
| JOSE GUSTAVO CARRERA AYALA | | ADDRESS REDACTED | | | | | |
| JOSE GUSTAVO SANCHEZ NIETO | | ADDRESS REDACTED | | | | | |
| JOSE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE GUTIERREZ SALDANA | | ADDRESS REDACTED | | | | | |
| JOSE GUTIERREZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE GUZMAN QUINTANILLA | | ADDRESS REDACTED | | | | | |
| JOSE H AVILA | | ADDRESS REDACTED | | | | | |
| JOSE H OCEGUERA | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ AMADO | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ BALANZAR | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ GATICA | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ TORRES | | ADDRESS REDACTED | | | | | |
| JOSE HERNANDEZ VERA | | ADDRESS REDACTED | | | | | |
| JOSE HERRERA-LUPIAN | | ADDRESS REDACTED | | | | | |
| JOSE HUMBERTO PEREZ AYALA | | ADDRESS REDACTED | | | | | |
| JOSE HUMBERTO REYNA MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE I AGUIRRE CAMARILLO | | ADDRESS REDACTED | | | | | |
| JOSE I ANAYA-VALENCIA | | ADDRESS REDACTED | | | | | |
| JOSE I BARBOZA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE I HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE I MARTINEZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE IGNACIO VARGAS GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE IRINEO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ISABEL MARTINEZ FUENTES | | ADDRESS REDACTED | | | | | |
| JOSE ISAIAS ARROYO | | ADDRESS REDACTED | | | | | |
| JOSE ISMAEL GONZALEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE ISRAEL MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE ITEN NIETO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE IVAN ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE IVAN ANAYA | | ADDRESS REDACTED | | | | | |
| JOSE IVAN BALTAZAR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 205 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE IVAN CAMARILLO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE J ACOSTA LOZANO | | ADDRESS REDACTED | | | | | |
| JOSE J AMEZCUA | | ADDRESS REDACTED | | | | | |
| JOSE J CONTRERAS GARIBAY | | ADDRESS REDACTED | | | | | |
| JOSE J CONTRERAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE J EREVIA | | ADDRESS REDACTED | | | | | |
| JOSE J FLORES FERREYRA | | ADDRESS REDACTED | | | | | |
| JOSE J FLORES REYES | | ADDRESS REDACTED | | | | | |
| JOSE J FLORES RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE J GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE J GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE J GONZALEZ ESPARSA | | ADDRESS REDACTED | | | | | |
| JOSE J LARA | | ADDRESS REDACTED | | | | | |
| JOSE J OSUNA | | ADDRESS REDACTED | | | | | |
| JOSE J RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE J VASQUEZ SOSA | | ADDRESS REDACTED | | | | | |
| JOSE JAIME ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE JAIME CISNEROS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE JAIME HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE JAIRO ALCALA AMADOR | | ADDRESS REDACTED | | | | | |
| JOSE JARAS CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE JAVIER LEMUS ROBIEDO | | ADDRESS REDACTED | | | | | |
| JOSE JAVIER MALDONADO G | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CAMACHO | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CAMACHO LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS CASILLAS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS DE LA ROSA | | ADDRESS REDACTED | | | | | |
| JOSE JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS LEDESMA ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE JESUS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE JESUS RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE JESUS VACA | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| JOSE JIMENEZ SABAS | | ADDRESS REDACTED | | | | | |
| JOSE JOAQUIN DEL CID | | ADDRESS REDACTED | | | | | |
| JOSE JOAQUIN SALCEDO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE JOEL CAMARILLO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE JOEL MIRANDA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JOSE JOSE CASTO | | ADDRESS REDACTED | | | | | |
| JOSE JR RABADAN | | ADDRESS REDACTED | | | | | |
| JOSE JUAN | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ALVAREZ MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ARAUJO - GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN ARRIAGA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN CORTES ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE JUAN CRUZ MORA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN GARCIA RIOS | | ADDRESS REDACTED | | | | | |
| JOSE JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN JACOBO TALAVERA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN JASSO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN JUAN | | ADDRESS REDACTED | | | | | |
| JOSE JUAN LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE JUAN LEON-URIBE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 206 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE JUAN MORENO LARA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN PEREZ TAFOLLA | | ADDRESS REDACTED | | | | | |
| JOSE JUAN QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN REGOLLAR | | ADDRESS REDACTED | | | | | |
| JOSE JUAN SALDANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE JUAN SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE JUAN VASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE JUAQUIN LEMUS CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE JULIAN PEREZ CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE JULIAN REGIS | | ADDRESS REDACTED | | | | | |
| JOSE JUVENAL PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE L ACEVEDO | | ADDRESS REDACTED | | | | | |
| JOSE L ALAMILLA | | ADDRESS REDACTED | | | | | |
| JOSE L ALBA | | ADDRESS REDACTED | | | | | |
| JOSE L ALVAREZ RAYA | | ADDRESS REDACTED | | | | | |
| JOSE L ARROYO FONSECA | | ADDRESS REDACTED | | | | | |
| JOSE L CABELLO A | | ADDRESS REDACTED | | | | | |
| JOSE L CANCHOLA NEGRETE | | ADDRESS REDACTED | | | | | |
| JOSE L GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L GUERRA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE L HERNANDES | | ADDRESS REDACTED | | | | | |
| JOSE L HERRERA CAMACHO | | ADDRESS REDACTED | | | | | |
| JOSE L LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE L LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE L MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE L MEDINA RIOS | | ADDRESS REDACTED | | | | | |
| JOSE L MONTEJANO | | ADDRESS REDACTED | | | | | |
| JOSE L NERI DIAS | | ADDRESS REDACTED | | | | | |
| JOSE L OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE L OLIBERA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE L PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE L REYES | | ADDRESS REDACTED | | | | | |
| JOSE L ROCHA | | ADDRESS REDACTED | | | | | |
| JOSE L RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE L SAENZ | | ADDRESS REDACTED | | | | | |
| JOSE L SALINAS | | ADDRESS REDACTED | | | | | |
| JOSE L SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE L SANCHEZ OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE L SIERRA PRADO | | ADDRESS REDACTED | | | | | |
| JOSE L TORRES LEDEZMA | | ADDRESS REDACTED | | | | | |
| JOSE L URIBE | | ADDRESS REDACTED | | | | | |
| JOSE L VALLADARES | | ADDRESS REDACTED | | | | | |
| JOSE L VASQUEZ MANZANARES | | ADDRESS REDACTED | | | | | |
| JOSE L VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE L ZARAGOZA URIBE | | ADDRESS REDACTED | | | | | |
| JOSE LARA PALOMARES | | ADDRESS REDACTED | | | | | |
| JOSE LARA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE LARIOS | | ADDRESS REDACTED | | | | | |
| JOSE LEMUS | | ADDRESS REDACTED | | | | | |
| JOSE LEMUS PARRA | | ADDRESS REDACTED | | | | | |
| JOSE LEONEL RODRIGUEZ CUELLAR | | ADDRESS REDACTED | | | | | |
| JOSE LEOPOLDO CAMACHO SOTO | | ADDRESS REDACTED | | | | | |
| JOSE LEYVA | | ADDRESS REDACTED | | | | | |
| JOSE LIBRADO MONTELANGO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE LISANDRO RIVAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 207 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE LOERA | | ADDRESS REDACTED | | | | | |
| JOSE LOMA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ PENA | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ RODRIGEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ SALAZAR | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ SANABRIA | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| JOSE LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LOZA JACOBO | | ADDRESS REDACTED | | | | | |
| JOSE LOZANO MACIAS | | ADDRESS REDACTED | | | | | |
| JOSE LOZANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUA LUA | | ADDRESS REDACTED | | | | | |
| JOSE LUCATERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS AGUILERA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS AHUEJOTE PUXACOACINGO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ALEJO CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ALVARADO ARIAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ANGEL | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ANICETO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ARMAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ARVIZU QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS AVENDANO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BAIRES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BANALES IBARRA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BARRITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BARRITA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BEAS ZEPEDA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BEJARANO JUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BELLO ROMAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BRAMBILA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS BRAVO ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CABALLERO MOLINA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CALDERON REYES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CERDA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CISNEROS MEZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CORTES PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS COVARRUBIAS GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS CRUZ VIVEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DIAZ MARIN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS DON JUAN PIZENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS E BRAVO LEON | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESCAMILLA BONOLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESPINOZA ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESPINOZA MORALES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ESTANQUERO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 208 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE LUIS ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS FERRER | | ADDRESS REDACTED | | | | | |
| JOSE LUIS FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS FUENTES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS G MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GALLARDO MORENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA HURTADO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARCIA MARTIN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GARFIAS TAFOLLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GASPAR LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALES FLORES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GRANADOS V | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUILLEN GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUTIERRES AREOLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS HERRERA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS JULIO ALLALA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LARA CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LARA DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LAZARO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LEON CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ BURGOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LOPEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LUCAS RAFAEL | | ADDRESS REDACTED | | | | | |
| JOSE LUIS LUNA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MADRIGAL SOLIS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MARQUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MARTINEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MELCHOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MORELOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS MURILLO MORENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS NERI ANTONIO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ORTEGA FLORES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PADILLA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PENA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PLASCENCIA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PLASCENCIA-AYALA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS POLANCO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS PULIDO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ GUZMAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 209 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE LUIS RAMIREZ MONTES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMIREZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS REYES ORTIZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIVAS BENAVIDES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RIVERA ADRADES | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RODRIGUEZ LUNA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ROMAN ROMAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ROMERO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS RUIZ MATIAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS SANTIAGO GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS SANTILLAN | | ADDRESS REDACTED | | | | | |
| JOSE LUIS SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TENORIO TENORIO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TOLENO | | ADDRESS REDACTED | | | | | |
| JOSE LUIS TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VALDEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VALTIERRA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VARGAS DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE LUIS VILLICANA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZARAGOZA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZAVALA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZAVALA JR | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZAVALA NUNEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZUNIGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZURITA | | ADDRESS REDACTED | | | | | |
| JOSE LUIS ZURITA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE LUIZ REYES | | ADDRESS REDACTED | | | | | |
| JOSE M ALBERTO MEDRANO | | ADDRESS REDACTED | | | | | |
| JOSE M ALVAREZ | | ADDRESS REDACTED | | | | | |
| JOSE M ESQUIVEL AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE M FLORES | | ADDRESS REDACTED | | | | | |
| JOSE M GALVAN | | ADDRESS REDACTED | | | | | |
| JOSE M GARZA | | ADDRESS REDACTED | | | | | |
| JOSE M GUZMAN PALOMAREZ | | ADDRESS REDACTED | | | | | |
| JOSE M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE M HERNANDEZ OLIVARES | | ADDRESS REDACTED | | | | | |
| JOSE M LUEVANO | | ADDRESS REDACTED | | | | | |
| JOSE M MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE M MEDINA CALDERON | | ADDRESS REDACTED | | | | | |
| JOSE M MORENO | | ADDRESS REDACTED | | | | | |
| JOSE M NIEBLAS-ARMENTA | | ADDRESS REDACTED | | | | | |
| JOSE M PENALOZA | | ADDRESS REDACTED | | | | | |
| JOSE M PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE M PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE M PINEDA RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE M RICO MEZA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 210 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE M RIOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE M RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE M RUIZ HERREJON | | ADDRESS REDACTED | | | | | |
| JOSE M SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JOSE M SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE M SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE M SANDOVAL VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE M VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE M VELASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MAGALLANES GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE MALDONADO HIGUERA | | ADDRESS REDACTED | | | | | |
| JOSE MALDONADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MALVER ALVEAR CADENAS | | ADDRESS REDACTED | | | | | |
| JOSE MANRIQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL AVILA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL AYON MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL BECERRA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CERVANTES AVILES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CISNEROS-TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL DUARTE TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL FERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL FIGUEROA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL FIGUEROA SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL GUIDO ANGUIANO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL HERNANDEZ NALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MARQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MARQUEZ TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MONTEROLA SANTOS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL MORALES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL NEGRETE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL OCHOA SILVA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL ORTIZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL PARRA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL PRECIADO SEGURA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL QUIROZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL REYES GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL ROMERO TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL RUBIO AVILA | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SAAVEDRA REYES | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SALAZAR BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL SOTELO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL TREJO | | ADDRESS REDACTED | | | | | |
| JOSE MANUEL VILLARREAL CASTELLANOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 211 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE MANUEL ZAMORA ARAUJO | | ADDRESS REDACTED | | | | | |
| JOSE MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA ANGUIANO JACINTO | | ADDRESS REDACTED | | | | | |
| JOSE MARIA CAMPOS-OJEDA | | ADDRESS REDACTED | | | | | |
| JOSE MARIA GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA LEON BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE MARIA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MARIA RODRIGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIA VALENZUELA CARDENAS | | ADDRESS REDACTED | | | | | |
| JOSE MARIANO CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARIANO VILLA ROSENDO | | ADDRESS REDACTED | | | | | |
| JOSE MARIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTIN DEL CAMPO | | ADDRESS REDACTED | | | | | |
| JOSE MARTIN TORRES BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ SOTO | | ADDRESS REDACTED | | | | | |
| JOSE MARTINEZ TOMAS | | ADDRESS REDACTED | | | | | |
| JOSE MATEO CEBALLOS | | ADDRESS REDACTED | | | | | |
| JOSE MATIAS | | ADDRESS REDACTED | | | | | |
| JOSE MAURICIO JIMENEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE MAURICIO SANCHEZ REYNOSOS | | ADDRESS REDACTED | | | | | |
| JOSE MAXIMILIANO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE MEGRENNE | | ADDRESS REDACTED | | | | | |
| JOSE MEJIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ FLOREZ | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MENDEZ RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MENDOZA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE MEZA | | ADDRESS REDACTED | | | | | |
| JOSE MEZA ALVARADO | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL GAYTAN | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL GIRON JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL SOTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE MIGUEL TORREZ ESTRADA | | ADDRESS REDACTED | | | | | |
| JOSE MIGUELITO TIM | | ADDRESS REDACTED | | | | | |
| JOSE MIRELES GALLO | | ADDRESS REDACTED | | | | | |
| JOSE MISAEL HERNANDEZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE MODESTO AVALOS MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE MOJICA | | ADDRESS REDACTED | | | | | |
| JOSE MONCAYO SEGURA | | ADDRESS REDACTED | | | | | |
| JOSE MONTES MARIN | | ADDRESS REDACTED | | | | | |
| JOSE MORA | | ADDRESS REDACTED | | | | | |
| JOSE MORA GODINEZ | | ADDRESS REDACTED | | | | | |
| JOSE MORENO | | ADDRESS REDACTED | | | | | |
| JOSE MOSQUEDA TORRES | | ADDRESS REDACTED | | | | | |
| JOSE MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE MURILLO LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 212 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE N BATRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE NARANGO | | ADDRESS REDACTED | | | | | |
| JOSE NARANJO | | ADDRESS REDACTED | | | | | |
| JOSE NATIVIDAD SALGADO DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE NATIVIDAD VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE NAVARRO | | ADDRESS REDACTED | | | | | |
| JOSE NEGRETE RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE NEMESIO GONZALEZ MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE NERI | | ADDRESS REDACTED | | | | | |
| JOSE NICOLAS ANDRADE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE NICOLAS REYES RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE NUNEZ | | ADDRESS REDACTED | | | | | |
| JOSE NUNEZ R | | ADDRESS REDACTED | | | | | |
| JOSE O AMBRIS TORRES | | ADDRESS REDACTED | | | | | |
| JOSE O GUZMAN RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE O JAIMES | | ADDRESS REDACTED | | | | | |
| JOSE O JAIMES JR | | ADDRESS REDACTED | | | | | |
| JOSE O LEMUS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE OCHOA'S FARM LABOR SERVICE | | 3143 MITCHELL AVE | | SELMA | CA | 93662-2313 | |
| JOSE OLIVARES PADRON | | ADDRESS REDACTED | | | | | |
| JOSE OLIVERIO ALBOR | | ADDRESS REDACTED | | | | | |
| JOSE OLIVERIO ALBOR VILLA | | ADDRESS REDACTED | | | | | |
| JOSE OMAR ALCARAS | | ADDRESS REDACTED | | | | | |
| JOSE OMAR IRAHETA IRAHETA | | ADDRESS REDACTED | | | | | |
| JOSE ONTIVEROS CHAIDEZ | | ADDRESS REDACTED | | | | | |
| JOSE OROSCO | | ADDRESS REDACTED | | | | | |
| JOSE ORTEGA | | ADDRESS REDACTED | | | | | |
| JOSE ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ORTIZ MANCILLAS | | ADDRESS REDACTED | | | | | |
| JOSE ORTIZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE OTONIEL AMBRIZ TORREZ | | ADDRESS REDACTED | | | | | |
| JOSE OVIDIO OLIVO | | ADDRESS REDACTED | | | | | |
| JOSE P CENTENO RIVAS | | ADDRESS REDACTED | | | | | |
| JOSE P RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE P SILVA | | ADDRESS REDACTED | | | | | |
| JOSE P VALDEZ-MONTES | | ADDRESS REDACTED | | | | | |
| JOSE PABLO CHAVOLLA | | ADDRESS REDACTED | | | | | |
| JOSE PABLO OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE PABLO RAYA TORRES | | ADDRESS REDACTED | | | | | |
| JOSE PABLO VILLA FLORES | | ADDRESS REDACTED | | | | | |
| JOSE PACHECO | | ADDRESS REDACTED | | | | | |
| JOSE PALMENO CERRITENO | | ADDRESS REDACTED | | | | | |
| JOSE PASCUAL REYES FELIPE | | ADDRESS REDACTED | | | | | |
| JOSE PEDRO CALDERON | | ADDRESS REDACTED | | | | | |
| JOSE PEDRO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE PEDRO ZAMBRANO-MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE PEDROZA | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE PICENO | | ADDRESS REDACTED | | | | | |
| JOSE PICENO BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE PICENO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSE PIMENTEL | | ADDRESS REDACTED | | | | | |
| JOSE PINEDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 213 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE PLASCENCIA ANDRES | | ADDRESS REDACTED | | | | | |
| JOSE PONCE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE PORFIRIO GOMEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE POZOS ALDUCIN | | ADDRESS REDACTED | | | | | |
| JOSE PRADO | | ADDRESS REDACTED | | | | | |
| JOSE PRICILIANO MORA GUZMAN | | ADDRESS REDACTED | | | | | |
| JOSE QUEZADA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE R ARANZASU | | ADDRESS REDACTED | | | | | |
| JOSE R CALVILLO ANITA | | ADDRESS REDACTED | | | | | |
| JOSE R CHAVEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE R CUEVAS | | ADDRESS REDACTED | | | | | |
| JOSE R DOMINGUEZ CORTES | | ADDRESS REDACTED | | | | | |
| JOSE R ESPINOSA | | ADDRESS REDACTED | | | | | |
| JOSE R GAMBOA | | ADDRESS REDACTED | | | | | |
| JOSE R GARCIA OLVERA | | ADDRESS REDACTED | | | | | |
| JOSE R GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE R HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE R MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE R PEREZ PERALES | | ADDRESS REDACTED | | | | | |
| JOSE R RAMIREZ LEON | | ADDRESS REDACTED | | | | | |
| JOSE R SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE R TALAMANTE ZAPIEN | | ADDRESS REDACTED | | | | | |
| JOSE R VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE R VIBEROS | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL C MENDEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RAFAEL VERA REYES | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ DURAN | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ REYES | | ADDRESS REDACTED | | | | | |
| JOSE RAMIREZ REYNA | | ADDRESS REDACTED | | | | | |
| JOSE RAMON CARBAJAL | | ADDRESS REDACTED | | | | | |
| JOSE RAMON CARVAJAL | | ADDRESS REDACTED | | | | | |
| JOSE RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE RANDY RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE RANGEL | | ADDRESS REDACTED | | | | | |
| JOSE RANGEL CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE RAYMUNDO SILVA RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE RAZO PEREZ | | ADDRESS REDACTED | | | | | |
| JOSE REBOLLAR TAFOLLA | | ADDRESS REDACTED | | | | | |
| JOSE REFUGIO CASTILLO | | ADDRESS REDACTED | | | | | |
| JOSE REFUGIO ESCOBEDO CRUZ | | ADDRESS REDACTED | | | | | |
| JOSE REFUGIO OCHOA | | ADDRESS REDACTED | | | | | |
| JOSE REINALDO LIZAMA GOMEZ | | ADDRESS REDACTED | | | | | |
| JOSE RENE CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSE RENE HERNANDEZ URIBE | | ADDRESS REDACTED | | | | | |
| JOSE REYES | | ADDRESS REDACTED | | | | | |
| JOSE REYES ESPINOZA | | ADDRESS REDACTED | | | | | |
| JOSE REYES IVARRA | | ADDRESS REDACTED | | | | | |
| JOSE REYES LUCERO | | ADDRESS REDACTED | | | | | |
| JOSE REYES MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE REYNA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 214 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE REYNAGA | | ADDRESS REDACTED | | | | | |
| JOSE RICARDO ANDRADE TRIGUEROS | | ADDRESS REDACTED | | | | | |
| JOSE RIGOBERTO DELGADO GUERRERO | | ADDRESS REDACTED | | | | | |
| JOSE RINCON | | ADDRESS REDACTED | | | | | |
| JOSE RIOS AVILA | | ADDRESS REDACTED | | | | | |
| JOSE RIOS GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE RIVERA | | ADDRESS REDACTED | | | | | |
| JOSE RIVERA BENUTO A | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO ADAME | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO JUAREZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JOSE ROBERTO ORTIZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROBLEDO-GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROCHA | | ADDRESS REDACTED | | | | | |
| JOSE RODOLFO AGUIRRE GODINEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGO OROZCO C | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUES | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ DELGADO | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ M | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ MURILLO | | ADDRESS REDACTED | | | | | |
| JOSE RODRIGUEZ PANTALEON | | ADDRESS REDACTED | | | | | |
| JOSE ROMANO FLORES | | ADDRESS REDACTED | | | | | |
| JOSE ROMEO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROMERO | | ADDRESS REDACTED | | | | | |
| JOSE ROMERO GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE ROSA ROSALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALES | | ADDRESS REDACTED | | | | | |
| JOSE ROSALES CHAVEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALEZ | | ADDRESS REDACTED | | | | | |
| JOSE ROSALIO BONILLA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO ACOSTA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO OLVERA | | ADDRESS REDACTED | | | | | |
| JOSE ROSARIO SUAREZ | | ADDRESS REDACTED | | | | | |
| JOSE RUAN | | ADDRESS REDACTED | | | | | |
| JOSE RUELAS | | ADDRESS REDACTED | | | | | |
| JOSE RUIZ | | ADDRESS REDACTED | | | | | |
| JOSE S BELTRAN | | ADDRESS REDACTED | | | | | |
| JOSE S GAMA | | ADDRESS REDACTED | | | | | |
| JOSE S GARCIA SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE S GUILLEN LARA | | ADDRESS REDACTED | | | | | |
| JOSE S IBANES | | ADDRESS REDACTED | | | | | |
| JOSE S MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE S PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| JOSE S TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE SALAS | | ADDRESS REDACTED | | | | | |
| JOSE SALAS MUNOZ | | ADDRESS REDACTED | | | | | |
| JOSE SALDANA | | ADDRESS REDACTED | | | | | |
| JOSE SALDANA FLORES | | ADDRESS REDACTED | | | | | |
| JOSE SALDANA-MORENO | | ADDRESS REDACTED | | | | | |
| JOSE SALUD AVILA | | ADDRESS REDACTED | | | | | |
| JOSE SALUD VILLAREAL RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE SALVADOR VILLA SANTOYO | | ADDRESS REDACTED | | | | | |
| JOSE SAMUEL ESCARENO SANCHEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 215 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSE SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ H | | ADDRESS REDACTED | | | | | |
| JOSE SANCHEZ LOZA | | ADDRESS REDACTED | | | | | |
| JOSE SANDOVAL | | ADDRESS REDACTED | | | | | |
| JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSE SANTIAGO AVALOS | | ADDRESS REDACTED | | | | | |
| JOSE SANTILLAN VEGA | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS DIAZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS JACOBO | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS JAIME | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS LUNA | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS REYES PASCUAL | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS ROJAS JAIME | | ADDRESS REDACTED | | | | | |
| JOSE SANTOS SALAZAR | | ADDRESS REDACTED | | | | | |
| JOSE SAUL GUZMAN CHICAS | | ADDRESS REDACTED | | | | | |
| JOSE SAUL JERONIMO CORNELIO | | ADDRESS REDACTED | | | | | |
| JOSE SAUL VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| JOSE SEBASTIAN MALDONADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE SEGOVIANO | | ADDRESS REDACTED | | | | | |
| JOSE SERENO | | ADDRESS REDACTED | | | | | |
| JOSE SERGIO SERRANO SIBRIAN | | ADDRESS REDACTED | | | | | |
| JOSE SIERRA DELGADO | | ADDRESS REDACTED | | | | | |
| JOSE SILVESTRE RIOS CONTRERAS | | ADDRESS REDACTED | | | | | |
| JOSE SOLIS C | | ADDRESS REDACTED | | | | | |
| JOSE SOSA-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JOSE SOTELO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE SOTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE SURIEL MARQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE T FRIAS BRAVO | | ADDRESS REDACTED | | | | | |
| JOSE T LEON | | ADDRESS REDACTED | | | | | |
| JOSE T MEZA FELIX | | ADDRESS REDACTED | | | | | |
| JOSE TAFOYA PARRA | | ADDRESS REDACTED | | | | | |
| JOSE TALAVERA | | ADDRESS REDACTED | | | | | |
| JOSE TALAVERA GONSALES | | ADDRESS REDACTED | | | | | |
| JOSE TALINGO | | ADDRESS REDACTED | | | | | |
| JOSE TAPIA GARCIA | | ADDRESS REDACTED | | | | | |
| JOSE TIMOTTEO | | ADDRESS REDACTED | | | | | |
| JOSE TIZNADO IBARRA | | ADDRESS REDACTED | | | | | |
| JOSE TOMAS MEJIA | | ADDRESS REDACTED | | | | | |
| JOSE TORIBIO | | ADDRESS REDACTED | | | | | |
| JOSE TORRES | | ADDRESS REDACTED | | | | | |
| JOSE TORRES DUARTE | | ADDRESS REDACTED | | | | | |
| JOSE TORRES P | | ADDRESS REDACTED | | | | | |
| JOSE TOSCANO | | ADDRESS REDACTED | | | | | |
| JOSE TOVAR | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD FRIAS | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD GARNICA | | ADDRESS REDACTED | | | | | |
| JOSE TRINIDAD MALDONADO | | ADDRESS REDACTED | | | | | |
| JOSE U HERNANDEZ PALOMARES | | ADDRESS REDACTED | | | | | |
| JOSE UBALDO MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE V MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE VALDEZ G | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 216 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOSE VALENCIA | | ADDRESS REDACTED | | | | | |
| JOSE VALENTIN MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSE VALENZUELA RUBIO | | ADDRESS REDACTED | | | | | |
| JOSE VALLE INFANZON | | ADDRESS REDACTED | | | | | |
| JOSE VARGAS | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JOSE VASQUEZ NUNES | | ADDRESS REDACTED | | | | | |
| JOSE VEGA | | ADDRESS REDACTED | | | | | |
| JOSE VEGA MANRIQUES | | ADDRESS REDACTED | | | | | |
| JOSE VENEGAS | | ADDRESS REDACTED | | | | | |
| JOSE VENTURA LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSE VENTURA RIVERA-ROBLEDO | | ADDRESS REDACTED | | | | | |
| JOSE VERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSE VICTOR HUERTA MEDINA | | ADDRESS REDACTED | | | | | |
| JOSE VICTOR TRUJILLO ISLAS | | ADDRESS REDACTED | | | | | |
| JOSE VILLA | | ADDRESS REDACTED | | | | | |
| JOSE VILLALOBOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JOSE VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JOSE VILLEGAS | | ADDRESS REDACTED | | | | | |
| JOSE WUILIAN RAMOS DIAZ | | ADDRESS REDACTED | | | | | |
| JOSE YOBANI MORA | | ADDRESS REDACTED | | | | | |
| JOSE ZAMBRANO | | ADDRESS REDACTED | | | | | |
| JOSE ZAMORA | | ADDRESS REDACTED | | | | | |
| JOSE ZAVALA VERA | | ADDRESS REDACTED | | | | | |
| JOSE ZEFERINO BARRERA | | ADDRESS REDACTED | | | | | |
| JOSE ZEPEDA CAMARENA | | ADDRESS REDACTED | | | | | |
| JOSEFINA BANUELOS | | ADDRESS REDACTED | | | | | |
| JOSEFINA C CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSEFINA CISNEROS | | ADDRESS REDACTED | | | | | |
| JOSEFINA HERNANDEZ FLORES | | ADDRESS REDACTED | | | | | |
| JOSEFINA HERNANDEZ LAZO | | ADDRESS REDACTED | | | | | |
| JOSEFINA MAGALLANES | | ADDRESS REDACTED | | | | | |
| JOSEFINA MARTINEZ DE GARCIA | | ADDRESS REDACTED | | | | | |
| JOSEFINA MENDOZA | | ADDRESS REDACTED | | | | | |
| JOSEFINA MURILLO | | ADDRESS REDACTED | | | | | |
| JOSEFINA OLMOS SUBIA | | ADDRESS REDACTED | | | | | |
| JOSEFINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSEFINA RAMOS | | ADDRESS REDACTED | | | | | |
| JOSEFINA SANCHEZ OLIVAREZ | | ADDRESS REDACTED | | | | | |
| JOSEFINA VIVAR | | ADDRESS REDACTED | | | | | |
| JOSE-JUAN ORTIZ GODINEZ | | ADDRESS REDACTED | | | | | |
| JOSELINE ELIZABETH LOPEZ MARENCO | | ADDRESS REDACTED | | | | | |
| JOSELINE TAMAYO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSELITO ROBLERO ABARCA | | ADDRESS REDACTED | | | | | |
| JOSE-LUIS GONZALEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| JOSELUIS SEGOVIANO AGUILERA | | ADDRESS REDACTED | | | | | |
| JOSEPH BORGES | | ADDRESS REDACTED | | | | | |
| JOSEPH CALDERON | | ADDRESS REDACTED | | | | | |
| JOSEPH E DONATELLI | | ADDRESS REDACTED | | | | | |
| JOSEPH E SANCHEZ | | ADDRESS REDACTED | | | | | |
| JOSEPH ESCALANTE | | ADDRESS REDACTED | | | | | |
| JOSEPH FLORES | | ADDRESS REDACTED | | | | | |
| JOSEPH GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JOSEPH K CROW | | ADDRESS REDACTED | | | | | |
| JOSEPH M GUERRIERO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 217 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSEPH MERCURIO PRODUCE LLC | | PO BOX 307777 | | COLOMBUS | OH | 43230 | |
| JOSEPH ROY NEEDHAM | | ADDRESS REDACTED | | | | | |
| JOSEPH V CRESCI | | ADDRESS REDACTED | | | | | |
| JOSHUA ALFONSO GUERRERO CAMPOS | | ADDRESS REDACTED | | | | | |
| JOSHUA HAGER | | ADDRESS REDACTED | | | | | |
| JOSHUA JAMES BOWLER | | ADDRESS REDACTED | | | | | |
| JOSHUA JAMES RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSHUA LARA | | ADDRESS REDACTED | | | | | |
| JOSHUA LOPEZ VARGAS | | ADDRESS REDACTED | | | | | |
| JOSHUA NEWTON | | ADDRESS REDACTED | | | | | |
| JOSHUA SAMUEL CASAS | | ADDRESS REDACTED | | | | | |
| JOSIE LAUREANO | | ADDRESS REDACTED | | | | | |
| JOSIE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JOSPH T DAWYOT | | ADDRESS REDACTED | | | | | |
| JOSSELYNE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOST BROTHERS | | 39513 ROAD 48 | | DINUBA | CA | 93618 | |
| JOST FARMS INC | | PO BOX 129 | | TRAVER | CA | 93673 | |
| JOSUE ALFREDO SALAS ROBLERO | | ADDRESS REDACTED | | | | | |
| JOSUE AVILA BALTAZAR | | ADDRESS REDACTED | | | | | |
| JOSUE GARCIA MORENO | | ADDRESS REDACTED | | | | | |
| JOSUE GONZALES RIVERA | | ADDRESS REDACTED | | | | | |
| JOSUE GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOSUE HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOSUE HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JOSUE HINOJOS | | ADDRESS REDACTED | | | | | |
| JOSUE IRVIN MORENO | | ADDRESS REDACTED | | | | | |
| JOSUE LOPEZ | | ADDRESS REDACTED | | | | | |
| JOSUE LUIS ZUNIGA | | ADDRESS REDACTED | | | | | |
| JOSUE QUIRINO FLORES | | ADDRESS REDACTED | | | | | |
| JOSUE ROSALES ROSALES | | ADDRESS REDACTED | | | | | |
| JOSUE T MURILLO | | ADDRESS REDACTED | | | | | |
| JOVANI GALLO MORENO | | ADDRESS REDACTED | | | | | |
| JOVANI GONZALEZ | | ADDRESS REDACTED | | | | | |
| JOVANI LOPEZ BARRIGA | | ADDRESS REDACTED | | | | | |
| JOVANI LOPEZ GUSMAN | | ADDRESS REDACTED | | | | | |
| JOVANNI RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JOVANNII RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| JOVANY MENDOZA | | ADDRESS REDACTED | | | | | |
| JOVHANNY MOLINAR | | ADDRESS REDACTED | | | | | |
| JOVITA H ELIGIO | | ADDRESS REDACTED | | | | | |
| JOVITA MANZO ORTEGA | | ADDRESS REDACTED | | | | | |
| JOY JAFFE | | ADDRESS REDACTED | | | | | |
| JOYCE E SWARD | | ADDRESS REDACTED | | | | | |
| JOYCE/DAYTON CORP | | PO BOX 206674 | | DALLAS | TX | 75320-6674 | |
| JOYERIA FLORES | | ADDRESS REDACTED | | | | | |
| JOYERIA JALISCIENCE | | 15192 W WHITESBRIDGE AVE | | KERMAN | CA | 93630 | |
| JP MARKETING A DIVISION OF 2 Q INC | | 7589 N WILSON AVE STE 103 | | FRESNO | CA | 93711 | |
| JPMORGAN CHASE BANK | | 300 S GRAND AVE | SUITE 320 | LOS ANGELES | CA | 90071 | |
| JR ALFREDO VENTURA MORA | | ADDRESS REDACTED | | | | | |
| JR CLEVELAND | | ADDRESS REDACTED | | | | | |
| JRR CONTRACTING | | PO BOX 125 | | EXETER | CA | 93221 | |
| J'S COMMUNICATIONS INC | | 550 W ALLUVIAL AVE #111 | | FRESNO | CA | 93711 | |
| J'S COMMUNICATIONS, INC | | 3733 S BAGLEY AVE, SUITE C | | FRESNO | CA | 93725 | |
| JSOE ROSALES | | ADDRESS REDACTED | | | | | |
| JT AG SERVICE | | 881 WEST MORTON, SUITE B | | PORTERVILLE | CA | 93257 | |
| JUAN A ESCOBEDO DE AVILA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 218 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUAN A ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN A FRIAS LEDESMA | | ADDRESS REDACTED | | | | | |
| JUAN A GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN A GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN A HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN A LICCAGA | | ADDRESS REDACTED | | | | | |
| JUAN A MARTINEZ L | | ADDRESS REDACTED | | | | | |
| JUAN A MEDRANO | | ADDRESS REDACTED | | | | | |
| JUAN A MEZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN A PORRAS JR | | ADDRESS REDACTED | | | | | |
| JUAN A SALAZAR PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN A SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| JUAN ACEVEDO GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN ACOSTA T | | ADDRESS REDACTED | | | | | |
| JUAN AGUAYO | | ADDRESS REDACTED | | | | | |
| JUAN AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| JUAN AGUIRRE | | ADDRESS REDACTED | | | | | |
| JUAN ALBA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO LOPEZ FERREYA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO LOPEZ FERREYRA | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALBERTO ZAPATA MEDELLIN | | ADDRESS REDACTED | | | | | |
| JUAN ALCALA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALCARAZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN ALEJANDRO LIRA | | ADDRESS REDACTED | | | | | |
| JUAN ALFONSO GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN ALFREDO SALAZAR BANDA | | ADDRESS REDACTED | | | | | |
| JUAN ALONSO AGUIRRE | | ADDRESS REDACTED | | | | | |
| JUAN ALONZO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVARADO G | | ADDRESS REDACTED | | | | | |
| JUAN ALVARADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVAREZ | | ADDRESS REDACTED | | | | | |
| JUAN ALVAREZ SALINAS | | ADDRESS REDACTED | | | | | |
| JUAN AMADO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANDRES MONTANO | | ADDRESS REDACTED | | | | | |
| JUAN ANDRES SERVIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANGEL TORRES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ACOSTA JASSO | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ALVAREZ VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO CAMACHO MEDINA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO CHAVEZ SILVA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO HERNANDES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO HUERTA ESTEVEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO MENDOZA MEJIA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO OROZCO | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO RANGEL | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO SEBASTIAN | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO TAPIA MOYA | | ADDRESS REDACTED | | | | | |
| JUAN ANTONIO TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 219 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUAN ANTONIO VACA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN AREVALO SANTOYO | | ADDRESS REDACTED | | | | | |
| JUAN ARMANDO PALACIOS | | ADDRESS REDACTED | | | | | |
| JUAN ARREDONDO | | ADDRESS REDACTED | | | | | |
| JUAN ARREDONDO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN ARROYO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN ARTEAGA NAVA | | ADDRESS REDACTED | | | | | |
| JUAN AVILA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN AVILES RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN B BARAJAS JR | | ADDRESS REDACTED | | | | | |
| JUAN B ELIZARRARAS BRA | | ADDRESS REDACTED | | | | | |
| JUAN B MANCILLA | | ADDRESS REDACTED | | | | | |
| JUAN BALDERRAMA | | ADDRESS REDACTED | | | | | |
| JUAN BARAJAS-LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN BARJOAS | | ADDRESS REDACTED | | | | | |
| JUAN BARRERA | | ADDRESS REDACTED | | | | | |
| JUAN BARRERA VENTURA | | ADDRESS REDACTED | | | | | |
| JUAN BARRIOS ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN BAUTISTA ANALCO | | ADDRESS REDACTED | | | | | |
| JUAN BAUTISTA FELIX LARA | | ADDRESS REDACTED | | | | | |
| JUAN BECERRA CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN BEDOLLA | | ADDRESS REDACTED | | | | | |
| JUAN BELTRAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN BERDEJO VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN BERMUDEZ | | ADDRESS REDACTED | | | | | |
| JUAN BERNAL CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN BERNAL TRINIDAD | | ADDRESS REDACTED | | | | | |
| JUAN BRAVO CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN C ALAMANZA ARREDONDO | | ADDRESS REDACTED | | | | | |
| JUAN C BARRETO | | ADDRESS REDACTED | | | | | |
| JUAN C CEBREROS CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN C CLAUDIO M | | ADDRESS REDACTED | | | | | |
| JUAN C DELGADO CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN C DIAZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN C DOMINGUEZ CAMPILLO | | ADDRESS REDACTED | | | | | |
| JUAN C ESPINOSA ARAUJO | | ADDRESS REDACTED | | | | | |
| JUAN C GUEVARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN C HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN C LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN C MAGANA CARDOSO | | ADDRESS REDACTED | | | | | |
| JUAN C MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN C MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN C ORTIZ AGAVO | | ADDRESS REDACTED | | | | | |
| JUAN C PENALOZA ANDRADE | | ADDRESS REDACTED | | | | | |
| JUAN C PLAZA ARELLANEZ | | ADDRESS REDACTED | | | | | |
| JUAN C RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN C RAMIREZ ANDRADE | | ADDRESS REDACTED | | | | | |
| JUAN C RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN C RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN C ROSALES JR | | ADDRESS REDACTED | | | | | |
| JUAN C SANTIAGO JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN C VERA | | ADDRESS REDACTED | | | | | |
| JUAN C WILTRON | | ADDRESS REDACTED | | | | | |
| JUAN CABANZO ZOQUITECATL | | ADDRESS REDACTED | | | | | |
| JUAN CALDERON TINOCO | | ADDRESS REDACTED | | | | | |
| JUAN CALDERON VIEYRA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 220 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN CALVILLO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN CAMACHO ORTEGA | | ADDRESS REDACTED | | | | | |
| JUAN CAMPOS FARIAS | | ADDRESS REDACTED | | | | | |
| JUAN CANCHOLA MORALES | | ADDRESS REDACTED | | | | | |
| JUAN CARDONA TAPIA | | ADDRESS REDACTED | | | | | |
| JUAN CARILLO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ABRAHAM | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ALVARADO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS APARICIO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS AVILA ARREDONDO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS BADILLO LICONA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS BENICIO ANGELES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CACERES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMACHO H | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMACHO NOYOLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CAMPOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CANELA GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CLAVIJO SANTOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS CRISTOBAL VENALONZO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS DELGADO IBARRA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS DUARTE | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS DUARTE ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ESTRELLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS FUENTES ZAVALETA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GOMEZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS GONZALEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS HERRERA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS IBARRA CAMACHO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS JUMENEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LARA RIOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LEON | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LOPEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS LOPEZ MIGUEL | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MACIAS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MACIAS BARRIOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MATURANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MEJIA MANGAS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MONTERO MIRAMONTES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORALES ALAMILLA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORALES MORAN | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORELOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MORELOS GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS MOSQUEDA ZAVALA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS NAVARRO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS OROSCO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS POO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS QUIAHUA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS QUIROZ URBINA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RAMIREZ ESPARZA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 221 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN CARLOS RICO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS RODRIGUEZ PARRA | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS SANCHEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS SOTO | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS TAPIA DIAZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS UMANZOR | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VALENTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VALLADARES | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VENEGAS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VICENTE PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS VILLALOBOS | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ZAMORANO H | | ADDRESS REDACTED | | | | | |
| JUAN CARLOS ZETINA | | ADDRESS REDACTED | | | | | |
| JUAN CARPIO VITORIO | | ADDRESS REDACTED | | | | | |
| JUAN CARRASCO AQUINO | | ADDRESS REDACTED | | | | | |
| JUAN CASTILLO FRIAS | | ADDRESS REDACTED | | | | | |
| JUAN CHAVEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CHERRES LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN CHONCOHUA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| JUAN CISNEROS | | ADDRESS REDACTED | | | | | |
| JUAN COLLADO | | ADDRESS REDACTED | | | | | |
| JUAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| JUAN CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ MACIAS | | ADDRESS REDACTED | | | | | |
| JUAN CORTEZ NICHOLAS | | ADDRESS REDACTED | | | | | |
| JUAN COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| JUAN CRISOSTOMO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ ANZAR | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ ESPITIA | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ MENDOSA | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ NARCISO | | ADDRESS REDACTED | | | | | |
| JUAN CRUZ SEFERINO | | ADDRESS REDACTED | | | | | |
| JUAN D BARRANCO CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN D FERRER AVALOS | | ADDRESS REDACTED | | | | | |
| JUAN D JAIMEZ | | ADDRESS REDACTED | | | | | |
| JUAN D JIMENEZ DEL CID | | ADDRESS REDACTED | | | | | |
| JUAN D TRUJILLO | | ADDRESS REDACTED | | | | | |
| JUAN DANIEL DE JESUS PEDROZA ARGOTE | | ADDRESS REDACTED | | | | | |
| JUAN DANIEL DE PAZ DEL CID | | ADDRESS REDACTED | | | | | |
| JUAN DANIEL PEDRO RUIZ | | ADDRESS REDACTED | | | | | |
| JUAN DE DIOS CASTRO ORDUNO | | ADDRESS REDACTED | | | | | |
| JUAN DE DIOS GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| JUAN DE JESUS MORALES | | ADDRESS REDACTED | | | | | |
| JUAN DE LA CRUZ BETIZ IRIARTE | | ADDRESS REDACTED | | | | | |
| JUAN DELGADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN DELGADO ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN DENIS ANDRADE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 222 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN DIEGO CANELA ESCALERA | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO CASTRO ORTIZ | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO CISNEROS | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO ESTRADA-NUNEZ | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO PEREZ SOTO | | ADDRESS REDACTED | | | | | |
| JUAN DIEGO SILVA REYES | | ADDRESS REDACTED | | | | | |
| JUAN DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN DUARTE CALDERILLA | | ADDRESS REDACTED | | | | | |
| JUAN DUARTE PALOMARES | | ADDRESS REDACTED | | | | | |
| JUAN DURAN | | ADDRESS REDACTED | | | | | |
| JUAN EDGAR HERNANDEZ GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN EDGARDO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN ELEUTERIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN ELIAS OCHOA | | ADDRESS REDACTED | | | | | |
| JUAN ENRIQUE GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN EPIFANIO BRAVO | | ADDRESS REDACTED | | | | | |
| JUAN ERNESTO BAIRES | | ADDRESS REDACTED | | | | | |
| JUAN ESCARENO | | ADDRESS REDACTED | | | | | |
| JUAN ESPINOZA GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN ESPITIA ARREGUIN | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA HERRERA | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA RENTERIA | | ADDRESS REDACTED | | | | | |
| JUAN ESTRADA REYES | | ADDRESS REDACTED | | | | | |
| JUAN EUSEBIO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN EUSEBIO RESENDIZ | | ADDRESS REDACTED | | | | | |
| JUAN F LEAL | | ADDRESS REDACTED | | | | | |
| JUAN F QUINONEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN F VEGA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN FELIPE HERNANDEZ S | | ADDRESS REDACTED | | | | | |
| JUAN FELIPE R | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDO ALVAREZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| JUAN FERNANDO ALVAREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN FIGUEROA R | | ADDRESS REDACTED | | | | | |
| JUAN FILGUEIRAS | | ADDRESS REDACTED | | | | | |
| JUAN FLORES | | ADDRESS REDACTED | | | | | |
| JUAN FLORES ALVARES | | ADDRESS REDACTED | | | | | |
| JUAN FLORES CATARINO | | ADDRESS REDACTED | | | | | |
| JUAN FLORES DIAZ | | ADDRESS REDACTED | | | | | |
| JUAN FLORES PINEDA | | ADDRESS REDACTED | | | | | |
| JUAN FONSECA | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO ANDRADE PANIAGUA | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO HERNANDEZ SILVA | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO MUY | | ADDRESS REDACTED | | | | | |
| JUAN FRANCISCO RIOS DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN FRAUSTO CANO | | ADDRESS REDACTED | | | | | |
| JUAN FRIAS NEGRETE | | ADDRESS REDACTED | | | | | |
| JUAN G CUIN | | ADDRESS REDACTED | | | | | |
| JUAN G FLORES | | ADDRESS REDACTED | | | | | |
| JUAN G GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN G LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN G MONTALVO | | ADDRESS REDACTED | | | | | |
| JUAN G RAMIREZ QUINTANILLA | | ADDRESS REDACTED | | | | | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN G RUELAS | | ADDRESS REDACTED | | | | | |
| JUAN G SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL MACEDO | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN GABRIEL RUIZ PELAYO | | ADDRESS REDACTED | | | | | |
| JUAN GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN GALVAN GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA MELCHOR | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA SERGORA | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| JUAN GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN GARIBAY | | ADDRESS REDACTED | | | | | |
| JUAN GARZA | | ADDRESS REDACTED | | | | | |
| JUAN GASCA-CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN GERARDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN GOMEZ IBANEZ | | ADDRESS REDACTED | | | | | |
| JUAN GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN GONZALES | | ADDRESS REDACTED | | | | | |
| JUAN GONZALES MURO | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ ORZUA | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ PANTZI | | ADDRESS REDACTED | | | | | |
| JUAN GONZALEZ VIAN | | ADDRESS REDACTED | | | | | |
| JUAN GOVEA | | ADDRESS REDACTED | | | | | |
| JUAN GUARCHAJ IXMATA | | ADDRESS REDACTED | | | | | |
| JUAN GUERRERO | | ADDRESS REDACTED | | | | | |
| JUAN GUILLERMO DEBIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN GUSMAN | | ADDRESS REDACTED | | | | | |
| JUAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN GUTIERREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN GUTIERREZ REYNOSO | | ADDRESS REDACTED | | | | | |
| JUAN GUZMAN | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ JR | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ MANZO | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN HERRERA MAGANA | | ADDRESS REDACTED | | | | | |
| JUAN HERRERA VEGA | | ADDRESS REDACTED | | | | | |
| JUAN HUERTA REYES | | ADDRESS REDACTED | | | | | |
| JUAN I SALAZAR ROMAN | | ADDRESS REDACTED | | | | | |
| JUAN IBARRA | | ADDRESS REDACTED | | | | | |
| JUAN IGNACIO BELTRAN | | ADDRESS REDACTED | | | | | |
| JUAN IGNACIO PADILLA | | ADDRESS REDACTED | | | | | |
| JUAN J JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN J LOPEZ CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN JAVIER MUNIZ | | ADDRESS REDACTED | | | | | |
| JUAN JAVIER MUNIZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN JESUS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN JESUS RODRIGUEZ BEDOLLA | | ADDRESS REDACTED | | | | | |
| JUAN JIMENES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 224 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| JUAN JIMENEZ BURGOS | | ADDRESS REDACTED | | | | | |
| JUAN JIMENEZ OVANDO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE BLAZQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE CHAVEZ DELGADO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GOMEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GONZALEZ CRISOSTOMO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GONZALEZ RIVERA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GUERRA-QUIROZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE GUTIERREZ RIVERA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE HUERTA RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN JOSE LUCATERO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE MARTINEZ PINEDA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE OSUNA C | | ADDRESS REDACTED | | | | | |
| JUAN JOSE PENAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE RAMIRES | | ADDRESS REDACTED | | | | | |
| JUAN JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE SANCHEZ OJEDA | | ADDRESS REDACTED | | | | | |
| JUAN JOSE SOTO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VALADEZ | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VALENZUELA AGUERO | | ADDRESS REDACTED | | | | | |
| JUAN JOSE VEGA PAREDES | | ADDRESS REDACTED | | | | | |
| JUAN JR BARAJAS | | ADDRESS REDACTED | | | | | |
| JUAN JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN L AGUILAR BRACAMONTES | | ADDRESS REDACTED | | | | | |
| JUAN L DAVALOS | | ADDRESS REDACTED | | | | | |
| JUAN L HINOJOSA | | ADDRESS REDACTED | | | | | |
| JUAN L MELENDES | | ADDRESS REDACTED | | | | | |
| JUAN L MURRIETA RANGEL | | ADDRESS REDACTED | | | | | |
| JUAN LARIOS | | ADDRESS REDACTED | | | | | |
| JUAN LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN LEON PICENO | | ADDRESS REDACTED | | | | | |
| JUAN LEON VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN LEONARDO ALDACO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN LLAMAS | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MARIN | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN LOPEZ MORALES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS CANCHOLA | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MENDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MIRELES FLORES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS MURRIETA | | ADDRESS REDACTED | | | | | |
| JUAN LUIS REYES | | ADDRESS REDACTED | | | | | |
| JUAN LUIS VELASQUEZ BOCANEGRO | | ADDRESS REDACTED | | | | | |
| JUAN M ALBA | | ADDRESS REDACTED | | | | | |
| JUAN M ALCALA | | ADDRESS REDACTED | | | | | |
| JUAN M BAROJAS CUEVAS | | ADDRESS REDACTED | | | | | |
| JUAN M BARRIENTOS | | ADDRESS REDACTED | | | | | |
| JUAN M BLAS CASTILLO | | ADDRESS REDACTED | | | | | |
| JUAN M CHAVEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN M CORTEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 225 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN M FABIAN | | ADDRESS REDACTED | | | | | |
| JUAN M GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN M GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN M GUERRA PASTLAN | | ADDRESS REDACTED | | | | | |
| JUAN M GUTIERREZ P | | ADDRESS REDACTED | | | | | |
| JUAN M JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN M LOPEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| JUAN M MAGALLAN | | ADDRESS REDACTED | | | | | |
| JUAN M MENDEZ | | ADDRESS REDACTED | | | | | |
| JUAN M MIRELES BERBER | | ADDRESS REDACTED | | | | | |
| JUAN M MONTANO | | ADDRESS REDACTED | | | | | |
| JUAN M RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN M RUIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN M VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MACIAS MOLINAR | | ADDRESS REDACTED | | | | | |
| JUAN MADERA DUENAS | | ADDRESS REDACTED | | | | | |
| JUAN MADRIGAL | | ADDRESS REDACTED | | | | | |
| JUAN MADRIGAL RIOS | | ADDRESS REDACTED | | | | | |
| JUAN MAGANA | | ADDRESS REDACTED | | | | | |
| JUAN MALDONADO GOVEA | | ADDRESS REDACTED | | | | | |
| JUAN MANUAL MALDONADO VALLADAREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ALCARAZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ANGULO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL BELTRAN | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL BENITEZ C | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL CASTRO CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL DOMINGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL FALCON | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GARCIA DIAZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GONZALEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GUTIERREZ FUENTES | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL GUZMAN ESTRADA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL HUERTA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LEDEZMA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LEON JAIME | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MANCILLA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MEDEL RIOS | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MINGUELA CABRERA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MONTANO | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL MORFIN ALCARAZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RIOS ALATORRE | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RIVERA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL ROBLEDO LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL RODRIGUEZ II | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 226 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUAN MANUEL SANTOS LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL TOVAR | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JUAN MANUEL VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN MARES G | | ADDRESS REDACTED | | | | | |
| JUAN MARIO PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN MARQUEZ FELIPE | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN PEREZ ESCOBEDO | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN RIZO | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN SALAZAR MUNIZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTIN SALMERON ALFARO | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JUAN MARTINEZ V | | ADDRESS REDACTED | | | | | |
| JUAN MATA-GUERRA | | ADDRESS REDACTED | | | | | |
| JUAN MEJIA | | ADDRESS REDACTED | | | | | |
| JUAN MELENDEZ MEZA | | ADDRESS REDACTED | | | | | |
| JUAN MENDEZ BANUELOS | | ADDRESS REDACTED | | | | | |
| JUAN MENDEZ MEZA | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA TORAL | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA ZAMORA | | ADDRESS REDACTED | | | | | |
| JUAN MENDOZA-CALVILLO | | ADDRESS REDACTED | | | | | |
| JUAN MEZA LEMUS | | ADDRESS REDACTED | | | | | |
| JUAN MEZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN MIGUEL JAIMES | | ADDRESS REDACTED | | | | | |
| JUAN MIGUEL MARTINEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| JUAN MIGUEL SALDANA MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MIRANDA | | ADDRESS REDACTED | | | | | |
| JUAN MOGUEL HUERTA | | ADDRESS REDACTED | | | | | |
| JUAN MONJARAS RIOS | | ADDRESS REDACTED | | | | | |
| JUAN MONTALVO | | ADDRESS REDACTED | | | | | |
| JUAN MONTALVO HDZ | | ADDRESS REDACTED | | | | | |
| JUAN MONTANO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN MONTELONGO | | ADDRESS REDACTED | | | | | |
| JUAN MORALES | | ADDRESS REDACTED | | | | | |
| JUAN MORENO DIRCIO | | ADDRESS REDACTED | | | | | |
| JUAN MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JUAN MOTOLINIA C | | ADDRESS REDACTED | | | | | |
| JUAN NARANJO | | ADDRESS REDACTED | | | | | |
| JUAN NAVA LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN NAZARIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN NICOLAS | | ADDRESS REDACTED | | | | | |
| JUAN NICOLAS LUNA TORRES | | ADDRESS REDACTED | | | | | |
| JUAN NORIEGA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN OCHOA | | ADDRESS REDACTED | | | | | |
| JUAN OLIVO LUNA | | ADDRESS REDACTED | | | | | |
| JUAN OROSCO | | ADDRESS REDACTED | | | | | |
| JUAN ORTEGA ALEJO | | ADDRESS REDACTED | | | | | |
| JUAN ORTEGA GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN ORTIZ RIVAS | | ADDRESS REDACTED | | | | | |
| JUAN OSORIO BENITEZ | | ADDRESS REDACTED | | | | | |
| JUAN OZUNA DAMASO | | ADDRESS REDACTED | | | | | |
| JUAN P ESTRADA GALLARDO | | ADDRESS REDACTED | | | | | |
| JUAN P GONZALEZ CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO ALVARADO ORTEGA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO ARMENTA M | | ADDRESS REDACTED | | | | | |
| JUAN PABLO BECERRA ZUNIGA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO BRAVO GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO DONATE VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GALLAGA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GALVEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO GUZMAN | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LEMUS CISNEROS | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO LUNA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RAMIREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RIOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN PABLO S AVILA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO TABARES AVILA | | ADDRESS REDACTED | | | | | |
| JUAN PABLO TALAVERA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN PABLO TORRES | | ADDRESS REDACTED | | | | | |
| JUAN PACHECO ALONSO | | ADDRESS REDACTED | | | | | |
| JUAN PATINO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO MARTINES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEDRO PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PENA | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ ABARCA | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ LUCAS | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ MENDEZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ PACHECO | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN PICENO VILLAFANA | | ADDRESS REDACTED | | | | | |
| JUAN PINEDA PASTRANA | | ADDRESS REDACTED | | | | | |
| JUAN PINON MADRIGAL | | ADDRESS REDACTED | | | | | |
| JUAN POLINA LAGUNA | | ADDRESS REDACTED | | | | | |
| JUAN PONCE ARELLANO | | ADDRESS REDACTED | | | | | |
| JUAN PRIETO P | | ADDRESS REDACTED | | | | | |
| JUAN QUINTANA | | ADDRESS REDACTED | | | | | |
| JUAN QUIROS VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN R GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN R IBARRA CAMPOS | | ADDRESS REDACTED | | | | | |
| JUAN R LIMON | | ADDRESS REDACTED | | | | | |
| JUAN R MATA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN R MIRANDA | | ADDRESS REDACTED | | | | | |
| JUAN R RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN R SANTIAGO LEON | | ADDRESS REDACTED | | | | | |
| JUAN R TORRES GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN RAMIRES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 228 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ ROSALES | | ADDRESS REDACTED | | | | | |
| JUAN RAMIREZ VITERVO | | ADDRESS REDACTED | | | | | |
| JUAN RAMON GALLARDO MEJIA | | ADDRESS REDACTED | | | | | |
| JUAN RAMON HERNANDEZ FELIX | | ADDRESS REDACTED | | | | | |
| JUAN RAMON LARIOS | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS CASTRO | | ADDRESS REDACTED | | | | | |
| JUAN RAMOS VARGAS | | ADDRESS REDACTED | | | | | |
| JUAN RANGEL MONTOYA | | ADDRESS REDACTED | | | | | |
| JUAN RAZO | | ADDRESS REDACTED | | | | | |
| JUAN RENE DUARTE | | ADDRESS REDACTED | | | | | |
| JUAN RENE VILLA ZUNIGA | | ADDRESS REDACTED | | | | | |
| JUAN RENTERIA SALAS | | ADDRESS REDACTED | | | | | |
| JUAN REYES | | ADDRESS REDACTED | | | | | |
| JUAN REYES ROMAN | | ADDRESS REDACTED | | | | | |
| JUAN REYES TAPIA | | ADDRESS REDACTED | | | | | |
| JUAN REYNA MATA | | ADDRESS REDACTED | | | | | |
| JUAN REYNOSO GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN RIOS | | ADDRESS REDACTED | | | | | |
| JUAN RIOS CHINCOYA | | ADDRESS REDACTED | | | | | |
| JUAN RIOS PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN RIOS SOTO | | ADDRESS REDACTED | | | | | |
| JUAN RIVERA | | ADDRESS REDACTED | | | | | |
| JUAN RIVERA ESPINOZA | | ADDRESS REDACTED | | | | | |
| JUAN ROBERTO AGABO LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN ROBERTO ANGEL GOMEZ | | ADDRESS REDACTED | | | | | |
| JUAN ROBERTO JAIMES MEDINA | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ BORJA | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ GARDUNO | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ I | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| JUAN RODRIGUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN ROMAN GALVAN | | ADDRESS REDACTED | | | | | |
| JUAN ROMERO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUAN ROSENDO BELLO | | ADDRESS REDACTED | | | | | |
| JUAN RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUAN RUIZ VERA | | ADDRESS REDACTED | | | | | |
| JUAN S PENALOZA | | ADDRESS REDACTED | | | | | |
| JUAN S ROMAN | | ADDRESS REDACTED | | | | | |
| JUAN SALDANA | | ADDRESS REDACTED | | | | | |
| JUAN SALGADO GONZALE | | ADDRESS REDACTED | | | | | |
| JUAN SALTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN SALVADOR SOLORIO | | ADDRESS REDACTED | | | | | |
| JUAN SANCHES | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ JASSO | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JUAN SANCHEZ SARMIENTO | | ADDRESS REDACTED | | | | | |
| JUAN SANTA CRUZ ALFARO | | ADDRESS REDACTED | | | | | |
| JUAN SANTIAGO SANTIAGO | | ADDRESS REDACTED | | | | | |
| JUAN SANTIAGO SIMON | | ADDRESS REDACTED | | | | | |
| JUAN SANTOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 229 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUAN SANTOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUAN SEGURA GUZMAN | | ADDRESS REDACTED | | | | | |
| JUAN SERRANO | | ADDRESS REDACTED | | | | | |
| JUAN SOLACHE SANDOVAL | | ADDRESS REDACTED | | | | | |
| JUAN SOLORIO | | ADDRESS REDACTED | | | | | |
| JUAN SOTO FLORES | | ADDRESS REDACTED | | | | | |
| JUAN SUAREZ MASCOTE | | ADDRESS REDACTED | | | | | |
| JUAN T ACOSTA | | ADDRESS REDACTED | | | | | |
| JUAN T RANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| JUAN TALAVERA-PASCUAL | | ADDRESS REDACTED | | | | | |
| JUAN TARELO MERCADO | | ADDRESS REDACTED | | | | | |
| JUAN TOMAS GERONIMO | | ADDRESS REDACTED | | | | | |
| JUAN TORRES TALINGO | | ADDRESS REDACTED | | | | | |
| JUAN TREJO MARQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN TREJO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAN URIBE | | ADDRESS REDACTED | | | | | |
| JUAN URIBE MIRAMONTES | | ADDRESS REDACTED | | | | | |
| JUAN VALDEZ | | ADDRESS REDACTED | | | | | |
| JUAN VALENCIA | | ADDRESS REDACTED | | | | | |
| JUAN VARROSO TAPIA | | ADDRESS REDACTED | | | | | |
| JUAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN VASQUEZ AVENDANO | | ADDRESS REDACTED | | | | | |
| JUAN VASQUEZ SANTOS | | ADDRESS REDACTED | | | | | |
| JUAN VEGA | | ADDRESS REDACTED | | | | | |
| JUAN VEGA ROMERO | | ADDRESS REDACTED | | | | | |
| JUAN VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JUAN VENTURA CRUZ | | ADDRESS REDACTED | | | | | |
| JUAN VERDUZCO | | ADDRESS REDACTED | | | | | |
| JUAN VILLANUEVA | | ADDRESS REDACTED | | | | | |
| JUAN VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUAN ZAPOTECO REYNOSO | | ADDRESS REDACTED | | | | | |
| JUAN ZARAGOZA-VILLONUEVA | | ADDRESS REDACTED | | | | | |
| JUAN ZAVALA | | ADDRESS REDACTED | | | | | |
| JUAN ZAVALA P | | ADDRESS REDACTED | | | | | |
| JUANA ARRIAGA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| JUANA C ESPINO FARM LABOR CONTRACTING | | 9394 ROAD 128 | | TERRA BELLA | CA | 93270 | |
| JUANA CARMELITA SANTIAGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUANA CEDENO | | ADDRESS REDACTED | | | | | |
| JUANA CHAVEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANA ESMERALDA RODRIGUEZ AREVALO | | ADDRESS REDACTED | | | | | |
| JUANA FONCECA BARGAS | | ADDRESS REDACTED | | | | | |
| JUANA FONSECA BARGAS | | ADDRESS REDACTED | | | | | |
| JUANA FRANCISCA PADILLA | | ADDRESS REDACTED | | | | | |
| JUANA FRANCO | | ADDRESS REDACTED | | | | | |
| JUANA GARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUANA GASCA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUANA HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JUANA MAGANDA C | | ADDRESS REDACTED | | | | | |
| JUANA MARES | | ADDRESS REDACTED | | | | | |
| JUANA NAVA MENDOZA | | ADDRESS REDACTED | | | | | |
| JUANA NAYELI COMPARAN AGUILAR | | ADDRESS REDACTED | | | | | |
| JUANA ORTEGA R | | ADDRESS REDACTED | | | | | |
| JUANA OSORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 230 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JUANA P MADRIGAL VIELMA | | ADDRESS REDACTED | | | | | |
| JUANA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUANA SANCHEZ SOTO | | ADDRESS REDACTED | | | | | |
| JUANA SANTOS | | ADDRESS REDACTED | | | | | |
| JUANA SEVILLA ZEFERINO | | ADDRESS REDACTED | | | | | |
| JUANA VAZQUEZ LEDESMA | | ADDRESS REDACTED | | | | | |
| JUANA VAZQUEZ ROSENDO | | ADDRESS REDACTED | | | | | |
| JUAN-DAVID ROJAS | | ADDRESS REDACTED | | | | | |
| JUANITA CHAVEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUANITA GARCIA GUZMAN | | ADDRESS REDACTED | | | | | |
| JUANITA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUANITA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUANITA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUANITA SALDIVAR | | ADDRESS REDACTED | | | | | |
| JUANITO'S MEXICAN RESTAURANT | | 819 W MANNING AVE | | REEDLEY | CA | 93654 | |
| JUAQUIN ACOSTA REGALADO | | ADDRESS REDACTED | | | | | |
| JUAQUIN APARICIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| JUAREZ TRUCKING | | 1948 HARVARD AVE | | TULARE | CA | 93274 | |
| JUBENAL MASIEL SARCO | | ADDRESS REDACTED | | | | | |
| JUBIA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUCHIMOY INC | | 350 S NEWCOMB ST | | PORTERVILLE | CA | 93257 | |
| JUDGE DONALD BLACK | | ADDRESS REDACTED | | | | | |
| JUDITH AGUILAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUDITH MORILLON SALDANA | | ADDRESS REDACTED | | | | | |
| JUDITH SAAVEDRA | | ADDRESS REDACTED | | | | | |
| JUDITH SOLIS PINEDA | | ADDRESS REDACTED | | | | | |
| JUDY DAVIS | | ADDRESS REDACTED | | | | | |
| JUDY'S CHEM DRY | | 10717 AVENUE 272 | | VISALIA | CA | 93277 | |
| JUILO RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULES STEIN EYE INSTITUTE | | LOS ANGELES | | | CA | | |
| JULEYDI SANDOVAL | | ADDRESS REDACTED | | | | | |
| JULIA BERRY | | ADDRESS REDACTED | | | | | |
| JULIA CALIHUA | | ADDRESS REDACTED | | | | | |
| JULIA CARRIZAL | | ADDRESS REDACTED | | | | | |
| JULIA CATARINO | | ADDRESS REDACTED | | | | | |
| JULIA CATARINO LUCADIA | | ADDRESS REDACTED | | | | | |
| JULIA CONTRERAS MACUIXTLE | | ADDRESS REDACTED | | | | | |
| JULIA COSPER | | ADDRESS REDACTED | | | | | |
| JULIA FLORES OLASCOAGA | | ADDRESS REDACTED | | | | | |
| JULIA HERNANDEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| JULIA LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIA MARTA CASTRO DE CAMPOS | | ADDRESS REDACTED | | | | | |
| JULIA MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| JULIA MORELOS BRAVO | | ADDRESS REDACTED | | | | | |
| JULIA PIWO | | ADDRESS REDACTED | | | | | |
| JULIA VERENICE MUNOZ DE JIMENEZ | | ADDRESS REDACTED | | | | | |
| JULIAN ALVARADO | | ADDRESS REDACTED | | | | | |
| JULIAN AMBROCIO RENDON | | ADDRESS REDACTED | | | | | |
| JULIAN ANTONIO VENEGAS PALOMINO | | ADDRESS REDACTED | | | | | |
| JULIAN ARROYO AQUINO | | ADDRESS REDACTED | | | | | |
| JULIAN AVILES | | ADDRESS REDACTED | | | | | |
| JULIAN FALCON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULIAN GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| JULIAN GOMEZ MARES | | ADDRESS REDACTED | | | | | |
| JULIAN GUTIERREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 231 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JULIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULIAN IRIGOYEN | | ADDRESS REDACTED | | | | | |
| JULIAN LOPEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| JULIAN MARTINEZ AYALA | | ADDRESS REDACTED | | | | | |
| JULIAN MELENDEZ | | ADDRESS REDACTED | | | | | |
| JULIAN P LOVO CHICAS | | ADDRESS REDACTED | | | | | |
| JULIAN PONCE | | ADDRESS REDACTED | | | | | |
| JULIAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| JULIAN RENE RENTERIA | | ADDRESS REDACTED | | | | | |
| JULIAN RINCON GARCIA | | ADDRESS REDACTED | | | | | |
| JULIAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JULIAN SALINAS PENA | | ADDRESS REDACTED | | | | | |
| JULIAN TORRES CAZARES | | ADDRESS REDACTED | | | | | |
| JULIAN URIBE | | ADDRESS REDACTED | | | | | |
| JULIANA ARCANO ANDRES | | ADDRESS REDACTED | | | | | |
| JULIANA CHAVEZ | | ADDRESS REDACTED | | | | | |
| JULIANA CUNYAS RIVERA | | ADDRESS REDACTED | | | | | |
| JULIANA LUA MENDOZA | | ADDRESS REDACTED | | | | | |
| JULIANA LUCERO SANDOVAL COLIN | | ADDRESS REDACTED | | | | | |
| JULIANA MELENDEZ | | ADDRESS REDACTED | | | | | |
| JULIANA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JULIE ESTRATA | | ADDRESS REDACTED | | | | | |
| JULIEN OIL COMPANY | | PO BOX 750 | | VISALIA | CA | 93279-0750 | |
| JULIETA BRIONES MORENO | | ADDRESS REDACTED | | | | | |
| JULIO A CARBAJAL | | ADDRESS REDACTED | | | | | |
| JULIO A CRUZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO A GARBAJAL | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN CASTORENA | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN GALAN BARBOZA | | ADDRESS REDACTED | | | | | |
| JULIO ADRIAN HERNANDEZ LARA | | ADDRESS REDACTED | | | | | |
| JULIO AYALA BALTAZAR | | ADDRESS REDACTED | | | | | |
| JULIO C CORONA MORENO | | ADDRESS REDACTED | | | | | |
| JULIO C ESCOBAR | | ADDRESS REDACTED | | | | | |
| JULIO C GAONA YANEZ | | ADDRESS REDACTED | | | | | |
| JULIO C GARCIA CALDERON | | ADDRESS REDACTED | | | | | |
| JULIO C MARQUEZ TORRES | | ADDRESS REDACTED | | | | | |
| JULIO C RAMIREZ JR | | ADDRESS REDACTED | | | | | |
| JULIO C REGUERA CALDERON | | ADDRESS REDACTED | | | | | |
| JULIO C SARAO DIAZ | | ADDRESS REDACTED | | | | | |
| JULIO C ZAVALA GARIBAY | | ADDRESS REDACTED | | | | | |
| JULIO CASTORENA MURILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ACEVES | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ARAUJO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CAMPOS | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CASTILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CHAIREZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR CORTEZ TREJO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR GOMEZ PEREZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR GUTIERREZ ZARATE | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MARQUEZ ALANIS | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MERAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR MURILLO | | ADDRESS REDACTED | | | | | |
| JULIO CESAR RANGEL JIMENEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR RODAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR SARAO DIAZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JULIO CESAR TADEO GOMEZ | | ADDRESS REDACTED | | | | | |
| JULIO CESAR VASQUEZ L | | ADDRESS REDACTED | | | | | |
| JULIO CESAR ZAMBRANO ARREOLA | | ADDRESS REDACTED | | | | | |
| JULIO CHICO GODINEZ | | ADDRESS REDACTED | | | | | |
| JULIO COVOS | | ADDRESS REDACTED | | | | | |
| JULIO DE JESUS | | ADDRESS REDACTED | | | | | |
| JULIO DIAZ GARNICA | | ADDRESS REDACTED | | | | | |
| JULIO E RIVAS PORTILLO | | ADDRESS REDACTED | | | | | |
| JULIO FELIPE | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA F | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA LUQUIN | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| JULIO GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JULIO LOPEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO MARIN | | ADDRESS REDACTED | | | | | |
| JULIO NAVARRETE SAGUILAN | | ADDRESS REDACTED | | | | | |
| JULIO OROZCO-OROZCO | | ADDRESS REDACTED | | | | | |
| JULIO PADILLA | | ADDRESS REDACTED | | | | | |
| JULIO PAMAZ | | ADDRESS REDACTED | | | | | |
| JULIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| JULIO RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JULIO ROMERO AYALA | | ADDRESS REDACTED | | | | | |
| JULIO SALAZAR RAMOS | | ADDRESS REDACTED | | | | | |
| JULIO TRUJIYO H | | ADDRESS REDACTED | | | | | |
| JULIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO VELASCO | | ADDRESS REDACTED | | | | | |
| JULIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| JULIO YADIRA CASTORENA CASILLAS | | ADDRESS REDACTED | | | | | |
| JULIO ZAVALA | | ADDRESS REDACTED | | | | | |
| JULIO ZEPEDA | | ADDRESS REDACTED | | | | | |
| JULISA LOPEZ | | ADDRESS REDACTED | | | | | |
| JULISA SOLORIO | | ADDRESS REDACTED | | | | | |
| JULISSA CHITAY | | ADDRESS REDACTED | | | | | |
| JULISSA GONZALEZ | | ADDRESS REDACTED | | | | | |
| JULISSA MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JULIZA FLORES | | ADDRESS REDACTED | | | | | |
| JUNIOR EDUARDO GARCIA VERDUGO | | ADDRESS REDACTED | | | | | |
| JUNIOR J CASTILLO | | ADDRESS REDACTED | | | | | |
| JUNIOR R BUSTOS PENALOZA | | ADDRESS REDACTED | | | | | |
| JUNIOR SERGIO MEZA | | ADDRESS REDACTED | | | | | |
| JUNIOR VEGA GATAN | | ADDRESS REDACTED | | | | | |
| JUSTICE STEPHEN J KANE | | ADDRESS REDACTED | | | | | |
| JUSTIN BIRCH | | ADDRESS REDACTED | | | | | |
| JUSTIN CASIDA | | ADDRESS REDACTED | | | | | |
| JUSTIN H BIRCH | | ADDRESS REDACTED | | | | | |
| JUSTIN M ETHERIDGE | | ADDRESS REDACTED | | | | | |
| JUSTIN W TINER | | ADDRESS REDACTED | | | | | |
| JUSTINA LEON CANTU | | ADDRESS REDACTED | | | | | |
| JUSTINIANO BARRANCO SILVA | | ADDRESS REDACTED | | | | | |
| JUSTINO EMILIANO | | ADDRESS REDACTED | | | | | |
| JUSTINO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| JUSTINO JOACHIN SOLANO | | ADDRESS REDACTED | | | | | |
| JUSTINO VELASCO | | ADDRESS REDACTED | | | | | |
| JUSTINO VILLEGAS LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 233 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JUSTO ESTEBAN CORTES CORTES | | ADDRESS REDACTED | | | | | |
| JUSTO HERNANDEZ GIL | | ADDRESS REDACTED | | | | | |
| JUSTO LELIS MARTINEZ SILVA | | ADDRESS REDACTED | | | | | |
| JUSTO TEXMOXTLE | | ADDRESS REDACTED | | | | | |
| JUVENAL ACOSTA | | ADDRESS REDACTED | | | | | |
| JUVENAL AGUILAR | | ADDRESS REDACTED | | | | | |
| JUVENAL ALCANTAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ALVAREZ HERRERA | | ADDRESS REDACTED | | | | | |
| JUVENAL CERVANTES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL DUENAS MENDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL GARCIA RUIZ | | ADDRESS REDACTED | | | | | |
| JUVENAL JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL M GALVAN | | ADDRESS REDACTED | | | | | |
| JUVENAL MACIAL ZARCO | | ADDRESS REDACTED | | | | | |
| JUVENAL MOSQUEDA | | ADDRESS REDACTED | | | | | |
| JUVENAL OBLEA PELAGIO | | ADDRESS REDACTED | | | | | |
| JUVENAL OLALLO PANFILO | | ADDRESS REDACTED | | | | | |
| JUVENAL PARRA INIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| JUVENAL RAMOS CHAVEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| JUVENAL TAPIA TELLEZ | | ADDRESS REDACTED | | | | | |
| JUVENAL ZAVALETA LOPEZ | | ADDRESS REDACTED | | | | | |
| JUVENILE DIABETES RESEARCH FOUND | | 1333 HOWE AVE, SUITE 113 | | SACRAMENTO | CA | 95825 | |
| JUVENTINO AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| JUVENTINO D LOPEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO DE JESUS MONTALVO | | ADDRESS REDACTED | | | | | |
| JUVENTINO DOLORES | | ADDRESS REDACTED | | | | | |
| JUVENTINO DOMINGUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO F GALINDO | | ADDRESS REDACTED | | | | | |
| JUVENTINO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| JUVENTINO MENDOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO ORTIZ GALVEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| JUVENTINO RODRIGUEZ CHONCOA | | ADDRESS REDACTED | | | | | |
| JUVENTINO ROSENDO | | ADDRESS REDACTED | | | | | |
| JUVENTINO VASQUEZ MARTINE | | ADDRESS REDACTED | | | | | |
| JUVENTINO VILLEGAS | | ADDRESS REDACTED | | | | | |
| JUVEUCIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| JV RECYCLING INC | | 3345 S K ST | | TULARE | CA | 93274 | |
| K WHITESIDE | | PO BOX 726 | | WOODLAKE | CA | 93286 | |
| K&K MINI MARKET 2 | | 41591 ROAD 128 | | OROSI | CA | 93647 | |
| K&L GATES LLP | | 1601 K STREET NW | | WASHINGTON | DC | 20006-1600 | |
| K&S SALES | | PO BOX 219 | | SULTANA | CA | 93666 | |
| KADEN ALEXANDER HINOJOSA | | ADDRESS REDACTED | | | | | |
| KAHASAY GEBREMICHAE KINFE | | ADDRESS REDACTED | | | | | |
| KAILA SANDOVAL MACIAS | | ADDRESS REDACTED | | | | | |
| KAISER FOUNDATION HEALTH PLAN | | PO BOX 23448 | | SAN DIEGO | CA | 92193 | |
| KAJA'S KREATIONS | | 936 W CORNELL AVE | | FRESNO | CA | 93705 | |
| KALEKA FARMS | | 4688 WEST LAKE RD | | KERMAN | CA | 93630 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | PO BOX 25356 | | LOS ANGELES | CA | 90074-5356 | |
| KAMPS PROPANE, INC | | PO BOX 840648 | | LOS ANGELES | CA | 90084-0648 | |
| KAM-WAY TRANSPORTATION, INC | | 215 MARINE DR, SUITE 200 #5 | | BLAIRE | WA | 98230 | |
| KANG, CHRISTOPHER | | ADDRESS REDACTED | | | | | |
| KANTOLA TRAINING SOLUTIONS | | 55 SUNNYSIDE AVENUE | | MILL VALLEY | CA | 94941 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 234 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KAPRIELIAN BROS PACKING | | PO BOX 1177 | | REEDLEY | CA | 93654 | |
| KARELY RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| KAREN BOLTOR | | ADDRESS REDACTED | | | | | |
| KAREN ESTEFANY RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| KAREN FLORES | | ADDRESS REDACTED | | | | | |
| KAREN L ARREROLA AMBRIZ | | ADDRESS REDACTED | | | | | |
| KAREN L REGINO GARCIA | | ADDRESS REDACTED | | | | | |
| KAREN MASON | | ADDRESS REDACTED | | | | | |
| KAREN O LONE LOPEZ | | ADDRESS REDACTED | | | | | |
| KAREN PERALTA | | ADDRESS REDACTED | | | | | |
| KAREN ROMERO | | ADDRESS REDACTED | | | | | |
| KARI HENES | | ADDRESS REDACTED | | | | | |
| KARINA ANGELICA BORREGO VALLE | | ADDRESS REDACTED | | | | | |
| KARINA CARABELLO MARRUFO | | ADDRESS REDACTED | | | | | |
| KARINA CHAVEZ ANGUIANO | | ADDRESS REDACTED | | | | | |
| KARINA DALILA ELVIRA AGUILAR | | ADDRESS REDACTED | | | | | |
| KARINA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| KARINA GUERRERO | | ADDRESS REDACTED | | | | | |
| KARINA MADRIGAL VASQUEZ | | ADDRESS REDACTED | | | | | |
| KARINA MARGARITO GARCIA | | ADDRESS REDACTED | | | | | |
| KARINA ORTIZ | | ADDRESS REDACTED | | | | | |
| KARINA PALOMAR | | ADDRESS REDACTED | | | | | |
| KARINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| KARINA RAMIREZ BEJINES | | ADDRESS REDACTED | | | | | |
| KARINA S BOLANOS GOMEZ | | ADDRESS REDACTED | | | | | |
| KARINA SILVA | | ADDRESS REDACTED | | | | | |
| KARINA SOLORIO | | ADDRESS REDACTED | | | | | |
| KARINA SUAREZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| KARINA VEGA | | ADDRESS REDACTED | | | | | |
| KARL BERGDOLT | | ADDRESS REDACTED | | | | | |
| KARLA ALEJANDRA MENDOZA DIAZ | | ADDRESS REDACTED | | | | | |
| KARLA C MOTA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| KARLA G AVALOS GOMEZ | | ADDRESS REDACTED | | | | | |
| KARLA JANETH PEREZ ZAMORA | | ADDRESS REDACTED | | | | | |
| KARLA LORENA DIAZ CORTES | | ADDRESS REDACTED | | | | | |
| KARLA MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| KARLA MORALES GARCIA | | ADDRESS REDACTED | | | | | |
| KARLA P HERNANDEZ | | ADDRESS REDACTED | | | | | |
| KARLA PAOLA GASPAR GUZMAN | | ADDRESS REDACTED | | | | | |
| KARLA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| KARLA TORRES DIAZ | | ADDRESS REDACTED | | | | | |
| KARLA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| KAROLINA WIERZBA | | ADDRESS REDACTED | | | | | |
| KARRAT BROKERAGE CO, LLC | | PO BOX 4174 | | ALBANY | NY | 12204-0174 | |
| KASPIANS LIQUOR | | 12512 AVE 416 | | OROSI | CA | 93647 | |
| KASSANDRA CUEN | | ADDRESS REDACTED | | | | | |
| KATERIN MENDEZ | | ADDRESS REDACTED | | | | | |
| KATHERINE A ANDERSON, TRUSTEE | | ADDRESS REDACTED | | | | | |
| KATHERINE BUZO-GASCA | | ADDRESS REDACTED | | | | | |
| KATHERINE DUNN | | ADDRESS REDACTED | | | | | |
| KATHERINE NEWTON | | ADDRESS REDACTED | | | | | |
| KATHY ROSENDAHL | | ADDRESS REDACTED | | | | | |
| KATIE MCLAUGHLIN | | ADDRESS REDACTED | | | | | |
| KATTY LISETH AGUILAR | | ADDRESS REDACTED | | | | | |
| KATZMAN PRODUCE | | 213 NEW YORK CITY | | BRONX | NY | 10474 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 235 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KAWEAH & ST JOHNS RIVER ASSOC | | 2975 NORTH FARMERSVILLE BLVD | | FARMERSVILLE | CA | 93223 | |
| KAWEAH AVENUE PROPERTIES | | 426 N KAWEAH AVE | | EXETER | CA | 93221 | |
| KAWEAH BASIN WQA | | PO BOX 2840 | | VISALIA | CA | 93279 | |
| KAWEAH CONTAINER INC | | DEPT LA 24311 | | PASADENA | CA | 91185-4311 | |
| KAWEAH DELTA DISTRICT HOSPITAL | | 400 W MINERAL KING | | VISALIA | CA | 93291 | |
| KAWEAH DELTA HEALTH CARE DIST | | 400 W MINERAL KING | | VISALIA | CA | 93291 | |
| KAWEAH LIFT, INC | | PO BOX 4227 | | VISALIA | CA | 93278-4227 | |
| KAYLA ROJAS BAUTISTA | | ADDRESS REDACTED | | | | | |
| KAYLAN M ROBERTS | | ADDRESS REDACTED | | | | | |
| KAYLAN ROBERTS | | ADDRESS REDACTED | | | | | |
| KBK DUST CONTROL SERVICE, INC | | PO BOX 5239 | | FRESNO | CA | 93755 | |
| KBK OILS | | PO BOX 2805 | | FRESNO | CA | 93745 | |
| KBS CONSTRUCTION INC | | PO BOX 1739 | | REEDLEY | CA | 93654 | |
| KCEHS | | 330 CAMPUS DRIVE | | HANFORD | CA | 93230 | |
| KDHCD/CEP | | 410 W MINERAL KING | | VISALIA | CA | 93291 | |
| KEILA OROZCO | | ADDRESS REDACTED | | | | | |
| KEITH B BUTTERFIELD | | ADDRESS REDACTED | | | | | |
| KEITH BROWN BUILDING MATERIALS | | 647 W EL MONTE WAY | | DINUBA | CA | 93618 | |
| KEITH NILMEIER FARMS | | 7373 EAST NORTH AVENUE | | FRESNO | CA | 93725 | |
| KEITH'S BOX CAR AVE | | 2949 E HAMILTON AVE | | FRESNO | CA | 93721 | |
| KELLER AND HECKMAN | | 1001 G ST, NW SUITE 500 WEST | | WASHINGTON | DC | 20001 | |
| KELLIE N RITCHIE | | ADDRESS REDACTED | | | | | |
| KELLY SPICERS STORES | | FILE 749317 | | LOS ANGELES | CA | 90074-9317 | |
| KELLY-MOORE PAINTS | | PO BOX 59724 | | LOS ANGELES | CA | 90074-9724 | |
| KELLY'S GLASS | | 29 HUGHES DR | | POTTSBORO | TX | 75076-4120 | |
| KELVIN ANTONIO BELTRAN LOPEZ | | ADDRESS REDACTED | | | | | |
| KEN ATKINS | | ADDRESS REDACTED | | | | | |
| KEN BENNEFIELD | | ADDRESS REDACTED | | | | | |
| KEN BROWN | | ADDRESS REDACTED | | | | | |
| KEN DOMOTO | | ADDRESS REDACTED | | | | | |
| KEN HOLLAND | | ADDRESS REDACTED | | | | | |
| KEN MACKLIN | | ADDRESS REDACTED | | | | | |
| KEN RISENHOOVER ROOFING | | 1344 MEHLERT ST | | KINGSURG | CA | 93631 | |
| KEN THIESEN | | ADDRESS REDACTED | | | | | |
| KENDAL T ANKRUM | | ADDRESS REDACTED | | | | | |
| KENDALL CONLEY | | ADDRESS REDACTED | | | | | |
| KENDALL CORWIN | | ADDRESS REDACTED | | | | | |
| KENIA ELIZABETH REYES RIVAS | | ADDRESS REDACTED | | | | | |
| KENIA HERNANDEZ ABARCA | | ADDRESS REDACTED | | | | | |
| KENNEDY ENTERPRISES INC | | 21491 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| KENNETH J ENNS RANCH | | PO BOX 1056 | | REEDLEY | CA | 93654 | |
| KENNETH PETERS | | ADDRESS REDACTED | | | | | |
| KENNETH R HOLLAND SR | | ADDRESS REDACTED | | | | | |
| KENNY JONATHAN CEBALLOS | | ADDRESS REDACTED | | | | | |
| KENT H LANDSBERG CO | | DEPT 33465 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| KERBY JACKSON | | ADDRESS REDACTED | | | | | |
| KEREKES BAKERY | | 6103 15TH AVENUE | | BROOKLYN | NY | 11219 | |
| KERMAN AUTO TECH | | 15431 W CALIFORNIA AVE | | KERMAN | CA | 93630 | |
| KERMAN FARM SUPPLY | | PO BOX 1029 | | HUGHSON | CA | 95326 | |
| KERMAN INN MOTEL | | 990 S MADERA AVE | | KERMAN | CA | 93630 | |
| KERMAN PACKING FACILITY AND SHOP/STORAGE BUILDINGS | ATTN: DEBBIE | 14750 W WHITESBRIDGE ROAD | | KERMAN | CA | 93630 | |
| KERMAN U SAVE MINI MART | | 200 S MADERA AVE | | KERMAN | CA | 93630 | |
| KERN CO TRACTOR PARTS | | 29527 POND RD | | MCFARLAND | CA | 93250 | |
| KERN MACHINERY INC | | PO BOX 80007 | | BAKERSFIELD | CA | 93380-0007 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 236 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KESTING WELDING | | 40028 ROAD 80 | | DINUBA | CA | 93618 | |
| KEVEN JACOB FLORES | | ADDRESS REDACTED | | | | | |
| KEVIN & ANN HIEDEMAN | | ADDRESS REDACTED | | | | | |
| KEVIN & CHRISTINE FEAVER | | ADDRESS REDACTED | | | | | |
| KEVIN A ASCENCIO ESPINOSA | | ADDRESS REDACTED | | | | | |
| KEVIN A VILLANUEVA BARRERA | | ADDRESS REDACTED | | | | | |
| KEVIN ALEJO ANGULO ANGULO | | ADDRESS REDACTED | | | | | |
| KEVIN CHARLES DUVALL | | ADDRESS REDACTED | | | | | |
| KEVIN COSPER | | ADDRESS REDACTED | | | | | |
| KEVIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| KEVIN HINOJOS | | ADDRESS REDACTED | | | | | |
| KEVIN JAMES GOATES | | ADDRESS REDACTED | | | | | |
| KEVIN KOLLOCK | | ADDRESS REDACTED | | | | | |
| KEVIN M SCHWARTZ | | ADDRESS REDACTED | | | | | |
| KEVIN ORNELAS | | ADDRESS REDACTED | | | | | |
| KEVIN OSAHEL SERRANO GUZMAN | | ADDRESS REDACTED | | | | | |
| KEVIN OSVALDO RAMIREZ HUERTA | | ADDRESS REDACTED | | | | | |
| KEVIN REEVES | | ADDRESS REDACTED | | | | | |
| KEVIN ROJAS | | ADDRESS REDACTED | | | | | |
| KEVIN ROSILES ZARATE | | ADDRESS REDACTED | | | | | |
| KEVIN SANDOVAL CASTANEDA | | ADDRESS REDACTED | | | | | |
| KEVINVLADIMIR ALVAREZ AREVALO | | ADDRESS REDACTED | | | | | |
| KEY DESIGN LOCKSMITHING | | PO BOX 587 | | REEDLEY | CA | 93654-0587 | |
| KEYBIN MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | PASADENA | CA | 91185-2198 | |
| KEYLI ARLETH NOVOA | | ADDRESS REDACTED | | | | | |
| KFC | | 4909 E MCKINELY AVE | | FRESNO | CA | 93727-1951 | |
| KGLOBAL, LLC | | 7901 JONES BRANCH DR | FL 7 | MC LEAN | VA | 22102-3385 | |
| KHALIL AHMED | | ADDRESS REDACTED | | | | | |
| KHUSALDAS MEHTA MD | | ADDRESS REDACTED | | | | | |
| KIER & WRIGHT CIVIL ENGINEERS | | 2850 COLLIER CANYON RD | | LIVERMORE | CA | 94551-9201 | |
| KIERAN AVERY APGAR | | ADDRESS REDACTED | | | | | |
| KIERSTEN ALVARADO, CPA | | ADDRESS REDACTED | | | | | |
| KIM CONTROLS, INC | | 10045 DAVENPORT | | MINNEAPOLIS | MN | 55449-4424 | |
| KIMBALL MIDWEST | | DEPT L-2780 | | COLOMBUS | OH | 43260-2780 | |
| KIMBALL TOPPERS, INC | | 800 CORPORATION STREET | | SANTA PAULA | CA | 93060-3095 | |
| KIMBERLI Y HERNANDEZ RAMOS | | ADDRESS REDACTED | | | | | |
| KIMBERLY BEDROSIAN | | ADDRESS REDACTED | | | | | |
| KIMO'S CAR WASH | | 17591 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| KIMURA TRUCKING | | 21945 E MANNING AVE | | REEDLEY | CA | 93654 | |
| KINETIC ENERGY SYSTEMS CORP | | PO BOX 67 | | MORAGA | CA | 94556 | |
| KING FRESH PRODUCE LLC | | 4731 AVE 400 | | DINUBA | CA | 93618 | |
| KING FRESH PRODUCE, LLC | | 4731 AVENUE 400 | | DINUBA, | CA | 93618 | |
| KING'S BODY SHOP | | 1669 E MANNING AVE | | REEDLEY | CA | 93654 | |
| KINGS CANYON CORRIN | | PO BOX 506 | | REEDLEY | CA | 93654 | |
| KINGS CO AG DEPT | | 680 N CAMPUS DR, SUITE B | | HANFORD | CA | 93230 | |
| KINGS COUNTY DEPT OF CHILD SUPPORT | | PO BOX 1289 | | HANFORD | CA | 93232 | |
| KINGS COUNTY EQUIPMENT | | PO BOX 1207 | | HANFORD | CA | 93232-1207 | |
| KINGS COUNTY TAX COLLECTOR | | 1400 W LACEY BLVD | | HANFORD | CA | 93230 | |
| KINGS COUNTY WATER DISTRICT | | 200 N CAMPUS DRIVE | | HANFORD | CA | 93230-5999 | |
| KINGS COUNTY WATER DISTRICT | C/O GRISWORLD, LASALLE, COBB, DOWD & GIN, LLP | ATTN: RAYMOND LOUIS CARLSON | 111 EAST 7TH STREET | HANFORD | CA | 93230 | |
| KINGS CREDIT SERVICES | | PO BOX 950 | | HANFORD | CA | 93232-1304 | |
| KINGS EQUIPMENT CO | | 961 E THIRD ST | | HANFORD | CA | 93232 | |
| KINGS FAIR | | PO BOX 14 | | HANFORD | CA | 93232 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 237 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KINGS GUILD | | PO BOX 1251 | | HANFORD | CA | 93232 | |
| KINGS INDUSTRIAL OCC MED INC | | 1028 N DOUTY ST | | HANFORD | CA | 93230 | |
| KINGS PETROLEUM LLC | | PO BOX 508 | | VISALIA | CA | 93279 | |
| KING'S PETROLEUM LLC | ATTN: SHANOOR ALNOOR HIRANI | 205 N BEN MADDOX WAY | | VISALIA | CA | 93292 | |
| KING'S PETROLEUM LLC | SHANOOR HIRANI | PO BOX 508 | | VISALIA | CA | 93279 | |
| KINGS RIVER CONSTRUCTION | | PO BOX 955 | | REEDLEY | CA | 93654 | |
| KINGS RIVER EAST GSA | | 289 NORTH L ST | | DINUBA | CA | 93618 | |
| KINGS RIVER GOLF & COUNTRY CLUB | | 3100 AVENUE 400 | | KINGSBURG | CA | 93631 | |
| KINGS RIVER INC | | 21791 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| KINGS RIVER PACKING INC | | 21083 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| KINGS RIVER PLUMBING CO | | 2382 E EARLY AVE | | REEDLEY | CA | 93654 | |
| KINGS RIVER PROPANE | | PO BOX 671 | | REEDLEY | CA | 93654 | |
| KINGS RIVER TRACTOR, INC | | PO BOX 786 | | REEDLEY | CA | 93654 | |
| KINGS RIVER TRADING CO, INC | | PO BOX 1290 | | REEDLEY | CA | 93654 | |
| KINGS RIVER WATER DISTRICT | | PO BOX 911 | | VISALIA | CA | 93291 | |
| KINGS RIVER WATER PAC | | PO BOX 500 | | DINUBA | CA | 93618 | |
| KINGS RIVER WATERSHED COALITION | | PO BOX 8259 | | FRESNO | CA | 93747 | |
| KINGS WATER ALLIANCE | | 4886 E JENSEN AVE | | FRESNO | CA | 93725 | |
| KINGSBURG AG BOOSTERS | | 297 W LINDQUIST | | KINGSBURG | CA | 93631 | |
| KINGSBURG AGRICULTURAL BOOSTERS | | PO BOX 55 | | KINGSBURG | CA | 93631 | |
| KINGSBURG BASKETBALL BOOSTERS | | 1397 4TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG CHAMBER OF COMMERCE | | 1475 DRAPER STREET | | KINGSBURG | CA | 93631 | |
| KINGSBURG COMMUNITY CHURCH | | 1532 ELLIS ST | | KINGSBURG | CA | 93631 | |
| KINGSBURG CULTIVATOR, INC | | 40190 ROAD 36 | | KINGSBURG | CA | 93631-9621 | |
| KINGSBURG DISPOSAL SERVICE | | 4013 DEPT 1433 | | LOS ANGELES | CA | 90084-1433 | |
| KINGSBURG FFA | | 1900 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG FOOD MART | | 135 S ALTA AVE | | DINUBA | CA | 93618-2133 | |
| KINGSBURG FOOTBALL BOOSTERS | | 363 N 5TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG HIGH SCHOOL PUBLICATIONS | | 1900 18TH AVENUE | | KINGSBURG | CA | 93631 | |
| KINGSBURG MEDICAL CLINIC | | 968 SIERRA STREET | PMB 185 | KINGSBURG | CA | 93631 | |
| KINGSBURG MOBILE SERVICE | | 555 MEADOW LANE | | KINGSBURG | CA | 93631 | |
| KINGSBURG TRUCK CENTER | | 11652 KAMM AVE | | KINGSBURG | CA | 93631 | |
| KINGSBURG VETERINARY CLINIC | | 1991 SIMPSON STREET | | KINGSBURG | CA | 93631-1514 | |
| KINGSBURG YOUTH BASEBALL ASSOC | | PO BOX 614 | | KINGSBURG | CA | 93631 | |
| KINGSGATE RANCH, INC | | PO BOX 125 | | KINGSBURG | CA | 93631 | |
| KINSA GROUP | | 4600 AMERICAN PARKWAY STE 301 | | MADISON | WI | 53718 | |
| KIPLINGER'S PERSONAL FINANCE | | 1729 H STREET NW | | WASHINGTON | DC | 20006 | |
| KIRBY GONZALEZ | | ADDRESS REDACTED | | | | | |
| KIRBY JACKSON | | ADDRESS REDACTED | | | | | |
| KIRKLAND & ELLIS LLP | ATTN: WHITNEY FOGELBERG, ROB JACOBSON, & DAVE GREMLING | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| KIRKMAN JANITORIAL | | 8389 S BUTTONWILLOW | | REEDLEY | CA | 93654 | |
| KIRSCHENMAN ENT SALES | | PO BOX 27 | | EDISON | CA | 93220-0027 | |
| KIRSTEN EDGERLY | | ADDRESS REDACTED | | | | | |
| KIRSTEN L CABRAL | | ADDRESS REDACTED | | | | | |
| KISCO SALES INC | | 3909 CONSTITUTION DR | | LAGO VISTA | TX | 78645-7920 | |
| KIVA ENERGY INC | | DEPT0513 PO BOX 120513 | | DALLAS | TX | 75312-0513 | |
| KJAR RENTAL COMPANY | | 10608 E MOUNTAIN VIEW AVE | | SELMA | CA | 93662 | |
| KJD 800 LLC | | 1670 UNIVERSITY AVE | | SAN JOSE | CA | 95126 | |
| KKBC INVESTMENTS | | 1400 JENSEN AVE | | SANGER | CA | 93657 | |
| KLARISSA N SANCHEZ GALLEGOS | | ADDRESS REDACTED | | | | | |
| KLEBER GUERRERO | | ADDRESS REDACTED | | | | | |
| KLEEN-RITE CORP | | PO BOX 886 | | COLUMBIA | PA | 17512 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 238 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KLEIN, DENATALE, GOLDNER | | ADDRESS REDACTED | | | | | |
| KLIEWER PACKING | | 41389B ROAD 44 | | REEDLEY | CA | 93654 | |
| KLLM, INC | | PO BOX 6098 | | JACKSON | MS | 39288-6098 | |
| KNEPPER & SONS | | 2806 EAST CHURCH | | FRESNO | CA | 93727 | |
| KNIGHT GUARD ALARM | | PO BOX 710 | | VISALIA | CA | 93279 | |
| KNOWBE4, INC | | 33 N GARDEN AVE STE 1200 | | CLEARWATER | FL | 33755 | |
| KOBUSE HARMSE | | 580 N VILLA | | DINUBA | CA | 93618 | |
| KOCHERGEN FARMS COMPOSTING INC | | PO BOX 11006 | | FRESNO | CA | 93771 | |
| KOCHERGEN FARMS COMPOSTING, INC | | PO BOX 11006 | | FRESNO | CA | 93771 | |
| KOLEASCO INC | | PO BOX 366 | | HUDSONVILLE | MI | 99426-0366 | |
| KOLTON CABRAL | | ADDRESS REDACTED | | | | | |
| KOOL LOGISTICS, LLC | | PO BOX 22524 | | NEW YORK | NY | 10087-2524 | |
| KORN FERRY | | ADDRESS REDACTED | | | | | |
| KORN, ABNER | | ADDRESS REDACTED | | | | | |
| KOZUKI BROTHERS | | 16518 E ADAMS | | PARLIER | CA | 93648 | |
| KPMG LLP | | DEPT 0922 PO BOX 120922 | | DALLAS | TX | 75312-0922 | |
| KRAZAN & ASSOCIATES, INC | | 215 WEST DAKOTA AVENUE | | CLOVIS | CA | 93612 | |
| KRIS LONG | | ADDRESS REDACTED | | | | | |
| KRISTEN P KROEKER MD | | ADDRESS REDACTED | | | | | |
| KRISTI WARREN | | ADDRESS REDACTED | | | | | |
| KRISTIAN ALEJANDRO LEMUS | | ADDRESS REDACTED | | | | | |
| KRISTIN GIL | | ADDRESS REDACTED | | | | | |
| KRISTINE KIRCHHOFF | | ADDRESS REDACTED | | | | | |
| KRISTOPHER LONG | | ADDRESS REDACTED | | | | | |
| KROEGER EQUIPMENT & SUPPLY CO | | PO BOX 2427 | | FRESNO | CA | 93745-2427 | |
| KROGER RASC 092 | | 3496 SOLUTIONS CENTER LOCKBOX #773496 | | CHICAGO | IL | 60677-3004 | |
| KROGER/WESCO | | 2000 ANVIL BLOCK ROAD | | FOREST PARK | GA | 30297 | |
| KRONOS SAASHR, INC | | PO BOX 744724 | | ATLANTA | GA | 30374-4724 | |
| KROWN PRODUCE INC | | 4923 47TH STREET | | CALGARY | AB | T2B 3S5 | |
| KRUGER, FREDERICK | | 530 E HERNDON AVE | STE 104 | FRESNO | CA | 93720 | |
| KS HOSPITALITY INC | | 6730 N BLACKSTONE AVE | | FRESNO | CA | 93710 | |
| KT ENTERPRISES | | PO BOX 398 | | RIVERDALE | CA | 93656 | |
| KUBO FARMING | | PO BOX 191 | | REEDLEY | CA | 93654 | |
| KUCKENBECKER TRACTOR CO | | PO BOX 11786 | | FRESNO | CA | 93775 | |
| KULLY SUPPLY, INC | | 17180 ADELMANN STREET SE | | PRIOR LAKE | MN | 55372 | |
| KULUNGO FOR CONGO | | PO BOX 989 | | FRESNO | CA | 93714 | |
| KUNKEL CO, INC, THE | | 7464 WASHINGTON AVE, S | | EDEN PRARIE | MN | 55344-3704 | |
| KURT KISTLER | | ADDRESS REDACTED | | | | | |
| KURT R BERRY | | ADDRESS REDACTED | | | | | |
| KVS MANUFACTURING | | 9739 E MANNING AVE | | SELMA | CA | 93662 | |
| KWIK KORNER #2 | | 135 S ALTA | | DINUBA | CA | 93618 | |
| KYLE CARLOS CASTILLO | | ADDRESS REDACTED | | | | | |
| KYLE HUDECEK | | ADDRESS REDACTED | | | | | |
| KYLHA M MANUEL | | ADDRESS REDACTED | | | | | |
| L & M COMPAINES, INC | | 2529 HUNTLEIGH DRIVE | SUITE 204 | RALEIGH | NC | 27604 | |
| L GUADALUPE MENDOZA OROZCO | | ADDRESS REDACTED | | | | | |
| L&M SUPPLY | | PO BOX 264 | | KINGSBURG | CA | 93631 | |
| L&M TRANSPORTATION SERVICES, INC | | 2925 HUNTLEIGH DR, STE 104 | | RALEIGH | NC | 27604-3375 | |
| L&R TRUCKLINES | | 6802 GRASSY KNOB ST | | BAKERSFIELD | CA | 93313 | |
| LA FE MARKET | | 2144 S MADERA AVE | | KERMAN | CA | 93630 | |
| LA FELIZ GUILD | | 2109 W BULLARD | | FRESNO | CA | 93711 | |
| LA FIESTA MARKET | | 307 S MADERA AVE | | KERMAN | CA | 93630 | |
| LA JOLLA EMERGENCY ROOM | | 9434 MEDICAL CENTER DR | | SAN DIEGO | CA | 92037 | |
| LA KARMA PRODUCE LLC | | 825 E4TH ST #106 | | LOS ANGELES | CA | 90013 | |
| LA MAISON SAMI TA FRUITS INC | | 1505 LEGENDRE OUEST | | MONTREAL | PQ | H4N 1H6 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 239 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LA MORENA MARKET | | 714 L STREET | | SANGER | CA | 93657 | |
| LA RUE COMMUNICATIONS | | PO BOX 691512 | | STOCKTON | CA | 95269 | |
| LAB CORP | | 1335 BARING BLVD | | SPARKS | NV | 89434-8664 | |
| LAB SAFETY SUPPLY | | PO BOX 5004 | | JANESVILLE | WI | 53547-5004 | |
| LABCHEM | | 1010 JACKSON'S POINTE COURT | | ZENIENOPLE | PA | 16063 | |
| LABEL AND BAR CODE INC | | 4660 MAIN ST B360 | | SPRINGFIELD | CA | 97478 | |
| LABEL TECHNOLOGY | | 2050 WARDROBE AVENUE | | MERCED | CA | 95340 | |
| LABELMASTER | | PO BOX 46402 | | CHICAGO | IL | 60646-0402 | |
| LABOR ENFORCEMENT AND COMPLIANCE FUND | | 2031 HOWE AVENUE, SUITE 100 | | SACRAMENTO | CA | 95825 | |
| LABOR FORCE MANAGEMENT, INC | | 1625 HOWARD RD #186 | | MADERA | CA | 93637 | |
| LABORMEX LLC | | 205 SOUTH COMMONS FORD RD SUITE 4 | | AUSTIN | TX | 78733 | |
| LACG | | PO BOX 137 | | CULVER CITY | CA | 90232 | |
| LADENHEIM, ERIC | | 2410 E TENNYSON PLACE | | FRESNO | CA | 93730 | |
| LADISLAO ACOSTA BRAVO | | ADDRESS REDACTED | | | | | |
| LADISLAO ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| LADONNA RICHARDS | | ADDRESS REDACTED | | | | | |
| LAFFERTY | | 5614 OAK GROVE ROAD | | NORTH LITTLE ROCK | AR | 72118 | |
| LAIRD MFG LLC | | 531 S HWY 59 | | MERCED | CA | 95341 | |
| LAMBERTO VASQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LANASA, VF, INC | | 317 HULL STREET | | RICHMOND | VA | 23224-4133 | |
| LANCASTER FOODS, INC | | 7700 CONOWINGO AVE | | JESSUP | MD | 20794-0158 | |
| LANCE WILLIAM CHERRY | | ADDRESS REDACTED | | | | | |
| LANG, RICHERT & PATCH | | 5200 NORTH PALM AVENUE, FOURTH FLOOR | | FRESNO | CA | 93704 | |
| LANGUAGE ENTERPRISES | | PO BOX 1452 | | FRESNO | CA | 93716-1452 | |
| LARCS | | 1815 E BRANDYWINE LANE | | FRESNO | CA | 93720 | |
| LARGOZA & LARGOZA MD | | PO BOX 26416 | | FRESNO | CA | 93729 | |
| LARRY ANTHONY VASQUEZ | | ADDRESS REDACTED | | | | | |
| LARRY COULTER | | ADDRESS REDACTED | | | | | |
| LARRY DUERKSEN APPLIANCE | | 8692 S ENGLEGART AVE | | REEDLEY | CA | 93654 | |
| LARRY FAVELO | | ADDRESS REDACTED | | | | | |
| LARRY FISHER & SONS | | 5242 EAST HOME | | FRESNO | CA | 93727-2103 | |
| LARRY JOST | | ADDRESS REDACTED | | | | | |
| LARRY L NAVA RP | | 805 W ACEQUIA AVE | STE 1C | VISALIA | CA | 93291-6163 | |
| LARRY PETERS | | ADDRESS REDACTED | | | | | |
| LARSON ELECTRONICS LLC | | 9419 E US HIGHWAY 175 | | KEMP | TX | 75143 | |
| LARSON'S CARPET SERVICE | | PO BOX 1264 | | VISALIA | CA | 93279 | |
| LASER SERVICES INC | | 2025 N GATEWAY BLVD SUITE #110 | | FRESNO | CA | 93727 | |
| LASHER BROS TRUCKING INC | | PO BOX 1463 | | LOS BANOS | CA | 93635 | |
| LASHER BROS TRUCKING, INC | | PO BOX 1463 | | LOS BANOS | CA | 93635 | |
| LAST EAGLE CORPORATION | | 10765 CALIFORNIA ST | | REDLANDS | CA | 92373 | |
| LAURA AGREDANO | | ADDRESS REDACTED | | | | | |
| LAURA ALICIA ALVAREZ CAZARES | | ADDRESS REDACTED | | | | | |
| LAURA ANGELL | | ADDRESS REDACTED | | | | | |
| LAURA ARCELIA FONSECA RUIZ | | ADDRESS REDACTED | | | | | |
| LAURA ARRIAGA ZAVALA | | ADDRESS REDACTED | | | | | |
| LAURA BARAJAS CERVANTES | | ADDRESS REDACTED | | | | | |
| LAURA CHAVEZ GARCIA | | ADDRESS REDACTED | | | | | |
| LAURA FRANK | | ADDRESS REDACTED | | | | | |
| LAURA HIGUERA VALADEZ | | ADDRESS REDACTED | | | | | |
| LAURA IRIS TORRES OCHOA | | ADDRESS REDACTED | | | | | |
| LAURA L VENEGAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| LAURA MACIAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 240 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAURA MENDIVIL | | ADDRESS REDACTED | | | | | |
| LAURA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| LAURA P ROSALES | | ADDRESS REDACTED | | | | | |
| LAURA P TORRES | | ADDRESS REDACTED | | | | | |
| LAURA P TORRES DE ROSALES | | ADDRESS REDACTED | | | | | |
| LAURA PAZTLAN CORTEZ | | ADDRESS REDACTED | | | | | |
| LAURA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURA RAMIREZ MEZA | | ADDRESS REDACTED | | | | | |
| LAURA RANGEL | | ADDRESS REDACTED | | | | | |
| LAURA REYES SOTO | | ADDRESS REDACTED | | | | | |
| LAURA ROJAS | | ADDRESS REDACTED | | | | | |
| LAURA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LAURA SANCHEZ DE PICENO | | ADDRESS REDACTED | | | | | |
| LAURA TORRES R | | ADDRESS REDACTED | | | | | |
| LAURA VALENZUELA TORRES | | ADDRESS REDACTED | | | | | |
| LAURA VILLICANA ESCOBEDO | | ADDRESS REDACTED | | | | | |
| LAURENCIO CHAVEZ SALASAR | | ADDRESS REDACTED | | | | | |
| LAURENCIO GARCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURENCIO R GARCIA | | ADDRESS REDACTED | | | | | |
| LAURENTINO CIRENIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LAURENTINO LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| LAURENTINO MORALES | | ADDRESS REDACTED | | | | | |
| LAURENTINO SALAZAR GALVEZ | | ADDRESS REDACTED | | | | | |
| LAURENTIONO SUMANO | | ADDRESS REDACTED | | | | | |
| LAURIANO SALASAR ORTIZ | | ADDRESS REDACTED | | | | | |
| LAURIANO VALENCIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LAURIE MELANSON | | ADDRESS REDACTED | | | | | |
| LAURO COSME | | ADDRESS REDACTED | | | | | |
| LAURO SANCHEZ DIRCIO | | ADDRESS REDACTED | | | | | |
| LAURO SOLANO MELO | | ADDRESS REDACTED | | | | | |
| LAW OFFICE OF WEITZMAN & ESTES | | 10833 VALLEY VIEW STREET SUITE 500 | | CYPRESS | CA | 90630 | |
| LAW OFFICES OF RANDY KRBECHEK | | 9477 N FORT WASHINGTON ROAD, SUITE 104 | | FRESNO | CA | 93730 | |
| LAWN & TRACTOR CO | | 6801 ENGLE RD | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| LAWRENCE CUSTOM AG LLC | | PO BOX 7057 | | VISALIA | CA | 93290 | |
| LAWRENCE OKUMOTO | | ADDRESS REDACTED | | | | | |
| LAWRENCE TRACTOR CO INC | | 2436 E VALLEY OAKS DR | | VISALIA | CA | 93292 | |
| LAWSON AGRISOLUTIONS | | 46515 ROAD 124 | | ORANGE COVE | CA | 93646 | |
| LAWSON PACKING, INC | | PO BOX 94 | | OROSI, | CA | 93647-0094 | |
| LAWSON PRODUCTS, INC | | 8770 WEST BRYN MAWR AVE, SUITE 900 | | CHICAGO | IL | 60631-3515 | |
| LAZARO BENITEZ | | ADDRESS REDACTED | | | | | |
| LAZARO CARDENAS | | ADDRESS REDACTED | | | | | |
| LAZARO CORONA NEGRETE | | ADDRESS REDACTED | | | | | |
| LAZARO CORREA REYES | | ADDRESS REDACTED | | | | | |
| LAZARO FELICIANO SOLANO | | ADDRESS REDACTED | | | | | |
| LAZARO GAONA | | ADDRESS REDACTED | | | | | |
| LAZARO GONZALEZ QUIAHUA | | ADDRESS REDACTED | | | | | |
| LAZARO MONTIEL | | ADDRESS REDACTED | | | | | |
| LAZARO N PADILLA | | ADDRESS REDACTED | | | | | |
| LAZARO PACHECO RAMOS | | ADDRESS REDACTED | | | | | |
| LAZARO PANZO PANZO | | ADDRESS REDACTED | | | | | |
| LAZARO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| LAZARO PINEDA MORENO | | ADDRESS REDACTED | | | | | |
| LAZARO ROBERTO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 241 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAZARO ROMERO DIAZ | | ADDRESS REDACTED | | | | | |
| LAZARO SANCHEZ BASURTO | | ADDRESS REDACTED | | | | | |
| LAZARO TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| LC MEDICAL SERVICES | | 236 E KING AVE | | TULARE | CA | 93274-4110 | |
| LD LOGISTICS | | 128A ROW A NEW YORK CITY TERMINAL MARKET | | BRONX | NY | 10474 | |
| LD PRODUCTS, INC | | 3700 COVER STREET | | LONG BEACH | CA | 90808 | |
| LE COOKE CO | | 26333 ROAD 140 | | VISALIA | CA | 93292 | |
| LE FE MARKET | | 2144 S MADERA AVE | | KERMAN | CA | 93630 | |
| LEACADIO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LEADING EDGE LIGHTING | | 3250 N GREENWOOD | | SANGER | CA | 93657 | |
| LEANDRO JUAREZ | | ADDRESS REDACTED | | | | | |
| LEARSI JUNIOR HERRERA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LEDBETTERS YARD SERVICE | | 10941 AVENUE 416 | | DINUBA | CA | 93618 | |
| LEE & CAROL COPELAND | | ADDRESS REDACTED | | | | | |
| LEE CENTRAL CAL NEWSPAPERS | | PO BOX 2907 | | BLOOMINGTON | IL | 61702 | |
| LEE YING CHEIN | | ADDRESS REDACTED | | | | | |
| LEE'S SERVICE | | 1445 I STREET | | REEDLEY | CA | 93654 | |
| LEGACY FARMS TRANSPORTATION | | 6625 CABALLERO BLVD | | BUENA PARK | CA | 90620 | |
| LEGACY RIDGE AT WESTMINISTER | | 10801 LEGACY RIDGE PARKWAY | | WESTMINISTER | CO | 80030 | |
| LEHMAN'S MANUFACTURING CO, INC | | 4960 E JENSEN AVE | | FRESNO | CA | 93725-1806 | |
| LEIDY QUEZADA | | ADDRESS REDACTED | | | | | |
| LEISLE ELECTRIC | | 2485 S CHERRY | | FRESNO | CA | 93706 | |
| LENGNER & SONS EXPRESS | | 1425 MARITIME ST | | OAKLAND | CA | 94607 | |
| LENIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LENY JUSTO MORALES | | ADDRESS REDACTED | | | | | |
| LEO GONZALEZ | | ADDRESS REDACTED | | | | | |
| LEO MIRANDA | | ADDRESS REDACTED | | | | | |
| LEO NUNEZ FARM LABOR CONTRACTOR | | 104 10TH STREET | | MCFARLAND | CA | 93250 | |
| LEOBARDO BELTRAN BUELNA | | ADDRESS REDACTED | | | | | |
| LEOBARDO BELTRAN MORENO | | ADDRESS REDACTED | | | | | |
| LEOBARDO ESTEBAN | | ADDRESS REDACTED | | | | | |
| LEOBARDO G HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO R PARRA | | ADDRESS REDACTED | | | | | |
| LEOBARDO RAMOS | | ADDRESS REDACTED | | | | | |
| LEOBARDO SALGADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEOBARDO VARGAS | | ADDRESS REDACTED | | | | | |
| LEODEGARIO RANGEL | | ADDRESS REDACTED | | | | | |
| LEODEGARIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEODEGARIO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LEON ENVIRONMENTAL SERVICES | | 4545 N BRAWLEY AVE, SUITE 104 | | FRESNO | CA | 93722 | |
| LEON RANGEL PEREZ | | ADDRESS REDACTED | | | | | |
| LEON RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LEON SERVICE STATION | | 41111 ROAD 128 | | OROSI | CA | 93647 | |
| LEONARD HUGHES | | ADDRESS REDACTED | | | | | |
| LEONARD LOVALVO MD | | ADDRESS REDACTED | | | | | |
| LEONARD MASSEY | | ADDRESS REDACTED | | | | | |
| LEONARD R THOMPSON, MD | | ADDRESS REDACTED | | | | | |
| LEONARDA HERRERA | | ADDRESS REDACTED | | | | | |
| LEONARDO CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| LEONARDO CORTEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO DANIEL GODINEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO DANIEL PEREZ ANDRADE | | ADDRESS REDACTED | | | | | |
| LEONARDO FARFAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 242 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LEONARDO GARCIA | | ADDRESS REDACTED | | | | | |
| LEONARDO GONZALEZ ALTA | | ADDRESS REDACTED | | | | | |
| LEONARDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO JIMENEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO NORIEGA BARRERA | | ADDRESS REDACTED | | | | | |
| LEONARDO PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| LEONARDO RAFAEL | | ADDRESS REDACTED | | | | | |
| LEONARDO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO RAMIREZ LUCAS | | ADDRESS REDACTED | | | | | |
| LEONARDO RAYA RAMIRES | | ADDRESS REDACTED | | | | | |
| LEONARDO RIOS BAEZA | | ADDRESS REDACTED | | | | | |
| LEONARDO RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO SANTANA GARCIA | | ADDRESS REDACTED | | | | | |
| LEONARDO VALDEZ | | ADDRESS REDACTED | | | | | |
| LEONARDO ZAMUDIO GARCIA | | ADDRESS REDACTED | | | | | |
| LEONARDO ZARAGOZA RIVERA | | ADDRESS REDACTED | | | | | |
| LEONCIO DE JESUS ISABEL | | ADDRESS REDACTED | | | | | |
| LEONCIO GARCIA HUERTA | | ADDRESS REDACTED | | | | | |
| LEONCIO MIRANDA Z | | ADDRESS REDACTED | | | | | |
| LEONEL AQUILINO PEREZ | | ADDRESS REDACTED | | | | | |
| LEONEL BEDOLLA | | ADDRESS REDACTED | | | | | |
| LEONEL CALVILLO | | ADDRESS REDACTED | | | | | |
| LEONEL CERANO ELIAS | | ADDRESS REDACTED | | | | | |
| LEONEL CORTEZ ZARATE | | ADDRESS REDACTED | | | | | |
| LEONEL F VALVERDE | | ADDRESS REDACTED | | | | | |
| LEONEL FERNANDO GONZALEZ G | | ADDRESS REDACTED | | | | | |
| LEONEL FRANCISCO ROBLES LOPEZ | | ADDRESS REDACTED | | | | | |
| LEONEL GALINDO GALINDO | | ADDRESS REDACTED | | | | | |
| LEONEL GARCIA | | ADDRESS REDACTED | | | | | |
| LEONEL GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| LEONEL GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| LEONEL GUILLEN | | ADDRESS REDACTED | | | | | |
| LEONEL MARTINEZ MURILLO | | ADDRESS REDACTED | | | | | |
| LEONEL MIRANDA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEONEL MIRANDA-ZARAGOZA | | ADDRESS REDACTED | | | | | |
| LEONEL MOJICA | | ADDRESS REDACTED | | | | | |
| LEONEL MORALES VALDOVINOS | | ADDRESS REDACTED | | | | | |
| LEONEL PEREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LEONEL PRADO BRAVO | | ADDRESS REDACTED | | | | | |
| LEONEL ROMAN MARTINEZ LUNA | | ADDRESS REDACTED | | | | | |
| LEONEL SANCHEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| LEONEL TOMAS REYES | | ADDRESS REDACTED | | | | | |
| LEONIDES SILVA MEZA | | ADDRESS REDACTED | | | | | |
| LEONIDEZ ESTRADA | | ADDRESS REDACTED | | | | | |
| LEONIDON MENDOZA MORALES | | ADDRESS REDACTED | | | | | |
| LEONOR BELLO ZEFERINO | | ADDRESS REDACTED | | | | | |
| LEONY DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| LEOPALDO MORALES | | ADDRESS REDACTED | | | | | |
| LEOPALDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO AGUIRRE RIOS | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CABRERA ALCARAZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CALDERON SILVA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO CISNEROS SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO ESPEJO SAURE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 243 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEOPOLDO GUERRERO | | ADDRESS REDACTED | | | | | |
| LEOPOLDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO LEON | | ADDRESS REDACTED | | | | | |
| LEOPOLDO MARCELINO ROMUELDO | | ADDRESS REDACTED | | | | | |
| LEOPOLDO NAVARRETE CRUZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO OLIVAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| LEOPOLDO OROZCO CORREA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO QUEZADA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO SALCIDO LUJAN | | ADDRESS REDACTED | | | | | |
| LEOPOLDO SALDANA VENTURA | | ADDRESS REDACTED | | | | | |
| LEOPOLDO TORRES GUZMAN | | ADDRESS REDACTED | | | | | |
| LEOPOLDO'S FARM SERVICE INC | | 1225 SMITH ST | | KINGSBURG | CA | 93631 | |
| LEOVALDO CASTRO BONILLA | | ADDRESS REDACTED | | | | | |
| LEPOSAVIC MD | | 1626 S COURT ST | | VISALIA | CA | 93277 | |
| LEROY BARKLEY | | ADDRESS REDACTED | | | | | |
| LEROY HUERTA | | ADDRESS REDACTED | | | | | |
| LES PINTER | | ADDRESS REDACTED | | | | | |
| LES SCHWAB | | ADDRESS REDACTED | | | | | |
| LESLIE HUERTA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LESLIE ISABEL BASTIAN | | ADDRESS REDACTED | | | | | |
| LESLIE MENDOZA | | ADDRESS REDACTED | | | | | |
| LESLIE VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| LESLLY MONIQUE NARANJO | | ADDRESS REDACTED | | | | | |
| LESLY ESMERALDA VILLEGAS | | ADDRESS REDACTED | | | | | |
| LESTER DISTRIBUTING | | 51 S LOCAN | | FRESNO | CA | 93727 | |
| LESTER DOMINGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| LETICIA A ORTIZ | | ADDRESS REDACTED | | | | | |
| LETICIA ABARCA C | | ADDRESS REDACTED | | | | | |
| LETICIA ANGEL ORTIZ | | ADDRESS REDACTED | | | | | |
| LETICIA ANTONIA SANCHEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| LETICIA ARROYO | | ADDRESS REDACTED | | | | | |
| LETICIA CALIHUA ZOQUITECATL | | ADDRESS REDACTED | | | | | |
| LETICIA DIAZ | | ADDRESS REDACTED | | | | | |
| LETICIA DIAZ ANDRADE | | ADDRESS REDACTED | | | | | |
| LETICIA DIAZ RUIZ | | ADDRESS REDACTED | | | | | |
| LETICIA FUENTES D | | ADDRESS REDACTED | | | | | |
| LETICIA GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| LETICIA GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| LETICIA GARCIA TORRES | | ADDRESS REDACTED | | | | | |
| LETICIA GARCIA ZAMORA | | ADDRESS REDACTED | | | | | |
| LETICIA GOMEZ | | ADDRESS REDACTED | | | | | |
| LETICIA GOMEZ BARRERA | | ADDRESS REDACTED | | | | | |
| LETICIA LEMUS MEZA | | ADDRESS REDACTED | | | | | |
| LETICIA LOERA DE LUA | | ADDRESS REDACTED | | | | | |
| LETICIA LUA GONZALEZ | | ADDRESS REDACTED | | | | | |
| LETICIA MARQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LETICIA MARTINEZ CERVANTEZ | | ADDRESS REDACTED | | | | | |
| LETICIA MARTINEZ GIRON | | ADDRESS REDACTED | | | | | |
| LETICIA MUNOZ | | ADDRESS REDACTED | | | | | |
| LETICIA ORTIZ DE ALATORRE | | ADDRESS REDACTED | | | | | |
| LETICIA RAMIREZ ECHERVERRIA | | ADDRESS REDACTED | | | | | |
| LETICIA RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LETICIA TORRES MALDONADO | | ADDRESS REDACTED | | | | | |
| LETICIA VERGARA | | ADDRESS REDACTED | | | | | |
| LEVI AUSTIN PORRAS | | ADDRESS REDACTED | | | | | |
| LEVI BRAVO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 244 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LEWIS ANTHONY SALAZAR | | ADDRESS REDACTED | | | | | |
| LEWIS FARMS | | PO BOX 70 | | TRAVER | CA | 93673 | |
| LEXUS FINANCIAL SERVICES | | PO BOX 4102 | | CAROL STREAM | IL | 60197-4102 | |
| LEYVA AG, INC | | PO BOX 5017 | | FRESNO | CA | 93755 | |
| LG LOGISTICS INC | | 3918 MARIANA WAY | | BAKERSFIELD | CA | 93311 | |
| L-H BRANDING IRONS | | PO BOX 639 | | MANDAN | ND | 58554 | |
| LIANEXIS RUMBO | | ADDRESS REDACTED | | | | | |
| LIBERIO MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| LIBERTAD MANAGEMENT TRUST | | ADDRESS REDACTED | | | | | |
| LIBERTY AUTO BODY | | 1775 PARK STREET, SUITE 87 | | SELMA | CA | 93662 | |
| LIBERTY LIFE ASSURANCE CO | | PO BOX 7800 | | DOVER | NH | 03821-7800 | |
| LIBERTY MUTUAL FIRE INS CO | | 175 BERKELEY ST | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL FIRE INSURANCE CO | | 11524 KLUCKHOHN ST | PO BOX 58 | STITZER | WI | 53825 | |
| LIBERTY MUTUAL INSURANCE | | PO BOX 91012 | | CHICAGO | IL | 60680-1110 | |
| LIBORIO DORNATE-MORALES | | ADDRESS REDACTED | | | | | |
| LIBORIO GARCIA LOZANO | | ADDRESS REDACTED | | | | | |
| LIBRADO LOPEZ | | ADDRESS REDACTED | | | | | |
| LIBRIANA HERNANDEZ MATIAS | | ADDRESS REDACTED | | | | | |
| LIDIA ANTONIO SEBASTIAN | | ADDRESS REDACTED | | | | | |
| LIDIA DE CARMEN DIAZ DE LOPEZ | | ADDRESS REDACTED | | | | | |
| LIDIA ESPINOZA | | ADDRESS REDACTED | | | | | |
| LIDIA NOEMI RODRIGUEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| LIDIA URIETA | | ADDRESS REDACTED | | | | | |
| LIDIA VARGAS | | ADDRESS REDACTED | | | | | |
| LIDIA YARELI DE LA TORRE | | ADDRESS REDACTED | | | | | |
| LIDL US OPERATIONS LLC | | 3500 S CLARK ST | | ARLINGTON | VA | 22202 | |
| LIDUVINA PATINO DE PEREZ | | ADDRESS REDACTED | | | | | |
| LIEBELT, INC | | 492 S WILLOW GLEN DR | | REEDLEY | CA | 93654 | |
| LIGHTING SUPPLY | | 10651 NORTHEND AVENUE | | FERNDALE | MI | 48220 | |
| LILIA AGUILERA DURAN | | ADDRESS REDACTED | | | | | |
| LILIA BAEZ AREVALO | | ADDRESS REDACTED | | | | | |
| LILIA RIVERA | | ADDRESS REDACTED | | | | | |
| LILIA SILVA MARISCAL | | ADDRESS REDACTED | | | | | |
| LILIAN JAKELIN ALEMAN CARTAGENA | | ADDRESS REDACTED | | | | | |
| LILIAN TORREZ MAIRENA | | ADDRESS REDACTED | | | | | |
| LILIAN YANETH PREZA GARCIA | | ADDRESS REDACTED | | | | | |
| LILIANA DIAZ LEYVA | | ADDRESS REDACTED | | | | | |
| LILIANA GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| LILIANA GUERRERO ROMO | | ADDRESS REDACTED | | | | | |
| LILIANA PENALIZA | | ADDRESS REDACTED | | | | | |
| LILIANA PENALOZA | | ADDRESS REDACTED | | | | | |
| LILIANA SALDANA CISNEROS | | ADDRESS REDACTED | | | | | |
| LILIANA TAPIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LILLIAN VALENZUELA | | ADDRESS REDACTED | | | | | |
| LILLIBETH RUMBO | | ADDRESS REDACTED | | | | | |
| LIMAS COUNTRY SEEDS | | 9626 22ND AVE | | LEMOORE | CA | 93245 | |
| LIME LITE | | 1054 W SHAW AVE | | FRESNO | CA | 93711 | |
| LINCARE INC | | 2800 GATEWAY DR | STE 102 | POMPANO BEACH | FL | 33069-4318 | |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | | 3075 CORBY AVE | | SANTA ROSA | CA | 95407 | |
| LINCOLN AVE FARM LLC | ATTN: WENDI KNAPKE | 1318 DALE STREET | | RALEIGH | NC | 27605 | |
| LINCOLN CLUB OF FRESNO COUNTY | | PO BOX 105 | | FRESNO | CA | 93711 | |
| LINCOLN ROBERTS MACHINE | | 1370 11TH ST | | REEDLEY | CA | 93654 | |
| LINDA A BLICHA | | ADDRESS REDACTED | | | | | |
| LINDA GUISE | | ADDRESS REDACTED | | | | | |
| LINDA KLASSEN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 245 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LINDA MOLINA | | ADDRESS REDACTED | | | | | |
| LINDE GAS & EQUIPMENT INC | | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| LINDER EQUIPMENT CO | | PO BOX 1139 | | TULARE | CA | 93275 | |
| LINEAR LOGISTICS | | #603, 7015 MACLEOD TRAIL SW | | CALGARY AB T2H 2K6 | AB | T2H 2K6 | |
| LINENBACH AUTO PARTS INC | | 604 CLOVIS AVE | | CLOVIS | CA | 93612-1803 | |
| LINE-X OF CLOVIS | | 885 CLOVIS AVE | | CLOVIS | CA | 93612 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0622 | |
| LINO ARRIAGA CABRERA | | ADDRESS REDACTED | | | | | |
| LINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LINO PACHECO DIAZ | | ADDRESS REDACTED | | | | | |
| LINO SANCHEZ PICAZO | | ADDRESS REDACTED | | | | | |
| LIONEL RAFAEL SOLIS | | ADDRESS REDACTED | | | | | |
| LIONOR AGUILAR | | ADDRESS REDACTED | | | | | |
| LISA A SMITTCAMP | | ADDRESS REDACTED | | | | | |
| LISA DAVIS | | ADDRESS REDACTED | | | | | |
| LISA E BARRAZA | | ADDRESS REDACTED | | | | | |
| LISA R QUINN DDS | | ADDRESS REDACTED | | | | | |
| LISA SONDERGAARD SMITTCAMP OF FRESNO COU | | 83 E SHAW AVE, SUITE 203 | | FRESNO | CA | 93710 | |
| LISA SWENNING | | ADDRESS REDACTED | | | | | |
| LISANDRO RAMOS VASQUEZ | | ADDRESS REDACTED | | | | | |
| LISBET CARRANZA | | ADDRESS REDACTED | | | | | |
| LISBETH MAYRENA TORRES | | ADDRESS REDACTED | | | | | |
| LISET MORALES URBIETA | | ADDRESS REDACTED | | | | | |
| LISET NAVARRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LISETTE MARTINEZ OROZCO | | ADDRESS REDACTED | | | | | |
| LISETTE MEDINA | | ADDRESS REDACTED | | | | | |
| LISSETH FLORES | | ADDRESS REDACTED | | | | | |
| LITTLE CHERUBS PRESCHOOL | | 182 S J ST | | DINUBA | CA | 93618 | |
| LIVELY, HARRY R | | ADDRESS REDACTED | | | | | |
| LIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LIZBET A TRUJILLO GARCIA | | ADDRESS REDACTED | | | | | |
| LIZBETH ESCOBAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| LIZBETH GALINDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| LIZBETH GUZMAN SORIA | | ADDRESS REDACTED | | | | | |
| LIZBETH HURTADO | | ADDRESS REDACTED | | | | | |
| LIZBETH MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LIZBETH MORA RAMIREZ | | ADDRESS REDACTED | | | | | |
| LIZBETH NICOLE CALLEJAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| LIZBETH PEREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| LIZBETH PINA CHELUCA | | ADDRESS REDACTED | | | | | |
| LIZBETH QUEBRADO DE CANTOR | | ADDRESS REDACTED | | | | | |
| LIZBETH RAZO | | ADDRESS REDACTED | | | | | |
| LIZBETH TERRIQUEZ | | ADDRESS REDACTED | | | | | |
| LIZBETH ZAMORA | | ADDRESS REDACTED | | | | | |
| LIZELDA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LIZETH ACOSTA ACERO | | ADDRESS REDACTED | | | | | |
| LIZETH CASTANEDA | | ADDRESS REDACTED | | | | | |
| LIZETH CASTELLANOS LOPEZ | | ADDRESS REDACTED | | | | | |
| LIZETH HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LIZETH MONDRAGON MARTINEZ | | ADDRESS REDACTED | | | | | |
| LIZETH Y HEREDIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LIZETTE E SANCHEZ | | ADDRESS REDACTED | | | | | |
| LKQ 1815 VALLEY TRUCK PARTS | | 3395 E MALAGA AVE | | FRESNO | CA | 93725 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 246 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LKQ SPECIALIZED PARTS | | 3131 S NORTHPOINTE DRIVE SUITE 103 | | FRESNO | CA | 93725 | |
| LLOYD ALLEN PUMP SERVICE | | 1329 LEWIS STREET | | SELMA | CA | 93662 | |
| LLUVIA ALEJANDRA AVILA | | ADDRESS REDACTED | | | | | |
| LMR FARM LABOR, INC | | 365 PEARSON DR, SUITE 3 | | PORTERVILLE | CA | 93257 | |
| LOAD DELIVERED | | 750 N ORLEANS, SUITE 100 | | CHICAGO | IL | 60654 | |
| LOBLAWS COMPANIES LIMITED | | 1105 FOUNTAIN STREET NORTH | | CAMBRIDGE | ON | N3E 142 | |
| LOBLAWS INC | | 1 PRESIDENT'S CHOICE CIRCLE | | BRAMPTON ONTARIO L6Y 595 | ON | L6Y 595 | |
| LOBUE BROS, INC | | 201 S SWEET BRIER AVE | | LINDSEY | CA | 93247-2422 | |
| LOCUS SOLUTIONS, LLC | | 29847 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| LODEGARIO JOAQUIN | | ADDRESS REDACTED | | | | | |
| LOGAN BROS PUMP & AG INC | | PO BOX 20955 | | BAKERSFIELD | CA | 93390 | |
| LOGAN STREET MEDICAL GROUP | | 2511 LOGAN STREET | | SELMA | CA | 93662 | |
| LOHSE APIARIES | | 5686 7TH AVENUE | | HANFORD | CA | 93230 | |
| LOIS WHITLOCK | | ADDRESS REDACTED | | | | | |
| LOLA GILBERT | | ADDRESS REDACTED | | | | | |
| LOMA ACQUISITION COMPANY LLC | | 1901 SOUTH LEXINGTON | | DELANO | CA | 93215 | |
| LONA WOESNER | | ADDRESS REDACTED | | | | | |
| LONDON COMMUNITY CENTER | | 1 SHAWS COVE | | NEW LONDON | CT | 06320 | |
| LONG BEACH LINCOLN FORD MERCURY | | 3500 CHERRY AVENUE | | LONG BEACH | CA | 90807 | |
| LONGINO ZEFERINO CHAVEZ | | ADDRESS REDACTED | | | | | |
| LONGSAIL USA CORP | | 376 LEMON CREEK DRIVE, STE B | | WALNUT | CA | 91789 | |
| LONNIE R SMITH MD | | ADDRESS REDACTED | | | | | |
| LOOPSAN MANUEL BARRERA SAMANO | | ADDRESS REDACTED | | | | | |
| LOPEZ, LORENZO | | ADDRESS REDACTED | | | | | |
| LORE GERAWAN 2012 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| LOREDO TREE PLANTERS INC | | PO BOX 925 | | REEDLEY | CA | 93654 | |
| LOREN FREEMAN | | ADDRESS REDACTED | | | | | |
| LORENA B JIMENEZ | | ADDRESS REDACTED | | | | | |
| LORENA BECERRA | | ADDRESS REDACTED | | | | | |
| LORENA BECERRA CORNEJO | | ADDRESS REDACTED | | | | | |
| LORENA DEL ROSARIO GARCIA | | ADDRESS REDACTED | | | | | |
| LORENA GALVAN ZAMORA | | ADDRESS REDACTED | | | | | |
| LORENA GARCIA BARRERA | | ADDRESS REDACTED | | | | | |
| LORENA GILEZ DIAZ | | ADDRESS REDACTED | | | | | |
| LORENA HUERTA | | ADDRESS REDACTED | | | | | |
| LORENA HUERTA GALVAN | | ADDRESS REDACTED | | | | | |
| LORENA LUA LUPIAN | | ADDRESS REDACTED | | | | | |
| LORENA M DE LUA | | ADDRESS REDACTED | | | | | |
| LORENA MARCIAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| LORENA MEDINA ALCARAZ | | ADDRESS REDACTED | | | | | |
| LORENA MEMBRENO | | ADDRESS REDACTED | | | | | |
| LORENA NICOLAS | | ADDRESS REDACTED | | | | | |
| LORENA PEREZ | | ADDRESS REDACTED | | | | | |
| LORENA PINON | | ADDRESS REDACTED | | | | | |
| LORENA RANGEL RAZO | | ADDRESS REDACTED | | | | | |
| LORENA REGIS | | ADDRESS REDACTED | | | | | |
| LORENO SANDOVAL | | ADDRESS REDACTED | | | | | |
| LORENSO JUAN LORENSO | | ADDRESS REDACTED | | | | | |
| LORENSO LEMUS ROBLEDO | | ADDRESS REDACTED | | | | | |
| LORENZA SANDOVAL CAMARILLO | | ADDRESS REDACTED | | | | | |
| LORENZO ANTONIO OSORIO | | ADDRESS REDACTED | | | | | |
| LORENZO AVALOS LAINEZ | | ADDRESS REDACTED | | | | | |
| LORENZO BALTAZAR PASCUAL | | ADDRESS REDACTED | | | | | |
| LORENZO BANDA MAGALLANES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LORENZO BAUTISTA LOPEZ | | ADDRESS REDACTED | | | | | |
| LORENZO CALVARIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LORENZO CHAGOYA ACOSTA | | ADDRESS REDACTED | | | | | |
| LORENZO FLOREZ | | ADDRESS REDACTED | | | | | |
| LORENZO GALINDO VENTURA | | ADDRESS REDACTED | | | | | |
| LORENZO GARCIA | | ADDRESS REDACTED | | | | | |
| LORENZO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LORENZO HERNANDEZ RUIZ | | ADDRESS REDACTED | | | | | |
| LORENZO HOLGUIN | | ADDRESS REDACTED | | | | | |
| LORENZO INDALECIO | | ADDRESS REDACTED | | | | | |
| LORENZO J LOPEZ | | ADDRESS REDACTED | | | | | |
| LORENZO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| LORENZO LOPEZ | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LORENZO MALDONADO ROJAS | | ADDRESS REDACTED | | | | | |
| LORENZO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LORENZO MARTINEZ P | | ADDRESS REDACTED | | | | | |
| LORENZO MENDOZA | | ADDRESS REDACTED | | | | | |
| LORENZO MENDOZA MERAZ | | ADDRESS REDACTED | | | | | |
| LORENZO MEZA | | ADDRESS REDACTED | | | | | |
| LORENZO MORENO FLORES | | ADDRESS REDACTED | | | | | |
| LORENZO PACHECO | | ADDRESS REDACTED | | | | | |
| LORENZO PEREZ M | | ADDRESS REDACTED | | | | | |
| LORENZO RAMOS MONJE | | ADDRESS REDACTED | | | | | |
| LORENZO RUIZ | | ADDRESS REDACTED | | | | | |
| LORENZO SANTA CRUZ | | ADDRESS REDACTED | | | | | |
| LORENZO SANTIAGO ANTONIO | | ADDRESS REDACTED | | | | | |
| LORENZO SEGURA BARRERA | | ADDRESS REDACTED | | | | | |
| LORENZO SOLORIO | | ADDRESS REDACTED | | | | | |
| LORENZO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| LORENZO VARGAS CASTRO | | ADDRESS REDACTED | | | | | |
| LORENZO VEGA | | ADDRESS REDACTED | | | | | |
| LORETA GASCA | | ADDRESS REDACTED | | | | | |
| LORETO COTINO REYES | | ADDRESS REDACTED | | | | | |
| LORETO FONSECA | | ADDRESS REDACTED | | | | | |
| LORETO RAMIREZ CRUZ | | ADDRESS REDACTED | | | | | |
| LORETTA HAYES | | ADDRESS REDACTED | | | | | |
| LORETTA RUBY SNEDEGAR CO - TRUSTEE [RONALD GENE & LORETTA RUBY SNEDEGAR CO TRUSTEES, RONALD SNEDEGAR] | | ADDRESS REDACTED | | | | | |
| LORETTA SNEDEGAR | | ADDRESS REDACTED | | | | | |
| LORI RODGERS | | ADDRESS REDACTED | | | | | |
| LOS AMIGOS MARKET | | 600 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| LOS ANGELES RADIOLOGY MED ASSOC | | PO BOX 1466 | | BROOKFIELD | WI | 53008-1466 | |
| LOT GONZALES ROSAS | | ADDRESS REDACTED | | | | | |
| LOTUS FRESNO CORP | | 1110 E OLIVE AVE | | FRESNO | CA | 93725 | |
| LOU BALAKIAN & SONS | | 615 KING STREET | | PARLIER | CA | 93648 | |
| LOU GENTIL'S FLOWER BASKET | | 4918 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| LOUIS & LEWIS, LLC | | 9484 DOUBLE R BLVD, SUITE B | | RENO | NV | 89521 | |
| LOUIS H LOERA | | ADDRESS REDACTED | | | | | |
| LOURDES ESPINOZA | | ADDRESS REDACTED | | | | | |
| LOURDES FLORES-ZUANCATL | | ADDRESS REDACTED | | | | | |
| LOURDES M ROCHA GASTELO | | ADDRESS REDACTED | | | | | |
| LOURDES MICHEL MEDINA LAZARO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 248 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LOU'S UNIFORM SERVICE | | 1809 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| LOWE'S | | PO BOX 530954 | | ATLANTA | GA | 30353-0954 | |
| LQMG MEDICAL GROUP | | 1221 E SPRUCE AVE | | FRESNO | CA | 93720-3374 | |
| LSI SCALES LLC | | 360 W BEDFORD AVE #109A | | FRESNO | CA | 93711 | |
| LUCAS AQUINO BELLO | | ADDRESS REDACTED | | | | | |
| LUCAS ARZOLA CASTILLO | | ADDRESS REDACTED | | | | | |
| LUCAS DOLORES ZEFERINO | | ADDRESS REDACTED | | | | | |
| LUCAS GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| LUCAS HERNANDEZ RAMON | | ADDRESS REDACTED | | | | | |
| LUCAS ROSENDO BELLO | | ADDRESS REDACTED | | | | | |
| LUCCA FREEZER & COLD STORAGE INC | | 2321 INDUSTRIAL WAY | | VINELAND | NJ | 8360 | |
| LUCERO CARREON | | ADDRESS REDACTED | | | | | |
| LUCERO CURIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUCERO LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| LUCIA ANABEL CALLES | | ADDRESS REDACTED | | | | | |
| LUCIA ESTRADA | | ADDRESS REDACTED | | | | | |
| LUCIA MARTINEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUCIA MORALES DE JESUS | | ADDRESS REDACTED | | | | | |
| LUCIA PINEDA | | ADDRESS REDACTED | | | | | |
| LUCIA REYES | | ADDRESS REDACTED | | | | | |
| LUCIA SANTOS SALGADO | | ADDRESS REDACTED | | | | | |
| LUCIA VARGAS | | ADDRESS REDACTED | | | | | |
| LUCIANA GARCIA TORIBIO | | ADDRESS REDACTED | | | | | |
| LUCIANA MALKOMES | | ADDRESS REDACTED | | | | | |
| LUCIANA VANEGAS | | ADDRESS REDACTED | | | | | |
| LUCIANAO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUCIANO ALBINO IBARRA | | ADDRESS REDACTED | | | | | |
| LUCIANO CASILLAS BAILON | | ADDRESS REDACTED | | | | | |
| LUCIANO L GARCIA | | ADDRESS REDACTED | | | | | |
| LUCIANO MATTOS | | ADDRESS REDACTED | | | | | |
| LUCIANO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUCIANO ORTIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUCIANO SEVERIANO MORALES | | ADDRESS REDACTED | | | | | |
| LUCIANO VIVANCO | | ADDRESS REDACTED | | | | | |
| LUCICH/SANTOS FARMS | | PO BOX 637 | | PATTERSON | CA | 95363-0637 | |
| LUCILA GUZMAN DE RENDON | | ADDRESS REDACTED | | | | | |
| LUCILA MONTENEGRO AMBRIZ | | ADDRESS REDACTED | | | | | |
| LUCILA PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUCILA SANCHEZ DE MENDOZA | | ADDRESS REDACTED | | | | | |
| LUCILO LUA LUA | | ADDRESS REDACTED | | | | | |
| LUCINA JULIAN PEREZ | | ADDRESS REDACTED | | | | | |
| LUCINO HERRERA | | ADDRESS REDACTED | | | | | |
| LUCINO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUCIO A ONOFRE | | ADDRESS REDACTED | | | | | |
| LUCIO A RIOS FERMAN | | ADDRESS REDACTED | | | | | |
| LUCIO ALCALA MARMOLEJO | | ADDRESS REDACTED | | | | | |
| LUCIO ALEJANDRO APARICIO | | ADDRESS REDACTED | | | | | |
| LUCIO ALVARADO | | ADDRESS REDACTED | | | | | |
| LUCIO AQUINO LUCIANO | | ADDRESS REDACTED | | | | | |
| LUCIO ARAUJO ZAVALA | | ADDRESS REDACTED | | | | | |
| LUCIO AVELINO SALVADOR | | ADDRESS REDACTED | | | | | |
| LUCIO DE LA CRUZ JUAREZ | | ADDRESS REDACTED | | | | | |
| LUCIO E DELGADO | | ADDRESS REDACTED | | | | | |
| LUCIO FLORES | | ADDRESS REDACTED | | | | | |
| LUCIO GUERRERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUCIO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUCIO LICON | | ADDRESS REDACTED | | | | | |
| LUCIO LUA-DIAZ | | ADDRESS REDACTED | | | | | |
| LUCIO MAURICIO FACIO | | ADDRESS REDACTED | | | | | |
| LUCIO MURILLO ANDRADE | | ADDRESS REDACTED | | | | | |
| LUCIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUCIO SANTIAGO ROMERO | | ADDRESS REDACTED | | | | | |
| LUCIO T ANDRADE | | ADDRESS REDACTED | | | | | |
| LUCIO TORRES | | ADDRESS REDACTED | | | | | |
| LUCIO TORRES MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUCIO VALADEZ | | ADDRESS REDACTED | | | | | |
| LUCIO VARGAS ARAUJO | | ADDRESS REDACTED | | | | | |
| LUCIO VASQUEZ LICEA | | ADDRESS REDACTED | | | | | |
| LUCIO VEGA | | ADDRESS REDACTED | | | | | |
| LUCKY STRIKE FARMS | | ADDRESS REDACTED | | | | | |
| LUCRECIA GONZALEZ CRUZ | | ADDRESS REDACTED | | | | | |
| LUCRECIA PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUCRECIA S VENTURA | | ADDRESS REDACTED | | | | | |
| LUCY LOPEZ A | | ADDRESS REDACTED | | | | | |
| LUCY ROMERO | | ADDRESS REDACTED | | | | | |
| LUDILA MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUDIS TERESA LOPEZ LAINEZ | | ADDRESS REDACTED | | | | | |
| LUIS A CAMPUZANO MEZA | | ADDRESS REDACTED | | | | | |
| LUIS A CARLOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS A CARRANZA BRIBIESCA | | ADDRESS REDACTED | | | | | |
| LUIS A CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS A FLORES | | ADDRESS REDACTED | | | | | |
| LUIS A GARZA | | ADDRESS REDACTED | | | | | |
| LUIS A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS A HERRERA GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS A LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS A LOPEZ ORELLANA | | ADDRESS REDACTED | | | | | |
| LUIS A MARTINEZ MAGANA | | ADDRESS REDACTED | | | | | |
| LUIS A MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS A PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS A PIMENTEL | | ADDRESS REDACTED | | | | | |
| LUIS A RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS A VEGA | | ADDRESS REDACTED | | | | | |
| LUIS ABARCA MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS ADOLFO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS AGUILAR RIVERA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERT RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO AGUILAR | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO AGUILERA LEON | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO BARAJAS B | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO CHAVARRIA SILVA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO CISNEROS | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO JR AGUILERA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO LEON VEGA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 250 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS ALBERTO LOPEZ PIZANO | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO MESINA | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO MIGUEL RAMIREZ CANALES | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO ORTIZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO PALACIOS | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO PATINO D | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALBERTO SANCHEZ OLIVO | | ADDRESS REDACTED | | | | | |
| LUIS ALBOR SAUCEDO | | ADDRESS REDACTED | | | | | |
| LUIS ALFONSO OCHOA | | ADDRESS REDACTED | | | | | |
| LUIS ALFREDO BONILLA GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALFREDO CEJA DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ALONSO ALFARO ESCOBAR | | ADDRESS REDACTED | | | | | |
| LUIS ALONSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALONSO JIRON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS ALVAREZ | | ADDRESS REDACTED | | | | | |
| LUIS ALVAREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS AMBROCIO PACHECO | | ADDRESS REDACTED | | | | | |
| LUIS ANDRES PEREZ VENEGAS | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL ABUNDIS | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL DIAZ LEYVA | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL DIAZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL ESPINOZA VALDES | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL GOMEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL HERNANDEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL MAGANA SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS ANGEL MORA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO CALDERON DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO FUENTES | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS ANTONIO ZIRANDA | | ADDRESS REDACTED | | | | | |
| LUIS ARCE | | ADDRESS REDACTED | | | | | |
| LUIS AREVALO | | ADDRESS REDACTED | | | | | |
| LUIS ARMANDO CASTRO G | | ADDRESS REDACTED | | | | | |
| LUIS ARMANDO ZACARIAS REYES | | ADDRESS REDACTED | | | | | |
| LUIS ARMENDARIZ | | ADDRESS REDACTED | | | | | |
| LUIS AVELINO | | ADDRESS REDACTED | | | | | |
| LUIS B LOPEZ QUINTERO | | ADDRESS REDACTED | | | | | |
| LUIS BELLO MORALES | | ADDRESS REDACTED | | | | | |
| LUIS CALIS MENDEZ | | ADDRESS REDACTED | | | | | |
| LUIS CARDENAS | | ADDRESS REDACTED | | | | | |
| LUIS CARLOS GIRON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS CARLOS ROJAS RUIZ | | ADDRESS REDACTED | | | | | |
| LUIS CARLOS TORREZ | | ADDRESS REDACTED | | | | | |
| LUIS CARMEN ORELLANA | | ADDRESS REDACTED | | | | | |
| LUIS CHAVEZ | | ADDRESS REDACTED | | | | | |
| LUIS CORDOVA-ARANDA | | ADDRESS REDACTED | | | | | |
| LUIS CORONA | | ADDRESS REDACTED | | | | | |
| LUIS CRUZ NUNEZ | | ADDRESS REDACTED | | | | | |
| LUIS DANI PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS DANIEL BENITEZ SANCHEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 251 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS DANIEL CABELLOS | | ADDRESS REDACTED | | | | | |
| LUIS DANIEL ESTRADA | | ADDRESS REDACTED | | | | | |
| LUIS DANIEL PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID FUERTE RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID GIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS DAVID LA VALLE O | | ADDRESS REDACTED | | | | | |
| LUIS DAVID LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS DE JESUS LADINO | | ADDRESS REDACTED | | | | | |
| LUIS DE LA TORRE CORTEZ | | ADDRESS REDACTED | | | | | |
| LUIS DELA VEGA | | ADDRESS REDACTED | | | | | |
| LUIS DELFINO | | ADDRESS REDACTED | | | | | |
| LUIS DOMINGUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS E BETANZO MORALES | | ADDRESS REDACTED | | | | | |
| LUIS E FRANCO JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS E GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS E LEDESMA | | ADDRESS REDACTED | | | | | |
| LUIS E PICENO | | ADDRESS REDACTED | | | | | |
| LUIS E RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS E TAPIA GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO AGUIRRE | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO BECERRA M | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO OROZCO | | ADDRESS REDACTED | | | | | |
| LUIS EDUARDO ROMAN PERALTA | | ADDRESS REDACTED | | | | | |
| LUIS ELEUTERIO ROJAS ALEMAN | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE ARGUETA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE DIAZ MERCADO | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE FRANCO JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE GOMES | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE GUDINO | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE HERNANDEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE NOVELA | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE RAMOS | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE SALES CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS ENRIQUE VALENCIA | | ADDRESS REDACTED | | | | | |
| LUIS ERNESTO SILVA P | | ADDRESS REDACTED | | | | | |
| LUIS ERNESTO VILLA SANTOYO | | ADDRESS REDACTED | | | | | |
| LUIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| LUIS ESPINOZA MARIN | | ADDRESS REDACTED | | | | | |
| LUIS ESTRADA JUAREZ | | ADDRESS REDACTED | | | | | |
| LUIS F AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| LUIS F CRUZ CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS F HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS F HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS F IBARRA | | ADDRESS REDACTED | | | | | |
| LUIS F MEDINA DELGADO | | ADDRESS REDACTED | | | | | |
| LUIS F RAMIREZ JACOBO | | ADDRESS REDACTED | | | | | |
| LUIS F VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LUIS F ZUNIGA ROMERO | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO DIAZ ESPINOSA | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO GALVAN DE LEON | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 252 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS FERNANDO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO TAFOYA BRAVO | | ADDRESS REDACTED | | | | | |
| LUIS FERNANDO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LUIS FRANCISCO MODESTO | | ADDRESS REDACTED | | | | | |
| LUIS FRANCO ROSENDO | | ADDRESS REDACTED | | | | | |
| LUIS G REYES GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS G SANDOVAL NUNEZ | | ADDRESS REDACTED | | | | | |
| LUIS GALVAN BECERRA | | ADDRESS REDACTED | | | | | |
| LUIS GARCIA AMBROCIO | | ADDRESS REDACTED | | | | | |
| LUIS GARCIA PEINADO | | ADDRESS REDACTED | | | | | |
| LUIS GASCA ARRIAGA | | ADDRESS REDACTED | | | | | |
| LUIS GERARDO GODINEZ BOTELLO | | ADDRESS REDACTED | | | | | |
| LUIS GERARDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS GERARDO REBOLLO-MAYA | | ADDRESS REDACTED | | | | | |
| LUIS GIOVANNI GARCIA VIEYRA | | ADDRESS REDACTED | | | | | |
| LUIS GOMEZ ORTEGA | | ADDRESS REDACTED | | | | | |
| LUIS GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS GUERRA | | ADDRESS REDACTED | | | | | |
| LUIS GUERRERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS H LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS H VENEGAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| LUIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUISAR GOMEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO CORTEZ | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO MAYORGA | | ADDRESS REDACTED | | | | | |
| LUIS HUMBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS J APOLONIO | | ADDRESS REDACTED | | | | | |
| LUIS JACOBO TALAVERA | | ADDRESS REDACTED | | | | | |
| LUIS JAVIER MENDEZ | | ADDRESS REDACTED | | | | | |
| LUIS JAVIER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS JESUS TRUJILLO BUZO | | ADDRESS REDACTED | | | | | |
| LUIS JIMENEZ AGUIRRE | | ADDRESS REDACTED | | | | | |
| LUIS JOACHIN NAVA | | ADDRESS REDACTED | | | | | |
| LUIS JOSE GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS JULIAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| LUIS LADINO DE JESUS | | ADDRESS REDACTED | | | | | |
| LUIS LEON GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS LEONARDO MONTALVO | | ADDRESS REDACTED | | | | | |
| LUIS LEYVA | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ ANDRES | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ BELTRAN | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ LEMUS | | ADDRESS REDACTED | | | | | |
| LUIS LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS LOZANO A | | ADDRESS REDACTED | | | | | |
| LUIS LUNA L | | ADDRESS REDACTED | | | | | |
| LUIS LUNA ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS M ARRIAGA | | ADDRESS REDACTED | | | | | |
| LUIS M GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS M GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS M HUERTA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS M LUCERO ARAGON | | ADDRESS REDACTED | | | | | |
| LUIS M MADERO CANALES | | ADDRESS REDACTED | | | | | |
| LUIS M MANZO FACIO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 253 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS M MENDOZA | | ADDRESS REDACTED | | | | | |
| LUIS M NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| LUIS M ROJAS JAIME | | ADDRESS REDACTED | | | | | |
| LUIS M SALDANA | | ADDRESS REDACTED | | | | | |
| LUIS MACEDA | | ADDRESS REDACTED | | | | | |
| LUIS MACHADO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL ANDRADE | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL BECERRA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL GALLARDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL LEDEZMA HERRERA | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL ROBLES CAMPOS | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL TORRES | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL VALLEJO | | ADDRESS REDACTED | | | | | |
| LUIS MANUEL VERDUSCO | | ADDRESS REDACTED | | | | | |
| LUIS MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| LUIS MARTINEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| LUIS MEDINA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL CORREA REYES | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL DIAZ CORTEZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL HUERTA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL PEREZ ISIDORO | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL RANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS MIGUEL ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS MORALES | | ADDRESS REDACTED | | | | | |
| LUIS MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS MORALES MURRIETA | | ADDRESS REDACTED | | | | | |
| LUIS MUIGUEL FRANCO DIAZ | | ADDRESS REDACTED | | | | | |
| LUIS MUNOZ SEGURA | | ADDRESS REDACTED | | | | | |
| LUIS MURIYO LLEPE | | ADDRESS REDACTED | | | | | |
| LUIS NIEBLAS ARMENTA | | ADDRESS REDACTED | | | | | |
| LUIS NIEVLAS LOPEZ | | ADDRESS REDACTED | | | | | |
| LUIS OCAMPO | | ADDRESS REDACTED | | | | | |
| LUIS OLMOS MIRANDA | | ADDRESS REDACTED | | | | | |
| LUIS OLVERA CONTRERAS | | ADDRESS REDACTED | | | | | |
| LUIS OROZCO ZAPATA | | ADDRESS REDACTED | | | | | |
| LUIS ORTEGA | | ADDRESS REDACTED | | | | | |
| LUIS ORTIZ | | ADDRESS REDACTED | | | | | |
| LUIS ORTIZ ROBLES | | ADDRESS REDACTED | | | | | |
| LUIS OSORIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS PABLO GUZMAN | | ADDRESS REDACTED | | | | | |
| LUIS PABLO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| LUIS PALMA SALAZAR | | ADDRESS REDACTED | | | | | |
| LUIS PAREDES CORONA | | ADDRESS REDACTED | | | | | |
| LUIS PASCUAL CLEMENTE | | ADDRESS REDACTED | | | | | |
| LUIS PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| LUIS PILAR SANTIAGO | | ADDRESS REDACTED | | | | | |
| LUIS R CORTES | | ADDRESS REDACTED | | | | | |
| LUIS RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| LUIS RAMIREZ VALLE | | ADDRESS REDACTED | | | | | |
| LUIS RAMON RUBIO GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS RAZO | | ADDRESS REDACTED | | | | | |
| LUIS RENOVATO ALVAREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 254 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LUIS RENTERIA | | ADDRESS REDACTED | | | | | |
| LUIS REY CAMARILLO | | ADDRESS REDACTED | | | | | |
| LUIS REY VALVERDE TAPIA | | ADDRESS REDACTED | | | | | |
| LUIS REYES GODINEZ | | ADDRESS REDACTED | | | | | |
| LUIS REYES M | | ADDRESS REDACTED | | | | | |
| LUIS REYES REYES | | ADDRESS REDACTED | | | | | |
| LUIS RICO | | ADDRESS REDACTED | | | | | |
| LUIS ROBERTO LEYVA NAVA | | ADDRESS REDACTED | | | | | |
| LUIS RODAS | | ADDRESS REDACTED | | | | | |
| LUIS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS RODRIGUEZ CALDERON | | ADDRESS REDACTED | | | | | |
| LUIS RODRIGUEZ CALEDERON | | ADDRESS REDACTED | | | | | |
| LUIS ROMAN | | ADDRESS REDACTED | | | | | |
| LUIS ROSALES RAZO | | ADDRESS REDACTED | | | | | |
| LUIS SALGADO GALVAN | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ BERRIOS | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ LOPES | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LUIS SANCHEZ ROMERO | | ADDRESS REDACTED | | | | | |
| LUIS SANTIAGO ORTIZ | | ADDRESS REDACTED | | | | | |
| LUIS TEMOXTLE GARCIA | | ADDRESS REDACTED | | | | | |
| LUIS TORRES | | ADDRESS REDACTED | | | | | |
| LUIS TYLER HILL | | ADDRESS REDACTED | | | | | |
| LUIS VALDEZ | | ADDRESS REDACTED | | | | | |
| LUIS VALENCIA VALDEZ | | ADDRESS REDACTED | | | | | |
| LUIS VALERIANO GANSALES | | ADDRESS REDACTED | | | | | |
| LUIS VEGA MEJIA | | ADDRESS REDACTED | | | | | |
| LUIS VILLARREAL | | ADDRESS REDACTED | | | | | |
| LUIS ZACARIAS-BOCANEGRA | | ADDRESS REDACTED | | | | | |
| LUISA LOPEZ | | ADDRESS REDACTED | | | | | |
| LUISA MENDOZA | | ADDRESS REDACTED | | | | | |
| LUISA MORAN HERRERA | | ADDRESS REDACTED | | | | | |
| LUISA SANTIAGO TAPIA | | ADDRESS REDACTED | | | | | |
| LUISA SILVA FERIA | | ADDRESS REDACTED | | | | | |
| LUISA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| LUISA YURIDIA ANDRADE | | ADDRESS REDACTED | | | | | |
| LUIZ ANTONIO SANCHEZ S | | ADDRESS REDACTED | | | | | |
| LUIZ FERNANDO LAZCANO DE LA ROCHA | | ADDRESS REDACTED | | | | | |
| LULY ROMERO | | ADDRESS REDACTED | | | | | |
| LUPE PINA DE AMBRIZ | | ADDRESS REDACTED | | | | | |
| LUPE RENTERIA | | ADDRESS REDACTED | | | | | |
| LUPE RODRIGUEZ BOLANOS | | ADDRESS REDACTED | | | | | |
| LUQUESIO BAUTISTA SANTIAGO | | ADDRESS REDACTED | | | | | |
| LURDES ROMERO | | ADDRESS REDACTED | | | | | |
| LUSIO BALTAZAR APREZA | | ADDRESS REDACTED | | | | | |
| LUSIO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| LUTZ GOEDDE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| LUZ A CASTANEDA DE AGABO | | ADDRESS REDACTED | | | | | |
| LUZ A PELAYO | | ADDRESS REDACTED | | | | | |
| LUZ ADRIANA CASTANEDA DE AGABO | | ADDRESS REDACTED | | | | | |
| LUZ ANGELA GUALDRON | | ADDRESS REDACTED | | | | | |
| LUZ ELENA HERNANDEZ AREVALOS | | ADDRESS REDACTED | | | | | |
| LUZ H ARREDONDO | | ADDRESS REDACTED | | | | | |
| LUZ M ARDILLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 255 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LUZ M TRUJILLO | | ADDRESS REDACTED | | | | | |
| LUZ MARIA AGUILAR | | ADDRESS REDACTED | | | | | |
| LUZ MARIA ELIZARRARAS | | ADDRESS REDACTED | | | | | |
| LUZ RAMONA MENDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| LUZTERE S GARCIA | | ADDRESS REDACTED | | | | | |
| LYDIA DIAZ | | ADDRESS REDACTED | | | | | |
| LYDIA SALES GASPAR | | ADDRESS REDACTED | | | | | |
| LYLE B STILLWATER MD | | ADDRESS REDACTED | | | | | |
| LYLE GRIFFITH | | ADDRESS REDACTED | | | | | |
| LYLE MAURER | | ADDRESS REDACTED | | | | | |
| LYN CITRUS SEED | | ADDRESS REDACTED | | | | | |
| LYNN ASHER | | ADDRESS REDACTED | | | | | |
| LYNN L RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| LYONS TRANSPORTATION INC | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611-9138 | |
| LYONS-MAGNUS | | 1636 SOUTH SECOND STREET | | FRESNO | CA | 93702 | |
| M & D SWANSON FARMS | | PO BOX 828 | | KINGSBURG | CA | 93631-0828 | |
| M & E MOORE TRUST | | PO BOX 1352 | | REEDLEY | CA | 93655 | |
| M & W WRECKER REPAIR | | 10163 MAGNOLIA ST | | BLOOMINGTON | CA | 92316 | |
| M GUADALUPE GALLARDO | | ADDRESS REDACTED | | | | | |
| M LUCIA ROJAS CRESPO | | ADDRESS REDACTED | | | | | |
| M PARK INC | | 630 WEST RAILROAD AVE | | ORANGE COVE | CA | 93646 | |
| M REYNO CARRERA | | ADDRESS REDACTED | | | | | |
| MA ADELA LUA LUA | | ADDRESS REDACTED | | | | | |
| MA ANA LOPEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| MA ANGELICA CAMACHO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MA ANTONIA VERALES GARCIA | | ADDRESS REDACTED | | | | | |
| MA CONCEPCION FLORES LOPEZ | | ADDRESS REDACTED | | | | | |
| MA CRISTINA SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MA D MAGALLANES DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA DE JESUS GILES T | | ADDRESS REDACTED | | | | | |
| MA DE LA LUZ BANDA BELTRAN | | ADDRESS REDACTED | | | | | |
| MA DE LA LUZ CARREON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA DE LA LUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MA DE LOS ANGELES ESTRADA G | | ADDRESS REDACTED | | | | | |
| MA DE LOS ANGELES GASCA | | ADDRESS REDACTED | | | | | |
| MA DEL CARMEL MANSANAREZ HERNANDES | | ADDRESS REDACTED | | | | | |
| MA DEL CARMEN VILLALOBOS | | ADDRESS REDACTED | | | | | |
| MA DEL ROSARIO BECERRIL DE NERI | | ADDRESS REDACTED | | | | | |
| MA DEL ROSARIO FLORES ANDRADE | | ADDRESS REDACTED | | | | | |
| MA DEL ROSARIO RODRIGUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MA DOLORES CERVANTES H | | ADDRESS REDACTED | | | | | |
| MA ELENA BENITEZ DE NUNO | | ADDRESS REDACTED | | | | | |
| MA ELENA BERBER | | ADDRESS REDACTED | | | | | |
| MA ELENA BERBER RAMIREZ | | ADDRESS REDACTED | | | | | |
| MA ELVIA ANGUIANO DE RANGEL | | ADDRESS REDACTED | | | | | |
| MA FELIX LICONA DE BADILLO | | ADDRESS REDACTED | | | | | |
| MA G GUERRERO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MA GRACIELA CASTANEDA DE FRIAS | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE GARCIA CARLON | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE GONZALEZ DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE GUERRERO | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE MARMOLEJO ALCALA | | ADDRESS REDACTED | | | | | |
| MA GUADALUPE ROBLES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 256 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MA GUADALUPE ROMERO DE OLVERA | | ADDRESS REDACTED | | | | | |
| MA I MARTINEZ | | ADDRESS REDACTED | | | | | |
| MA INES TREJO DE CALDERON | | ADDRESS REDACTED | | | | | |
| MA ISABEL GOMEZ PRIDA | | ADDRESS REDACTED | | | | | |
| MA J ROLON CENTENO | | ADDRESS REDACTED | | | | | |
| MA JESUS HERNANDEZ DE MAGANA | | ADDRESS REDACTED | | | | | |
| MA LIZA HERNANDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MA LOURDES HERNANDEZ DE MORENO | | ADDRESS REDACTED | | | | | |
| MA LOURDES MEZA | | ADDRESS REDACTED | | | | | |
| MA LUCERO IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA MARLENE GONZALEZ DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| MA MERCEDES CUEVAS | | ADDRESS REDACTED | | | | | |
| MA NATIVIDAD MOLINA ROSALES | | ADDRESS REDACTED | | | | | |
| MA OFELIA FLORES FIGUEROA | | ADDRESS REDACTED | | | | | |
| MA S JACOBO ZARAGOZA | | ADDRESS REDACTED | | | | | |
| MA SACRAMENTO C FIGUEROA | | ADDRESS REDACTED | | | | | |
| MA SOCORRO CARDENAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MA TERESA LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MA TERESA MAGDALENO MORALES | | ADDRESS REDACTED | | | | | |
| MA TERESA V TRUJILLO | | ADDRESS REDACTED | | | | | |
| MA TRINIDA TRUJILLO M | | ADDRESS REDACTED | | | | | |
| MA VERONICA FUERTE | | ADDRESS REDACTED | | | | | |
| MAC TOOLS | | 46183 BUTTERNUT LANE | | SQUAW VALLEY | CA | 93675 | |
| MACABEO MURILLO GUTIERRES | | ADDRESS REDACTED | | | | | |
| MACARIA HERNANDEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MACARIO LARIOS FLORES | | ADDRESS REDACTED | | | | | |
| MACARIO MEDINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MACARIO RAMIRO CONTRERAS MIJARES | | ADDRESS REDACTED | | | | | |
| MACARIO REYES BARAJAS | | ADDRESS REDACTED | | | | | |
| MACARIO RODRIGUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MACARIO ROSARIO DELA LUZ | | ADDRESS REDACTED | | | | | |
| MACARIO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MACIEL BERDEJO HERRERA | | ADDRESS REDACTED | | | | | |
| MACLOVIO OTONIEL LUPERCIO MENDOZA | | ADDRESS REDACTED | | | | | |
| MACLOVIO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MACLOVIO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| MACRINA A ROBLES | | ADDRESS REDACTED | | | | | |
| MACRINA FRIAS | | ADDRESS REDACTED | | | | | |
| MACRINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MACRO PLASTICS INC | | PO BOX 740698 | | LOS ANGELES | CA | 90074-0698 | |
| MAC'S EQUIPMENT INC | | 187 S MADERA AVE | | KERMAN | CA | 93630 | |
| MAC'S EQUIPMENT PARTS STORE | | 3690 S MADERA AVE | | KERMAN | CA | 93630 | |
| MADDOX FARMS | ATTN: STEPHEN MADDOX JR | 12840 W KAMM AVE | | RIVERDALE | CA | 93656 | |
| MADEL R ARANZAZU | | ADDRESS REDACTED | | | | | |
| MADELINE JANETTE COOK | | ADDRESS REDACTED | | | | | |
| MADERA COMMUNITY HOSPITAL | | 1250 E ALMOND AVE | | MADERA | CA | 93637 | |
| MADERA COUNTY FARM BUREAU | | 1102 SO PINE ST | | MADERA | CA | 93637 | |
| MADERA PERSIMMONS LLC | | 19312 ROAD 17 | | MADERA | CA | 93637 | |
| MADRIGAL FARM LABOR SERVICES | | PO BOX 1193 | | KEYES | CA | 95328 | |
| MAF INDUSTRIES, INC | | PO BOX 218 | | TRAVER | CA | 93673 | |
| MAGALY HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAGALY VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MAGANA FARM LABOR | | 20947 AVENUE 245 | | LINDSAY | CA | 93247 | |
| MAGAZINE BILLING SERVICES | | PO BOX 8001 | | SAN LUIS OBISPO | CA | 93406-8001 | |
| MAGDA M BRITO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 257 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MAGDALENA BARRALES | | ADDRESS REDACTED | | | | | |
| MAGDALENA CASTRO NAVARRO | | ADDRESS REDACTED | | | | | |
| MAGDALENA CORONA GOMEZ | | ADDRESS REDACTED | | | | | |
| MAGDALENA GARCIA | | ADDRESS REDACTED | | | | | |
| MAGDALENA LEON OSORIO | | ADDRESS REDACTED | | | | | |
| MAGDALENA VELASCO | | ADDRESS REDACTED | | | | | |
| MAGDALENA ZAMORA H | | ADDRESS REDACTED | | | | | |
| MAGDALENO ARREOLA | | ADDRESS REDACTED | | | | | |
| MAGDALENO CANDIDO-RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAGDALENO CANTORAN GUERRERO | | ADDRESS REDACTED | | | | | |
| MAGDALENO CASIANO | | ADDRESS REDACTED | | | | | |
| MAGDALENO DE JESUS ROSALES | | ADDRESS REDACTED | | | | | |
| MAGDALENO FARM LABOR INC | | PO BOX 173 | | DINUBA | CA | 93618 | |
| MAGDALENO FLORES | | ADDRESS REDACTED | | | | | |
| MAGDALENO FLORES-AMBRIZ | | ADDRESS REDACTED | | | | | |
| MAGDALENO HERNANDEZ MORALES | | ADDRESS REDACTED | | | | | |
| MAGDALENO HERRERA | | ADDRESS REDACTED | | | | | |
| MAGDALENO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAGDALENO RODRIGUEZ CARRILLO | | ADDRESS REDACTED | | | | | |
| MAGDIEL J CASTILLO | | ADDRESS REDACTED | | | | | |
| MAGID GLOVE & SAFETY | | 1300 NAPERVILLE DRIVE | | ROMEOVILLE, | IL | 60446 | |
| MAGNOLIA MARKET | | 1185 E MAGNOLIA WAY | | DINUBA | CA | 93618-2259 | |
| MAGOO'S UPHOLSTERY | | 42767 ROAD 80 | | DINUBA | CA | 93618 | |
| MAGRISELDA CARDENAS GOMEZ | | ADDRESS REDACTED | | | | | |
| MA-GUADALUPE E MONTANO SUAREZ | | ADDRESS REDACTED | | | | | |
| MAICOL CELIS RUEDA | | ADDRESS REDACTED | | | | | |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM | | ADDRESS REDACTED | | | | | |
| MAINOR DIAZ | | ADDRESS REDACTED | | | | | |
| MAINSTREET CAFE | | 1052 G STREET | | REEDLEY | CA | | |
| MAIRA A PAZ DE RIVERA | | ADDRESS REDACTED | | | | | |
| MAIRA ALEJANDRA MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MAIRA CALDERON | | ADDRESS REDACTED | | | | | |
| MAIRA CONCEPCION ESCOBAR QUINTANILLA | | ADDRESS REDACTED | | | | | |
| MAIRA I GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MAIRA S PEREZ | | ADDRESS REDACTED | | | | | |
| MAIRA SUJEY PEREZ | | ADDRESS REDACTED | | | | | |
| MAJOR EXPRESS | | 3342 N WEBER | | FRESNO | CA | 93722 | |
| MAKE-A-WISH | | 351 W CROMWELL, #112A | | FRESNO | CA | 93711 | |
| MAKSY, MAGDY | | ADDRESS REDACTED | | | | | |
| MALAGA SHEAR COMPANY | | 15101 SW OREGON ST | | SHERWOOD | OR | 97140 | |
| MALINTZIN RAMIREZ VITERVO | | ADDRESS REDACTED | | | | | |
| MALITZLAW INC | | 1295 SCOTT STREET | | SAN DIEGO | CA | 92106 | |
| MALLARD-WARREN GAIL | | ADDRESS REDACTED | | | | | |
| MALORIE SERRANO | | ADDRESS REDACTED | | | | | |
| MANAGEMENT RECRUITERS OF FRESNO | | 5715 N WEST AVENUE, SUITE 101 | | FRESNO | CA | 93711 | |
| MANCHESTER CENTRAL TRUCKING, INC | | 1702 RIVER ROAD | | WEARE | NH | 3281 | |
| MANDUJANO LABOR SERVICES, INC | | PO BOX 429 | | PORTERVILLE | CA | 93257 | |
| MANLIO G ORDONEZ VILLAGRAN | | ADDRESS REDACTED | | | | | |
| MANNY'S COLD STORAGE | | PO BOX 4421 | | LA PUENTE | CA | 91747 | |
| MANOLO HERRERA | | ADDRESS REDACTED | | | | | |
| MANRIQUE BASAVES | | ADDRESS REDACTED | | | | | |
| MANSFIELD ASSOCIATES, INC | | 955 N GEORGE WASHINGTON BLVD | | YUBA CITY | CA | 95993 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 258 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANSFIELD ENERGY CORP | | 1025 AIRPORT PARKWAY SW | | GAINESVILLE | GA | 30501 | |
| MANUEL A ANGUIANO | | ADDRESS REDACTED | | | | | |
| MANUEL A GARCIA BUENROSTRO | | ADDRESS REDACTED | | | | | |
| MANUEL A MACIAS DORANTES | | ADDRESS REDACTED | | | | | |
| MANUEL A PELAYO | | ADDRESS REDACTED | | | | | |
| MANUEL A SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL A ZAVALA | | ADDRESS REDACTED | | | | | |
| MANUEL ABREGO GALINDO | | ADDRESS REDACTED | | | | | |
| MANUEL AGABO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MANUEL AGUILAR | | ADDRESS REDACTED | | | | | |
| MANUEL ALEJANDRO NAVA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ALVAREZ | | ADDRESS REDACTED | | | | | |
| MANUEL AMEZCUA | | ADDRESS REDACTED | | | | | |
| MANUEL ANDRADE VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ANGEL LEIVA | | ADDRESS REDACTED | | | | | |
| MANUEL ANTONIO CASARRUBIAS GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL ARAUJO | | ADDRESS REDACTED | | | | | |
| MANUEL B CRUZ | | ADDRESS REDACTED | | | | | |
| MANUEL BERMUDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MANUEL BRAVO ESPINOZA | | ADDRESS REDACTED | | | | | |
| MANUEL BURGOS | | ADDRESS REDACTED | | | | | |
| MANUEL BUZO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CAMACHO MONTANEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CAMARILLO MENDOZA | | ADDRESS REDACTED | | | | | |
| MANUEL CAMPOS TORRES | | ADDRESS REDACTED | | | | | |
| MANUEL CARMONA DELGADO | | ADDRESS REDACTED | | | | | |
| MANUEL CARRILLO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CASIANO CRUZ | | ADDRESS REDACTED | | | | | |
| MANUEL CASTANEDA CORTES | | ADDRESS REDACTED | | | | | |
| MANUEL CASTANEDA MORALES | | ADDRESS REDACTED | | | | | |
| MANUEL CASTILLO | | ADDRESS REDACTED | | | | | |
| MANUEL CASTRO CHAVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL CERBANTES ALVARRAN | | ADDRESS REDACTED | | | | | |
| MANUEL CERDA | | ADDRESS REDACTED | | | | | |
| MANUEL CERVANTINA MAGANA | | ADDRESS REDACTED | | | | | |
| MANUEL CHAVARRIA H | | ADDRESS REDACTED | | | | | |
| MANUEL CORREIA | | ADDRESS REDACTED | | | | | |
| MANUEL CORTEZ CUROA | | ADDRESS REDACTED | | | | | |
| MANUEL CRUZ-RUIZ | | ADDRESS REDACTED | | | | | |
| MANUEL CUADROS | | ADDRESS REDACTED | | | | | |
| MANUEL D JIMENEZ | | ADDRESS REDACTED | | | | | |
| MANUEL D REQUENO SANTAMARIA | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS HERNANDEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS TORRES | | ADDRESS REDACTED | | | | | |
| MANUEL DE JESUS VENTURA ARISTA | | ADDRESS REDACTED | | | | | |
| MANUEL DE LA JOYA | | ADDRESS REDACTED | | | | | |
| MANUEL DE LA PAZ | | ADDRESS REDACTED | | | | | |
| MANUEL DE TEZANOS PINTO | | ADDRESS REDACTED | | | | | |
| MANUEL DEGANTE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL DELGADO | | ADDRESS REDACTED | | | | | |
| MANUEL DIAZ DIAZ | | ADDRESS REDACTED | | | | | |
| MANUEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 259 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANUEL DUARTE ROBLEDO | | ADDRESS REDACTED | | | | | |
| MANUEL EDUARDO BUSTAMENTE MENDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL EDUARDO GONZALES | | ADDRESS REDACTED | | | | | |
| MANUEL EOTRADA GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL ESCAMILLA | | ADDRESS REDACTED | | | | | |
| MANUEL ESCOBEDO | | ADDRESS REDACTED | | | | | |
| MANUEL ESPINOZA MERINO | | ADDRESS REDACTED | | | | | |
| MANUEL ESTANQUERO | | ADDRESS REDACTED | | | | | |
| MANUEL FELIPE | | ADDRESS REDACTED | | | | | |
| MANUEL FLORES SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GABRIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL GARCIA ESCAMILLA | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ JR | | ADDRESS REDACTED | | | | | |
| MANUEL GOMEZ RENTERIA | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALES | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALEZ ARROYO | | ADDRESS REDACTED | | | | | |
| MANUEL GONZALEZ-MEZA | | ADDRESS REDACTED | | | | | |
| MANUEL GUIDO TAPIA | | ADDRESS REDACTED | | | | | |
| MANUEL GUILLEN | | ADDRESS REDACTED | | | | | |
| MANUEL GUZMAN | | ADDRESS REDACTED | | | | | |
| MANUEL GUZMAN V | | ADDRESS REDACTED | | | | | |
| MANUEL H LOPEZ CARRILLO | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ DIEGO | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ GALVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL HERNANDEZ SORIANO | | ADDRESS REDACTED | | | | | |
| MANUEL HERRERA | | ADDRESS REDACTED | | | | | |
| MANUEL HUAZANO | | ADDRESS REDACTED | | | | | |
| MANUEL HUERTA GALLARDO | | ADDRESS REDACTED | | | | | |
| MANUEL I LOPEZ HERRERA | | ADDRESS REDACTED | | | | | |
| MANUEL INIGUEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| MANUEL J HERNANDEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| MANUEL JUAREZ VARGAS | | ADDRESS REDACTED | | | | | |
| MANUEL L CASTRO | | ADDRESS REDACTED | | | | | |
| MANUEL LARA | | ADDRESS REDACTED | | | | | |
| MANUEL LARIOS CASTILLO | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MANUEL LOPEZ RAZO | | ADDRESS REDACTED | | | | | |
| MANUEL LUJAN | | ADDRESS REDACTED | | | | | |
| MANUEL MADRIGAL AGUILAR | | ADDRESS REDACTED | | | | | |
| MANUEL MADRIGAL GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL MADRIGAL MEZA | | ADDRESS REDACTED | | | | | |
| MANUEL MADRIZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MAGDALENO AGUILAR | | ADDRESS REDACTED | | | | | |
| MANUEL MAJANO | | ADDRESS REDACTED | | | | | |
| MANUEL MARES GODINEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANUEL MARTINEZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| MANUEL MARTINEZ HUERTA | | ADDRESS REDACTED | | | | | |
| MANUEL MEJIA MONTES | | ADDRESS REDACTED | | | | | |
| MANUEL MENA CORTEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MENDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MENDOZA | | ADDRESS REDACTED | | | | | |
| MANUEL MERCADO OLEA | | ADDRESS REDACTED | | | | | |
| MANUEL MESA | | ADDRESS REDACTED | | | | | |
| MANUEL MONTALONGO TORREZ | | ADDRESS REDACTED | | | | | |
| MANUEL MONTANO GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL MORENO GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL N CORREIA III | | ADDRESS REDACTED | | | | | |
| MANUEL NUNEZ SOSA | | ADDRESS REDACTED | | | | | |
| MANUEL ORNELA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ORNELAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL ORTEGA ZARATE | | ADDRESS REDACTED | | | | | |
| MANUEL PADILLA VASQUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL PARRA FLORES | | ADDRESS REDACTED | | | | | |
| MANUEL PATRICIO MORALES | | ADDRESS REDACTED | | | | | |
| MANUEL PENALOZA ROJAS | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MANUEL PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL PINEDA | | ADDRESS REDACTED | | | | | |
| MANUEL PIZANA | | ADDRESS REDACTED | | | | | |
| MANUEL PRECIADO | | ADDRESS REDACTED | | | | | |
| MANUEL PRECIADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MANUEL QUEZADA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MANUEL R CERVANTES | | ADDRESS REDACTED | | | | | |
| MANUEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| MANUEL RAMIREZ TOVAR | | ADDRESS REDACTED | | | | | |
| MANUEL RAMOS DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL RAMOS OROZCO | | ADDRESS REDACTED | | | | | |
| MANUEL RIOS LUNA | | ADDRESS REDACTED | | | | | |
| MANUEL ROCHA | | ADDRESS REDACTED | | | | | |
| MANUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MANUEL RUIZ | | ADDRESS REDACTED | | | | | |
| MANUEL S BARAJAS DEL RIO | | ADDRESS REDACTED | | | | | |
| MANUEL S LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL S PEREZ | | ADDRESS REDACTED | | | | | |
| MANUEL SALAZAR MUNOS | | ADDRESS REDACTED | | | | | |
| MANUEL SALDANA | | ADDRESS REDACTED | | | | | |
| MANUEL SALDANA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MANUEL SAMANIEGO QUINTERO | | ADDRESS REDACTED | | | | | |
| MANUEL SAMBRANO | | ADDRESS REDACTED | | | | | |
| MANUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MANUEL SANCHEZ BRIGIDO | | ADDRESS REDACTED | | | | | |
| MANUEL SANDOVAL EVIDARTE | | ADDRESS REDACTED | | | | | |
| MANUEL SANTIAGO TOLEDO | | ADDRESS REDACTED | | | | | |
| MANUEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| MANUEL SEVERIANO GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL SOLIS RAIGOSA | | ADDRESS REDACTED | | | | | |
| MANUEL SOTO FLORES | | ADDRESS REDACTED | | | | | |
| MANUEL SOTO LOPEZ | | ADDRESS REDACTED | | | | | |
| MANUEL T HUITRON | | ADDRESS REDACTED | | | | | |
| MANUEL TINOCO HERNANDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 261 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MANUEL TORRES VALENCIA | | ADDRESS REDACTED | | | | | |
| MANUEL TOVAR GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL V GARCIA | | ADDRESS REDACTED | | | | | |
| MANUEL VALLE LARA | | ADDRESS REDACTED | | | | | |
| MANUEL VARGAS | | ADDRESS REDACTED | | | | | |
| MANUEL VASQUEZ NAVA | | ADDRESS REDACTED | | | | | |
| MANUEL VAZQUEZ RIVERA | | ADDRESS REDACTED | | | | | |
| MANUEL VELA HERRERA | | ADDRESS REDACTED | | | | | |
| MANUEL VENTURA MORA | | ADDRESS REDACTED | | | | | |
| MANUEL VERA BARAJAS | | ADDRESS REDACTED | | | | | |
| MANUEL VILLA | | ADDRESS REDACTED | | | | | |
| MANUEL ZAMORA RICO | | ADDRESS REDACTED | | | | | |
| MANUEL ZAVALA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MANUELA LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MAR LABOR SERVICE | | PO BOX 1373 | | TULARE | CA | 93274 | |
| MARBIN GUEVARA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARC DAVID JOHNSON | | ADDRESS REDACTED | | | | | |
| MARCELA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCELINA DE LA CRUZ FLORES | | ADDRESS REDACTED | | | | | |
| MARCELINA MEDINA | | ADDRESS REDACTED | | | | | |
| MARCELINA RAMIREZ VELASCO | | ADDRESS REDACTED | | | | | |
| MARCELINO CORTES CARRERA | | ADDRESS REDACTED | | | | | |
| MARCELINO CORTEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARCELINO DANIEL GARCIA | | ADDRESS REDACTED | | | | | |
| MARCELINO DIAZ POPOCA | | ADDRESS REDACTED | | | | | |
| MARCELINO DOMINGUEZ MORALES | | ADDRESS REDACTED | | | | | |
| MARCELINO FLORES | | ADDRESS REDACTED | | | | | |
| MARCELINO GALLEGOS DEL CARMEN | | ADDRESS REDACTED | | | | | |
| MARCELINO GARCIA DE JESUS | | ADDRESS REDACTED | | | | | |
| MARCELINO GARCIA T | | ADDRESS REDACTED | | | | | |
| MARCELINO GODINEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELINO GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARCELINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO HERNANDEZ CARO | | ADDRESS REDACTED | | | | | |
| MARCELINO HERRERA CEJA | | ADDRESS REDACTED | | | | | |
| MARCELINO LEON REYES | | ADDRESS REDACTED | | | | | |
| MARCELINO MARQUEZ ACOSTA | | ADDRESS REDACTED | | | | | |
| MARCELINO MENDOZA MAGALLON | | ADDRESS REDACTED | | | | | |
| MARCELINO MORAN TORRES | | ADDRESS REDACTED | | | | | |
| MARCELINO NICHOLAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO OCOTLAN RITA | | ADDRESS REDACTED | | | | | |
| MARCELINO PEREZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MARCELINO PINEDA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO REYES PASCUAL | | ADDRESS REDACTED | | | | | |
| MARCELINO ROSALES MEJIA | | ADDRESS REDACTED | | | | | |
| MARCELINO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCELINO SOLORIO | | ADDRESS REDACTED | | | | | |
| MARCELINO VILLA TORO | | ADDRESS REDACTED | | | | | |
| MARCELO ABARCA VISCA | | ADDRESS REDACTED | | | | | |
| MARCELO CIRILO RAMOS | | ADDRESS REDACTED | | | | | |
| MARCELO CORTEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELO ELORZA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCELO GARCIA | | ADDRESS REDACTED | | | | | |
| MARCELO LEON VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARCELO MARQUILL RICO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 262 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARCELO MENDARTE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCELO PACHECO PACHECO | | ADDRESS REDACTED | | | | | |
| MARCELO REYES VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARCELO RIOS ROBLES | | ADDRESS REDACTED | | | | | |
| MARCELO SALINAS CRUZ | | ADDRESS REDACTED | | | | | |
| MARCH OF DIMES | | ADDRESS REDACTED | | | | | |
| MARCIAL DE LEON PINEDA | | ADDRESS REDACTED | | | | | |
| MARCIAL DIAZ | | ADDRESS REDACTED | | | | | |
| MARCIAL E SERRANO | | ADDRESS REDACTED | | | | | |
| MARCIAL GAYOSSO CRUZ | | ADDRESS REDACTED | | | | | |
| MARCIAL GUERRA | | ADDRESS REDACTED | | | | | |
| MARCIAL JR DIAZ MORALES | | ADDRESS REDACTED | | | | | |
| MARCIAL MIGUEL PEREZ | | ADDRESS REDACTED | | | | | |
| MARCIAL PINEDA DE LEON | | ADDRESS REDACTED | | | | | |
| MARCIAL RAFAEL ALMARAZ | | ADDRESS REDACTED | | | | | |
| MARCIANO CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| MARCIANO CRUZ | | ADDRESS REDACTED | | | | | |
| MARCIANO GARCIA PIMENTEL | | ADDRESS REDACTED | | | | | |
| MARCIANO RAFAEL VALERIO | | ADDRESS REDACTED | | | | | |
| MARCO A BARRAGAN | | ADDRESS REDACTED | | | | | |
| MARCO A CERVANTES PICENO | | ADDRESS REDACTED | | | | | |
| MARCO A ESPINOZA ANDAYA | | ADDRESS REDACTED | | | | | |
| MARCO A GARCIA | | ADDRESS REDACTED | | | | | |
| MARCO A GARCIA BARBA | | ADDRESS REDACTED | | | | | |
| MARCO A GONZALEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCO A LUCATERO | | ADDRESS REDACTED | | | | | |
| MARCO A OLVERA NAJERA | | ADDRESS REDACTED | | | | | |
| MARCO A PENA RAUDA | | ADDRESS REDACTED | | | | | |
| MARCO A PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| MARCO A RAMIREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARCO A SAN JUAN M | | ADDRESS REDACTED | | | | | |
| MARCO A SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARCO A VELAZQUEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MARCO A VILLALOBOS | | ADDRESS REDACTED | | | | | |
| MARCO ANTHONY HERRERA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ARAUJO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ARRIAGA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO BARRAGAN | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CABRERA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CEDILLO DIAZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CERVANTES TRUJILLO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CORZO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO CRUZ V | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO DE JESUS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ESPINO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO GUTIERREZ MORENO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO HERNANDEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LARA PENA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LARIOS JR | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ BECERRA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ GRANADO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LOPEZ GRANADOS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO LUNA ROJAS | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO MEDINA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 263 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARCO ANTONIO NAVARRO LIVE | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO RITO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ROMERO | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO VEGA | | ADDRESS REDACTED | | | | | |
| MARCO ANTONIO ZENDEJAS | | ADDRESS REDACTED | | | | | |
| MARCO FLAVIO PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCO GOMEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCO GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MARCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCO PAREDES CORONA | | ADDRESS REDACTED | | | | | |
| MARCO POLO QUEZADA ESPITIA | | ADDRESS REDACTED | | | | | |
| MARCO RINALDI | | ADDRESS REDACTED | | | | | |
| MARCO YANEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCOS A ALCANTAR GUENDULAY | | ADDRESS REDACTED | | | | | |
| MARCOS A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARCOS A ROMERO RAMOS | | ADDRESS REDACTED | | | | | |
| MARCOS A SANTOS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCOS AGUILAR GUILLEN | | ADDRESS REDACTED | | | | | |
| MARCOS ALVAREZ | | ADDRESS REDACTED | | | | | |
| MARCOS ANALCO MANZANAREZ | | ADDRESS REDACTED | | | | | |
| MARCOS ANDRES LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARCOS ANTONIO AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS ANTONIO GERARDO MACUIXTLE | | ADDRESS REDACTED | | | | | |
| MARCOS AURELIUS SALCIDO | | ADDRESS REDACTED | | | | | |
| MARCOS CARDOZA | | ADDRESS REDACTED | | | | | |
| MARCOS CASTRO | | ADDRESS REDACTED | | | | | |
| MARCOS D VAZQUES CUELLAR | | ADDRESS REDACTED | | | | | |
| MARCOS DERICK RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCOS F CRUZ FLORES | | ADDRESS REDACTED | | | | | |
| MARCOS G VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARCOS GOMEZ TREJO | | ADDRESS REDACTED | | | | | |
| MARCOS GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARCOS GONZALEZ BRUNETE | | ADDRESS REDACTED | | | | | |
| MARCOS GUSMAN | | ADDRESS REDACTED | | | | | |
| MARCOS H CORTES | | ADDRESS REDACTED | | | | | |
| MARCOS ISRAEL ARROYO | | ADDRESS REDACTED | | | | | |
| MARCOS JAIMES GOMEZ | | ADDRESS REDACTED | | | | | |
| MARCOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARCOS LARA | | ADDRESS REDACTED | | | | | |
| MARCOS LEONOR A | | ADDRESS REDACTED | | | | | |
| MARCOS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARCOS M HERRERA ALVARADO | | ADDRESS REDACTED | | | | | |
| MARCOS M MORADO | | ADDRESS REDACTED | | | | | |
| MARCOS MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARCOS MARIANO SIMON | | ADDRESS REDACTED | | | | | |
| MARCOS MAURICIO LARA GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS MORALES | | ADDRESS REDACTED | | | | | |
| MARCOS MORALES ZARATE | | ADDRESS REDACTED | | | | | |
| MARCOS NOLAZCO | | ADDRESS REDACTED | | | | | |
| MARCOS QUILO | | ADDRESS REDACTED | | | | | |
| MARCOS RAMOS GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS RIVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 264 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARCOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARCOS ROQUE MENDOZA | | ADDRESS REDACTED | | | | | |
| MARCOS ROSALES ZALASAR | | ADDRESS REDACTED | | | | | |
| MARCOS RUIZ CASTELLANOS | | ADDRESS REDACTED | | | | | |
| MARCOS SALAS ROBLEDO | | ADDRESS REDACTED | | | | | |
| MARCOS SALAZAR RAMOS | | ADDRESS REDACTED | | | | | |
| MARCOS SANCHEZ FELIPE | | ADDRESS REDACTED | | | | | |
| MARCOS SANTIAGO CAMACHO | | ADDRESS REDACTED | | | | | |
| MARCOS SANTILLAN GARCIA | | ADDRESS REDACTED | | | | | |
| MARCOS SESPEDE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCOS SOTO | | ADDRESS REDACTED | | | | | |
| MARCOS VARELA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARCOS VEGA | | ADDRESS REDACTED | | | | | |
| MARCOS YANEZ | | ADDRESS REDACTED | | | | | |
| MARCOS ZAVALA BARRERA | | ADDRESS REDACTED | | | | | |
| MARCUS PETERS | | ADDRESS REDACTED | | | | | |
| MARCUS VAUGHN DC | | ADDRESS REDACTED | | | | | |
| MARDONIO DE JESUS | | ADDRESS REDACTED | | | | | |
| MARDONIO HOROPEZA REGINO | | ADDRESS REDACTED | | | | | |
| MARGARITA ALCARAZ | | ADDRESS REDACTED | | | | | |
| MARGARITA ALEMAN DE VILLALOBOS | | ADDRESS REDACTED | | | | | |
| MARGARITA BANDERAS BALDOBINOS | | ADDRESS REDACTED | | | | | |
| MARGARITA CAMPUZANO PINA | | ADDRESS REDACTED | | | | | |
| MARGARITA CISNEROS | | ADDRESS REDACTED | | | | | |
| MARGARITA CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |
| MARGARITA FABIOLA SOLIS | | ADDRESS REDACTED | | | | | |
| MARGARITA FLORES GARCIA | | ADDRESS REDACTED | | | | | |
| MARGARITA GARCIA MENDEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA GUZMAN OTERO | | ADDRESS REDACTED | | | | | |
| MARGARITA LOPEZ JAMESON | | ADDRESS REDACTED | | | | | |
| MARGARITA LUA | | ADDRESS REDACTED | | | | | |
| MARGARITA MEZA CRUZ | | ADDRESS REDACTED | | | | | |
| MARGARITA MORALES LORENZO | | ADDRESS REDACTED | | | | | |
| MARGARITA OLIVARES ROBLES | | ADDRESS REDACTED | | | | | |
| MARGARITA ORELLANA ACOSTA | | ADDRESS REDACTED | | | | | |
| MARGARITA PRUDENTE | | ADDRESS REDACTED | | | | | |
| MARGARITA PRUDENTE ALBERTO | | ADDRESS REDACTED | | | | | |
| MARGARITA RAMOS DE VILLARUEL | | ADDRESS REDACTED | | | | | |
| MARGARITA RANGEL MORENO | | ADDRESS REDACTED | | | | | |
| MARGARITA ROCILES RANGEL | | ADDRESS REDACTED | | | | | |
| MARGARITA RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA SALDANA | | ADDRESS REDACTED | | | | | |
| MARGARITA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA SANTOS DE LOPEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA SAUCEDO MOYA | | ADDRESS REDACTED | | | | | |
| MARGARITA SOLIS MENDEZ | | ADDRESS REDACTED | | | | | |
| MARGARITA VENTURA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO ANDRES PADILLA | | ADDRESS REDACTED | | | | | |
| MARGARITO BENAVIDES TERRAZAS | | ADDRESS REDACTED | | | | | |
| MARGARITO BRIBIESCA PONCE | | ADDRESS REDACTED | | | | | |
| MARGARITO CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARGARITO DIAZ DIAZ | | ADDRESS REDACTED | | | | | |
| MARGARITO ELISEO TORRALBA | | ADDRESS REDACTED | | | | | |
| MARGARITO FLORES NAVARRETE | | ADDRESS REDACTED | | | | | |
| MARGARITO HERNANDEZ CORRALES | | ADDRESS REDACTED | | | | | |
| MARGARITO HERNANDEZ MATEO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 265 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARGARITO ISLAS TELLEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO JACOBO AVALOS | | ADDRESS REDACTED | | | | | |
| MARGARITO JIMENEZ VEGA | | ADDRESS REDACTED | | | | | |
| MARGARITO JIMENEZ VERA | | ADDRESS REDACTED | | | | | |
| MARGARITO JULIO PORFIRIO | | ADDRESS REDACTED | | | | | |
| MARGARITO L CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARGARITO MAGANA | | ADDRESS REDACTED | | | | | |
| MARGARITO MATEO VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO MURILLO MIRANDA | | ADDRESS REDACTED | | | | | |
| MARGARITO NERI TOLENTINO | | ADDRESS REDACTED | | | | | |
| MARGARITO NUNEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO PEREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO RANGEL CORTEZ | | ADDRESS REDACTED | | | | | |
| MARGARITO ROMAN | | ADDRESS REDACTED | | | | | |
| MARGARITO SALCEDO | | ADDRESS REDACTED | | | | | |
| MARGARITO TORRES SEGURA | | ADDRESS REDACTED | | | | | |
| MARGARITO VILLEGAS AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARGARITO ZAVALA BERRERA | | ADDRESS REDACTED | | | | | |
| MARGARO PEREZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARGOSIAN BROS | | 7854 AVE 400 | | DINUBA | CA | 93618 | |
| MARGOSIAN BROS | | 7854 AVENUE 400 | | DINUBA | CA | 93618 | |
| MARGOSIAN BROTHERS | | 7854 AVE 400 | | DINUBA | CA | 93618 | |
| MARI BERBER DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MARI CRUZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARI REYES | | ADDRESS REDACTED | | | | | |
| MARIA A BERBER | | ADDRESS REDACTED | | | | | |
| MARIA A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA A MARTINEZ SALAZAR | | ADDRESS REDACTED | | | | | |
| MARIA A MORFIN AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA A RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA A RUIZ | | ADDRESS REDACTED | | | | | |
| MARIA A SANTILLAN VEGA | | ADDRESS REDACTED | | | | | |
| MARIA A TORRES DE HIDALGO | | ADDRESS REDACTED | | | | | |
| MARIA A TRUJILLO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ALBERTA SOSA | | ADDRESS REDACTED | | | | | |
| MARIA ANA DELMY QUINTERO DE SEGOVIA | | ADDRESS REDACTED | | | | | |
| MARIA ANDREA BUSTOS HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA ANGEL TORRES | | ADDRESS REDACTED | | | | | |
| MARIA ANGELES MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ANGELICA NEGRETE | | ADDRESS REDACTED | | | | | |
| MARIA ANGUIANO | | ADDRESS REDACTED | | | | | |
| MARIA ANITA LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA ARANZAZU | | ADDRESS REDACTED | | | | | |
| MARIA ARELLANO | | ADDRESS REDACTED | | | | | |
| MARIA ARIAS | | ADDRESS REDACTED | | | | | |
| MARIA ARIAS PADILLA | | ADDRESS REDACTED | | | | | |
| MARIA ARREOLA AMBRIZ | | ADDRESS REDACTED | | | | | |
| MARIA ASUSENA GARCIA CISNEROS | | ADDRESS REDACTED | | | | | |
| MARIA AUXILIADORA RUIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA AVELINA BERBER MELGOZA | | ADDRESS REDACTED | | | | | |
| MARIA AYALA DE GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA AZUCENA RIVAS SERRANO | | ADDRESS REDACTED | | | | | |
| MARIA B CORONA DE CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| MARIA BEATRIZ CRUZ DE CRUZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 266 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA BELEN GOMEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA BERBER RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA C DELGADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA C JAIMES FARFAN | | ADDRESS REDACTED | | | | | |
| MARIA C LUQUIN | | ADDRESS REDACTED | | | | | |
| MARIA C RAIMIREZ PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA C SANTANA DE SOLORZANO | | ADDRESS REDACTED | | | | | |
| MARIA CAMACHO A | | ADDRESS REDACTED | | | | | |
| MARIA CAMACHO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA CAMILA VILLAGOMEZ MEDINA | | ADDRESS REDACTED | | | | | |
| MARIA CARABELLO MARRUFO | | ADDRESS REDACTED | | | | | |
| MARIA CARDENAS | | ADDRESS REDACTED | | | | | |
| MARIA CARDOZO | | ADDRESS REDACTED | | | | | |
| MARIA CARMEN HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| MARIA CELIA MARI MELENDEZ DE RAMOS | | ADDRESS REDACTED | | | | | |
| MARIA CELIA VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA CLARA GOMEZ DE C | | ADDRESS REDACTED | | | | | |
| MARIA CONCEPCIO BENAVIDEZ ROMER | | ADDRESS REDACTED | | | | | |
| MARIA CONCEPCION FLORES | | ADDRESS REDACTED | | | | | |
| MARIA CONCEPSION FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIA CONTRERAS CANO | | ADDRESS REDACTED | | | | | |
| MARIA CORONADA PINEDA DE BARRERA | | ADDRESS REDACTED | | | | | |
| MARIA CORONADA PINEDA DE BARRRERA | | ADDRESS REDACTED | | | | | |
| MARIA CORTES | | ADDRESS REDACTED | | | | | |
| MARIA CRUZ | | ADDRESS REDACTED | | | | | |
| MARIA D ALVARO VILLEGAS | | ADDRESS REDACTED | | | | | |
| MARIA D CAMPOS ANDRADE | | ADDRESS REDACTED | | | | | |
| MARIA D CASTANEDA DE HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA D CISNEROS | | ADDRESS REDACTED | | | | | |
| MARIA D CISNEROS-CASILLA | | ADDRESS REDACTED | | | | | |
| MARIA D DOMINGUEZ DE CUEVAS | | ADDRESS REDACTED | | | | | |
| MARIA D ESPINOZA CABELLO | | ADDRESS REDACTED | | | | | |
| MARIA D GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA D GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA D GOMEZ BANDERAS | | ADDRESS REDACTED | | | | | |
| MARIA D GOMEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| MARIA D HERNANDEZ MRTZ | | ADDRESS REDACTED | | | | | |
| MARIA D MARTINEZ DE BERMUDEZ | | ADDRESS REDACTED | | | | | |
| MARIA D MARTINEZ ONTIVEROS | | ADDRESS REDACTED | | | | | |
| MARIA D MORENO DE URIAS | | ADDRESS REDACTED | | | | | |
| MARIA D MOSQUEDA ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA D NUNEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA D PEREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MARIA D PRIETO DE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA D SANCHEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA D SANCHEZ PICENO | | ADDRESS REDACTED | | | | | |
| MARIA D SOTO SALVADOR | | ADDRESS REDACTED | | | | | |
| MARIA D TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA D VARGAS GASCA | | ADDRESS REDACTED | | | | | |
| MARIA D VARGAS-GASCA | | ADDRESS REDACTED | | | | | |
| MARIA D VELASQUEZ PAUL | | ADDRESS REDACTED | | | | | |
| MARIA DE J LOPEZ DE MARTINE | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS AGUAYO DE RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS ANDRADE PALOMARES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 267 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIA DE JESUS GARCIAS RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS GUDINO | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS HERRERA PALAFOX | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS MADRIGAL BIRRUETA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS MORALES | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS REJIS | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS RODRIGUEZ R | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS SALINAS ARELLANES | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS VAZQUEZ ARMENTA | | ADDRESS REDACTED | | | | | |
| MARIA DE JESUS VAZQUEZ DE MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ AGABO | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ ALVA MOTA | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ CAZARES CAZARES | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ DINA PRUDENTE | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ GONZALEZ PARRA | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ TRUJILLO B | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ VARGAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LA LUZ VILLALOBOS TORRES | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES ARISMENDI | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES ARREDONDO-ARIZMENDI | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES BENITEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES DELGADO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES MARTINEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES MORALES | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES RAMIREZ MORENO | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES REYES DIAZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES RODRIGUEZ ZERMENO | | ADDRESS REDACTED | | | | | |
| MARIA DE LOS ANGELES ZUNIGA RIOS | | ADDRESS REDACTED | | | | | |
| MARIA DE LOURDES ARAMBULA | | ADDRESS REDACTED | | | | | |
| MARIA DE LOURDES LEON | | ADDRESS REDACTED | | | | | |
| MARIA DE LOURDES SANCHEZ DE TORRES | | ADDRESS REDACTED | | | | | |
| MARIA DE LOURDEZ TAMAYO GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN ALVARADO | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN AVILA | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN GRANADOS | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN HERRERA JASSO | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN MIRANDA B | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN PEREZ ROSALES | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN PIEDRA ZUNIGA | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIA DEL CARMEN SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA DEL PILAR TOVAR PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 268 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA DEL REFUGIO CASTORENA | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROCIO AYALA GIL | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO GARCIA BUZO | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO MOTA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO RAMIREZ DE CARRANZA | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO ROBLES GUZMAN | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO RODRIGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO SANDOVAL DE CEDENO | | ADDRESS REDACTED | | | | | |
| MARIA DEL ROSARIO TORRES | | ADDRESS REDACTED | | | | | |
| MARIA DELCARMEN MORADO MORALES | | ADDRESS REDACTED | | | | | |
| MARIA DELOSANGEL RODRIGUEZ MARQUE | | ADDRESS REDACTED | | | | | |
| MARIA DIAZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES FERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES GALDAMEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES MENDEZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES PEREZ TUJILLO | | ADDRESS REDACTED | | | | | |
| MARIA DOLORES VILLAFAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA E ANDRADE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA E CASTRO M | | ADDRESS REDACTED | | | | | |
| MARIA E CHAVEZ SEGOVIA | | ADDRESS REDACTED | | | | | |
| MARIA E DEL RIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA E DIAZ GODINEZ | | ADDRESS REDACTED | | | | | |
| MARIA E GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA E GONZALEZ OREA | | ADDRESS REDACTED | | | | | |
| MARIA E MEZA JUAREZ | | ADDRESS REDACTED | | | | | |
| MARIA E NEGRETE CIPRES | | ADDRESS REDACTED | | | | | |
| MARIA E PATINO | | ADDRESS REDACTED | | | | | |
| MARIA E PONCE DE CANCHOLA | | ADDRESS REDACTED | | | | | |
| MARIA E RAMOS | | ADDRESS REDACTED | | | | | |
| MARIA E TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA E VALDEZ DE AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA E VILLANUEVA O | | ADDRESS REDACTED | | | | | |
| MARIA ELENA BARRERA | | ADDRESS REDACTED | | | | | |
| MARIA ELENA FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ELENA FERREYRA DE LOP | | ADDRESS REDACTED | | | | | |
| MARIA ELENA INOJOSA SANCHES | | ADDRESS REDACTED | | | | | |
| MARIA ELENA MORADO GONZALES | | ADDRESS REDACTED | | | | | |
| MARIA ELENA PULIDO LECHUGA | | ADDRESS REDACTED | | | | | |
| MARIA ELENA ROMERO M | | ADDRESS REDACTED | | | | | |
| MARIA ELENA SOTO | | ADDRESS REDACTED | | | | | |
| MARIA ELIDA FLORES | | ADDRESS REDACTED | | | | | |
| MARIA ELIDA NAVARRO | | ADDRESS REDACTED | | | | | |
| MARIA ELIMAIDA BUSO | | ADDRESS REDACTED | | | | | |
| MARIA ELISA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA ELVIRA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA EMMA ROJAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARIA EMMA SALVADOR DE CORTEZ | | ADDRESS REDACTED | | | | | |
| MARIA ERLINDA ZAVALA DE ORELLANA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 269 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA ESPERANZA ZUNIGA RIOS | | ADDRESS REDACTED | | | | | |
| MARIA ESTEFANIA GUTIERREZ SOLIS | | ADDRESS REDACTED | | | | | |
| MARIA ESTELA ACEVES | | ADDRESS REDACTED | | | | | |
| MARIA ESTELA ORNELAS CRUZ | | ADDRESS REDACTED | | | | | |
| MARIA ESTER AGUAYO | | ADDRESS REDACTED | | | | | |
| MARIA ESTER SOLORIO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA ESTHER ALVAREZ DE VIVEROS | | ADDRESS REDACTED | | | | | |
| MARIA ESTHER GASCA | | ADDRESS REDACTED | | | | | |
| MARIA ESTHER SANTANA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA ESTHER SANTILLAN VILLELA | | ADDRESS REDACTED | | | | | |
| MARIA EUCEDA | | ADDRESS REDACTED | | | | | |
| MARIA EUGENIA JUAREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MARIA EUGENIA NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA EVELIA OCAMPO | | ADDRESS REDACTED | | | | | |
| MARIA F AGUILAR AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA F MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA F RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA F SANTOS FLORES | | ADDRESS REDACTED | | | | | |
| MARIA FELICITAS SEGOVIA DE CRISPIN | | ADDRESS REDACTED | | | | | |
| MARIA FLOR BATRES | | ADDRESS REDACTED | | | | | |
| MARIA FLORA CHICUATE LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA G ADAME OROZCO | | ADDRESS REDACTED | | | | | |
| MARIA G AVALOS MACIAS | | ADDRESS REDACTED | | | | | |
| MARIA G AVILEZ | | ADDRESS REDACTED | | | | | |
| MARIA G CEBALLOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA G CISNEROS CISNEROS | | ADDRESS REDACTED | | | | | |
| MARIA G CISNEROS MORALES | | ADDRESS REDACTED | | | | | |
| MARIA G CORDOVA AVILES | | ADDRESS REDACTED | | | | | |
| MARIA G GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| MARIA G GUZMAN | | ADDRESS REDACTED | | | | | |
| MARIA G HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA G HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| MARIA G HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA G MEZA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA G ORNELAS | | ADDRESS REDACTED | | | | | |
| MARIA G PENALOZA MENERA | | ADDRESS REDACTED | | | | | |
| MARIA G PEREZ DE RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA G QUINTERO | | ADDRESS REDACTED | | | | | |
| MARIA G RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA G ROBLEDO | | ADDRESS REDACTED | | | | | |
| MARIA G TREVINO | | ADDRESS REDACTED | | | | | |
| MARIA G VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA G VEGA OSORNIO | | ADDRESS REDACTED | | | | | |
| MARIA G VILLICANA | | ADDRESS REDACTED | | | | | |
| MARIA GABRIELA GARCIA NINO | | ADDRESS REDACTED | | | | | |
| MARIA GABRIELA ISLAS BLANCO | | ADDRESS REDACTED | | | | | |
| MARIA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA GARDUNO URTIZ | | ADDRESS REDACTED | | | | | |
| MARIA GEMA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA GIL GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GIRON | | ADDRESS REDACTED | | | | | |
| MARIA GLORIA BATRES | | ADDRESS REDACTED | | | | | |
| MARIA GLORIA MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA GOMEZ-LARIOS | | ADDRESS REDACTED | | | | | |
| MARIA GONSALEZ GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 270 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE AMARO DURAN | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE ANAYA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE AVILES CORONA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE BARBOZA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE DUARTE | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE FELIX | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GASCA SANTANA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GIL DE CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE GONZALEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE H MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE LARA LEDESMA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE LUA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MEDINA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE MERCADO | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE ORTEGA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE RAMIREZ NEGRETE | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE SORIA | | ADDRESS REDACTED | | | | | |
| MARIA GUADALUPE VERDIN | | ADDRESS REDACTED | | | | | |
| MARIA GUTIERREZ GUZMAN | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ CHACON | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ PAZ | | ADDRESS REDACTED | | | | | |
| MARIA HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA HERREJON H | | ADDRESS REDACTED | | | | | |
| MARIA HORTENSIA RUELAS | | ADDRESS REDACTED | | | | | |
| MARIA I ALVAREZ SAUCEDO | | ADDRESS REDACTED | | | | | |
| MARIA I CORTEZ DE MELENDEZ | | ADDRESS REDACTED | | | | | |
| MARIA I CRUZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA I LAINEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| MARIA I LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA I PENA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA IDALIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA IRMA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA IRMA MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL BARRAGAN | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL FUERTE | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL GARCIA M | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL MENDOZA DE MARISCAL | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL RODRIGUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA ISABEL SALGADO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIA J ALFARO NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA J GARCIA RUIZ | | ADDRESS REDACTED | | | | | |
| MARIA J GARCILAZO AVALOS | | ADDRESS REDACTED | | | | | |
| MARIA J VAZQUEZ DE MORENO | | ADDRESS REDACTED | | | | | |
| MARIA JESUS MORALES | | ADDRESS REDACTED | | | | | |
| MARIA JESUS VILLA | | ADDRESS REDACTED | | | | | |
| MARIA JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARIA JULIA CARDENAZ LAGUNAS | | ADDRESS REDACTED | | | | | |
| MARIA L AGAVO SANCHEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 271 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA L CEDARIO | | ADDRESS REDACTED | | | | | |
| MARIA L DIAZ DE SARABIA | | ADDRESS REDACTED | | | | | |
| MARIA L GARCIA DE MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA L GASCA R | | ADDRESS REDACTED | | | | | |
| MARIA L MENDOZA AGAVO | | ADDRESS REDACTED | | | | | |
| MARIA L VALDENEGRO CAMARILLO | | ADDRESS REDACTED | | | | | |
| MARIA LILI IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA LLAMAS | | ADDRESS REDACTED | | | | | |
| MARIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA LORENA TOSCANO MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA LOURDES HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA LOYOLA | | ADDRESS REDACTED | | | | | |
| MARIA LOZA | | ADDRESS REDACTED | | | | | |
| MARIA LUCIA FUERTE DE HERNA | | ADDRESS REDACTED | | | | | |
| MARIA LUCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIA LUISA GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA LUISA HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MANZO | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MANZO DE FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIA LUISA MOYA ALONSO | | ADDRESS REDACTED | | | | | |
| MARIA LUISA ROMERO LEYVA | | ADDRESS REDACTED | | | | | |
| MARIA LUPERCIO | | ADDRESS REDACTED | | | | | |
| MARIA LUZ LOYOLA | | ADDRESS REDACTED | | | | | |
| MARIA M AGUILERA IBARRA | | ADDRESS REDACTED | | | | | |
| MARIA M CRUZ ARELLANO MERCEDES | | ADDRESS REDACTED | | | | | |
| MARIA M GUZMAN PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA M PINEDA TORRES | | ADDRESS REDACTED | | | | | |
| MARIA MADRID | | ADDRESS REDACTED | | | | | |
| MARIA MADRIGAL MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA MAGALY PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA MAGDALENA MARTINEZ CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA MAGDALENA ORELLANA QUINTEROS | | ADDRESS REDACTED | | | | | |
| MARIA MAGDALENA RAMOS J | | ADDRESS REDACTED | | | | | |
| MARIA MARGARITA NOLASCO MARCOS | | ADDRESS REDACTED | | | | | |
| MARIA MARLENE HERNANDEZ ACEVEDO | | ADDRESS REDACTED | | | | | |
| MARIA MARRON GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA MARTINEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIA MATEO DIEGO | | ADDRESS REDACTED | | | | | |
| MARIA MEDINA | | ADDRESS REDACTED | | | | | |
| MARIA MEDINA TORRES | | ADDRESS REDACTED | | | | | |
| MARIA MEJIA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARIA MENDOZA MONTES | | ADDRESS REDACTED | | | | | |
| MARIA MENDOZA NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIA MENDOZA SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIA MERCEDES BEDOYA DE BRAMBILA | | ADDRESS REDACTED | | | | | |
| MARIA MIRTALINA BATRES | | ADDRESS REDACTED | | | | | |
| MARIA MONDRAGON | | ADDRESS REDACTED | | | | | |
| MARIA MORALES | | ADDRESS REDACTED | | | | | |
| MARIA MORENO | | ADDRESS REDACTED | | | | | |
| MARIA NEREYDA AGUIRRE GODINEZ | | ADDRESS REDACTED | | | | | |
| MARIA OFELIA OLIVO ESTRADA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 272 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIA OLIVARES | | ADDRESS REDACTED | | | | | |
| MARIA ORTEGA | | ADDRESS REDACTED | | | | | |
| MARIA ORTEGA ANAY | | ADDRESS REDACTED | | | | | |
| MARIA ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA P LOPEZ DE GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA PANIAGUA SILVA | | ADDRESS REDACTED | | | | | |
| MARIA PATINO | | ADDRESS REDACTED | | | | | |
| MARIA PAULA VENTURA LUIS | | ADDRESS REDACTED | | | | | |
| MARIA PAZ MENDOZA VALDOVINOS | | ADDRESS REDACTED | | | | | |
| MARIA PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA PEREZ ALVAREGA | | ADDRESS REDACTED | | | | | |
| MARIA PEREZ CARO | | ADDRESS REDACTED | | | | | |
| MARIA PIMENTEL | | ADDRESS REDACTED | | | | | |
| MARIA R ARROYO DIAZ | | ADDRESS REDACTED | | | | | |
| MARIA R GAMEZ | | ADDRESS REDACTED | | | | | |
| MARIA R MEZA | | ADDRESS REDACTED | | | | | |
| MARIA R MEZA CISNEROS | | ADDRESS REDACTED | | | | | |
| MARIA R ORELLANA | | ADDRESS REDACTED | | | | | |
| MARIA R PADILLA | | ADDRESS REDACTED | | | | | |
| MARIA RACHEL ROJAS DIAZ | | ADDRESS REDACTED | | | | | |
| MARIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIA RAMIREZ PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA RAQUEL GOMEZ DE CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA RAQUEL GONZALES | | ADDRESS REDACTED | | | | | |
| MARIA REBOLLEDO | | ADDRESS REDACTED | | | | | |
| MARIA REYES | | ADDRESS REDACTED | | | | | |
| MARIA REYNA TORRES FLORES | | ADDRESS REDACTED | | | | | |
| MARIA RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA ROCIO OCHOA RIVERA | | ADDRESS REDACTED | | | | | |
| MARIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA ROSA PEREZ VEGA | | ADDRESS REDACTED | | | | | |
| MARIA ROSARIO MENDEZ | | ADDRESS REDACTED | | | | | |
| MARIA ROSENDO | | ADDRESS REDACTED | | | | | |
| MARIA RUIZ | | ADDRESS REDACTED | | | | | |
| MARIA RUIZ SALMERON | | ADDRESS REDACTED | | | | | |
| MARIA S RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA SABINA FLORES VERDEJA | | ADDRESS REDACTED | | | | | |
| MARIA SABRINA VALDEZ DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA SAGRARIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIA SALAS HERRERA | | ADDRESS REDACTED | | | | | |
| MARIA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARIA SALINAS DE PARRA | | ADDRESS REDACTED | | | | | |
| MARIA SALMA LEMUS CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIA SANTOS ANTONIA RIVAS MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIA SANTOS ZAPATA | | ADDRESS REDACTED | | | | | |
| MARIA SEGURA CEJA | | ADDRESS REDACTED | | | | | |
| MARIA SOCORRO PRADO | | ADDRESS REDACTED | | | | | |
| MARIA SOLEDAD ARELLANO | | ADDRESS REDACTED | | | | | |
| MARIA SOLIS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIA SOTO | | ADDRESS REDACTED | | | | | |
| MARIA SUAREZ CORIA | | ADDRESS REDACTED | | | | | |
| MARIA SUSANA CISNEROS ALMANZA | | ADDRESS REDACTED | | | | | |
| MARIA T SALAS GOMEZ | | ADDRESS REDACTED | | | | | |
| MARIA T URIBE DE BANDA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 273 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIA TERESA CHAVEZ DUARTE | | ADDRESS REDACTED | | | | | |
| MARIA TERESA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA TERESA LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MARIA TERESA MUNOZ | | ADDRESS REDACTED | | | | | |
| MARIA TERESITA FRANCO | | ADDRESS REDACTED | | | | | |
| MARIA TORRES | | ADDRESS REDACTED | | | | | |
| MARIA TOSCANO | | ADDRESS REDACTED | | | | | |
| MARIA TREVIZO RUBIO | | ADDRESS REDACTED | | | | | |
| MARIA TRINIDAD CORTEZ | | ADDRESS REDACTED | | | | | |
| MARIA URIBE | | ADDRESS REDACTED | | | | | |
| MARIA V RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIA VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIA VARGAS | | ADDRESS REDACTED | | | | | |
| MARIA VARGAS OSORIO | | ADDRESS REDACTED | | | | | |
| MARIA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARIA VEGA ARTEAGA | | ADDRESS REDACTED | | | | | |
| MARIA VERONICA REYES | | ADDRESS REDACTED | | | | | |
| MARIA VILLANUEVA | | ADDRESS REDACTED | | | | | |
| MARIA VILLICANA | | ADDRESS REDACTED | | | | | |
| MARIA VILMA VILLANUEVA VILLANUEVA | | ADDRESS REDACTED | | | | | |
| MARIA VINSON | | ADDRESS REDACTED | | | | | |
| MARIA YANETH RIVERA VILLALON | | ADDRESS REDACTED | | | | | |
| MARIA YASMIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARIA YBARRA | | ADDRESS REDACTED | | | | | |
| MARIA YESICA PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA YESIKA PINEDA | | ADDRESS REDACTED | | | | | |
| MARIA YOLANDA ESCOBAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIA YULIANA MORFINA ALCARAZ | | ADDRESS REDACTED | | | | | |
| MARIA ZEFERINO | | ADDRESS REDACTED | | | | | |
| MARIA ZUNIGA | | ADDRESS REDACTED | | | | | |
| MARIANA MICHEL RAMIREZ ROJAS | | ADDRESS REDACTED | | | | | |
| MARIANA R RIVAS | | ADDRESS REDACTED | | | | | |
| MARIANITA LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIANNE DARMANIN | | ADDRESS REDACTED | | | | | |
| MARIANO AQUINO ROJAS | | ADDRESS REDACTED | | | | | |
| MARIANO BERMUDEZ | | ADDRESS REDACTED | | | | | |
| MARIANO CARRANZA | | ADDRESS REDACTED | | | | | |
| MARIANO DE JESUS REYES | | ADDRESS REDACTED | | | | | |
| MARIANO DE LACRUZ BOLANOS | | ADDRESS REDACTED | | | | | |
| MARIANO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIANO GONZALEZ TOLEDO | | ADDRESS REDACTED | | | | | |
| MARIANO LAGUNAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIANO M DIAZ | | ADDRESS REDACTED | | | | | |
| MARIANO MENDOZA ARTEAGA | | ADDRESS REDACTED | | | | | |
| MARIANO OCAMPO JR MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIANO OROSCO | | ADDRESS REDACTED | | | | | |
| MARIANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIANO TINAJERO FRIAS | | ADDRESS REDACTED | | | | | |
| MARIA'S FINE JEWELRY | | ADDRESS REDACTED | | | | | |
| MARIBEL ASCENCIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARIBEL BASURTO | | ADDRESS REDACTED | | | | | |
| MARIBEL DE LA CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIBEL FLORES ARENAS | | ADDRESS REDACTED | | | | | |
| MARIBEL FLORES PEREZ | | ADDRESS REDACTED | | | | | |
| MARIBEL HERNANDEZ DUENA | | ADDRESS REDACTED | | | | | |
| MARIBEL JIMENEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 274 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIBEL LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| MARIBEL MAGANA DE CANCHOLA | | ADDRESS REDACTED | | | | | |
| MARIBEL MORENO | | ADDRESS REDACTED | | | | | |
| MARIBEL PEREZ | | ADDRESS REDACTED | | | | | |
| MARIBEL REYES | | ADDRESS REDACTED | | | | | |
| MARIBEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIBEL ROSALES | | ADDRESS REDACTED | | | | | |
| MARIBEL RUAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIBEL SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARICELA AGUILAR | | ADDRESS REDACTED | | | | | |
| MARICELA BIYEGAS | | ADDRESS REDACTED | | | | | |
| MARICELA C VARGAS | | ADDRESS REDACTED | | | | | |
| MARICELA CARDENAS | | ADDRESS REDACTED | | | | | |
| MARICELA DIAZ | | ADDRESS REDACTED | | | | | |
| MARICELA DIAZ PONCE | | ADDRESS REDACTED | | | | | |
| MARICELA GARCIA RUIZ | | ADDRESS REDACTED | | | | | |
| MARICELA HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARICELA MALDONADO | | ADDRESS REDACTED | | | | | |
| MARICELA MARTINEZ MIRANDA | | ADDRESS REDACTED | | | | | |
| MARICELA MUNOZ | | ADDRESS REDACTED | | | | | |
| MARICELA NUNEZ DE ZAVALA | | ADDRESS REDACTED | | | | | |
| MARICELA QUIROZ GUERRERO | | ADDRESS REDACTED | | | | | |
| MARICELA RAMIREZ MAGDALENO | | ADDRESS REDACTED | | | | | |
| MARICELA SALAZAR H | | ADDRESS REDACTED | | | | | |
| MARICELA SOTO-AMARO | | ADDRESS REDACTED | | | | | |
| MARICELA TORIBIO BARDO | | ADDRESS REDACTED | | | | | |
| MARICELA VARGAS CRUZ | | ADDRESS REDACTED | | | | | |
| MARICRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARICRUZ LEAL FIERRO | | ADDRESS REDACTED | | | | | |
| MARICRUZ PAREDES ARROYO | | ADDRESS REDACTED | | | | | |
| MARICRUZ SALAZAR LOZANO | | ADDRESS REDACTED | | | | | |
| MARIE TALPASH | | ADDRESS REDACTED | | | | | |
| MARIEL LAREDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIELA A ALVARADO ALVAREZ | | ADDRESS REDACTED | | | | | |
| MARIELA AMBRIZ RANGEL | | ADDRESS REDACTED | | | | | |
| MARIELA PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIELA PIMENTEL REYES | | ADDRESS REDACTED | | | | | |
| MARIELA VALENCIA MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARILEE HAYDEN | | ADDRESS REDACTED | | | | | |
| MARILIN GUEVARA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARILU ESCOBEDO | | ADDRESS REDACTED | | | | | |
| MARILU MANCERA | | ADDRESS REDACTED | | | | | |
| MARILU PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIN ALFORO CAMPOS | | ADDRESS REDACTED | | | | | |
| MARINA BEATRIZ PINEDA TORRES | | ADDRESS REDACTED | | | | | |
| MARINA E MARTINEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MARINA GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| MARINA HERNANDEZ T | | ADDRESS REDACTED | | | | | |
| MARINA SOLANO | | ADDRESS REDACTED | | | | | |
| MARINA VAZQUEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARINER INC | | ADDRESS REDACTED | | | | | |
| MARINO CASTRO | | ADDRESS REDACTED | | | | | |
| MARINO FELIPE LOPEZ | | ADDRESS REDACTED | | | | | |
| MARINO LOPEZ SILVA | | ADDRESS REDACTED | | | | | |
| MARINO MERINO CARREON | | ADDRESS REDACTED | | | | | |
| MARIO A PACHECO SERNAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 275 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIO A PRADO RAMIRES | | ADDRESS REDACTED | | | | | |
| MARIO A TULAIS | | ADDRESS REDACTED | | | | | |
| MARIO AGUILER DURAN | | ADDRESS REDACTED | | | | | |
| MARIO AGUILERA SERRATO | | ADDRESS REDACTED | | | | | |
| MARIO ALBERTO CORONEL | | ADDRESS REDACTED | | | | | |
| MARIO ALBERTO GARCIA SALAZAR | | ADDRESS REDACTED | | | | | |
| MARIO ALBERTO LOPEZ DIAZ | | ADDRESS REDACTED | | | | | |
| MARIO ALBERTO MURGUIA OLAIS | | ADDRESS REDACTED | | | | | |
| MARIO ALMADA | | ADDRESS REDACTED | | | | | |
| MARIO ALVAREZ | | ADDRESS REDACTED | | | | | |
| MARIO AMEZCUA | | ADDRESS REDACTED | | | | | |
| MARIO ANDRADE | | ADDRESS REDACTED | | | | | |
| MARIO ANSELMO MEDA CASTILLO | | ADDRESS REDACTED | | | | | |
| MARIO ANTONIO AQUINO | | ADDRESS REDACTED | | | | | |
| MARIO ARAUJO | | ADDRESS REDACTED | | | | | |
| MARIO ARAUJO JR | | ADDRESS REDACTED | | | | | |
| MARIO AREVALO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MARIO ARREDONDO | | ADDRESS REDACTED | | | | | |
| MARIO ARREOLA SUASTIGUI | | ADDRESS REDACTED | | | | | |
| MARIO AVENDANO | | ADDRESS REDACTED | | | | | |
| MARIO AVILA SERRANO | | ADDRESS REDACTED | | | | | |
| MARIO B LUGO | | ADDRESS REDACTED | | | | | |
| MARIO BARRALES CANO | | ADDRESS REDACTED | | | | | |
| MARIO BARRIOS AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO CALDERON | | ADDRESS REDACTED | | | | | |
| MARIO CALDERON ANDRADE | | ADDRESS REDACTED | | | | | |
| MARIO CAMACHO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO CAMACHO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO CANO | | ADDRESS REDACTED | | | | | |
| MARIO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO CAYETANO | | ADDRESS REDACTED | | | | | |
| MARIO CERVANTES RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO CHAVEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO CHAVEZ-RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO CORONA | | ADDRESS REDACTED | | | | | |
| MARIO CRUZ | | ADDRESS REDACTED | | | | | |
| MARIO CUEVAS FLORES | | ADDRESS REDACTED | | | | | |
| MARIO D CRUZ | | ADDRESS REDACTED | | | | | |
| MARIO D LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO D MARAVILLA | | ADDRESS REDACTED | | | | | |
| MARIO DE JESUS GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO DELAPAZ REYES | | ADDRESS REDACTED | | | | | |
| MARIO DIAZ QUEZADAS | | ADDRESS REDACTED | | | | | |
| MARIO DIAZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIO DUENAS AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO EDUARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO EDUARDO LOZANO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO F GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| MARIO FELIPE JASSO | | ADDRESS REDACTED | | | | | |
| MARIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| MARIO FIGUEROA SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIO FLORES ROMAN | | ADDRESS REDACTED | | | | | |
| MARIO GALDINO FACIO CARRILLO | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA PIMENTEL | | ADDRESS REDACTED | | | | | |
| MARIO GARCIA-MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 276 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARIO GARCILAZO-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO GOJARA | | ADDRESS REDACTED | | | | | |
| MARIO GOMEZ | | ADDRESS REDACTED | | | | | |
| MARIO GUIJOSA | | ADDRESS REDACTED | | | | | |
| MARIO GUTIERRES CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARIO H HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANADEZ LIRA | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO HUMBERTO IRUEGAS | | ADDRESS REDACTED | | | | | |
| MARIO IBARRA TRINIDAD | | ADDRESS REDACTED | | | | | |
| MARIO ISLAS PARRA | | ADDRESS REDACTED | | | | | |
| MARIO J ELIZARRARAZ | | ADDRESS REDACTED | | | | | |
| MARIO J SOLIS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO JERONIMO | | ADDRESS REDACTED | | | | | |
| MARIO JIL | | ADDRESS REDACTED | | | | | |
| MARIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARIO JOHANO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO JORGE CERON PONCE | | ADDRESS REDACTED | | | | | |
| MARIO JOSE VALERIO SILVA | | ADDRESS REDACTED | | | | | |
| MARIO JUAREZ | | ADDRESS REDACTED | | | | | |
| MARIO LEDESMA S | | ADDRESS REDACTED | | | | | |
| MARIO LEMUS | | ADDRESS REDACTED | | | | | |
| MARIO LOPEZ | | ADDRESS REDACTED | | | | | |
| MARIO LUNA FUERTE | | ADDRESS REDACTED | | | | | |
| MARIO M GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIO MACIAS CO INC | | 8200 STOCKDALE HWY #M10-336 | | BAKERSFIELD | CA | 93311 | |
| MARIO MACIAS ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIO MAGDALENO MIRANDA | | ADDRESS REDACTED | | | | | |
| MARIO MALDONADO | | ADDRESS REDACTED | | | | | |
| MARIO MANZO AGUILAR | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ CEDILLO | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| MARIO MARTINEZ VARGAS | | ADDRESS REDACTED | | | | | |
| MARIO MEJIA RIVERA | | ADDRESS REDACTED | | | | | |
| MARIO MERINO CAVERO | | ADDRESS REDACTED | | | | | |
| MARIO MIRANDA ZAMARON | | ADDRESS REDACTED | | | | | |
| MARIO MIRELES | | ADDRESS REDACTED | | | | | |
| MARIO MORALES BALDERAS | | ADDRESS REDACTED | | | | | |
| MARIO MURILLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO NERI RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARIO NUNEZ ANGELES | | ADDRESS REDACTED | | | | | |
| MARIO OCHOA MD | | ADDRESS REDACTED | | | | | |
| MARIO OLIVAS | | ADDRESS REDACTED | | | | | |
| MARIO OLIVERA GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO OLVERA | | ADDRESS REDACTED | | | | | |
| MARIO OROSCO FLORES | | ADDRESS REDACTED | | | | | |
| MARIO ORTIZ JACOBO | | ADDRESS REDACTED | | | | | |
| MARIO P GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO PACHECO MUNOZ | | ADDRESS REDACTED | | | | | |
| MARIO PACHECO PALOS | | ADDRESS REDACTED | | | | | |
| MARIO PANTOJA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO PASCUAL PEREZ | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 277 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARIO PEREZ MARQUEZ | | ADDRESS REDACTED | | | | | |
| MARIO PEREZ TORREZ | | ADDRESS REDACTED | | | | | |
| MARIO PULIDO | | ADDRESS REDACTED | | | | | |
| MARIO QUIROZ-ONTIVERO | | ADDRESS REDACTED | | | | | |
| MARIO R HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARIO RAMIREZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MARIO REYNOSA | | ADDRESS REDACTED | | | | | |
| MARIO REYNOSO | | ADDRESS REDACTED | | | | | |
| MARIO ROCHA TREVINO | | ADDRESS REDACTED | | | | | |
| MARIO RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARIO RODRIGUEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MARIO ROJAS | | ADDRESS REDACTED | | | | | |
| MARIO ROLON | | ADDRESS REDACTED | | | | | |
| MARIO ROSALES | | ADDRESS REDACTED | | | | | |
| MARIO RUIZ NARANJO | | ADDRESS REDACTED | | | | | |
| MARIO SALVADOR ARENAS JR | | ADDRESS REDACTED | | | | | |
| MARIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARIO SANCHEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| MARIO SANTA CRUZ ALFARO | | ADDRESS REDACTED | | | | | |
| MARIO SOJO ROMERO | | ADDRESS REDACTED | | | | | |
| MARIO SOSA PEREZ | | ADDRESS REDACTED | | | | | |
| MARIO SOTO | | ADDRESS REDACTED | | | | | |
| MARIO TORRES | | ADDRESS REDACTED | | | | | |
| MARIO UBALDO FRANCO | | ADDRESS REDACTED | | | | | |
| MARIO VALMONTE | | ADDRESS REDACTED | | | | | |
| MARIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARIO VASQUEZ MORALEZ | | ADDRESS REDACTED | | | | | |
| MARIO VAZQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIO VELASCO GALVAN | | ADDRESS REDACTED | | | | | |
| MARIO VILLAREAL MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARIPAZ ARRAZOLA CHAVEZ | | ADDRESS REDACTED | | | | | |
| MARISELA ALVAREZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARISELA CHAVEZ FABURRIETA | | ADDRESS REDACTED | | | | | |
| MARISELA DIAZ LARA | | ADDRESS REDACTED | | | | | |
| MARISELA GRANADOS MORENO | | ADDRESS REDACTED | | | | | |
| MARISELA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARISELA RIVERA DE RAMOS | | ADDRESS REDACTED | | | | | |
| MARISELA TORRES GARCIA | | ADDRESS REDACTED | | | | | |
| MARISOL ATALA | | ADDRESS REDACTED | | | | | |
| MARISOL BOCANEGRA | | ADDRESS REDACTED | | | | | |
| MARISOL GARCIA VICTORIO | | ADDRESS REDACTED | | | | | |
| MARISOL GUERRERO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARISOL GUTIERREZ PRIETO | | ADDRESS REDACTED | | | | | |
| MARISOL IBARRA | | ADDRESS REDACTED | | | | | |
| MARISOL LOZANO DE HERMOSILLO | | ADDRESS REDACTED | | | | | |
| MARISOL MONTOYA | | ADDRESS REDACTED | | | | | |
| MARISOL TORRES MEDEL | | ADDRESS REDACTED | | | | | |
| MARISSA BLANCAS INOSTROZ | | ADDRESS REDACTED | | | | | |
| MARISSA CASTRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARITZA G LARA BONILLA | | ADDRESS REDACTED | | | | | |
| MARITZA GUZMAN | | ADDRESS REDACTED | | | | | |
| MARITZA MEDEL | | ADDRESS REDACTED | | | | | |
| MARITZA RAMOS PINEDA | | ADDRESS REDACTED | | | | | |
| MARITZA RIVERA ALFARO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 278 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARITZA SOTO | | ADDRESS REDACTED | | | | | |
| MARIZA GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARIZA ROBLES | | ADDRESS REDACTED | | | | | |
| MARJORIE DITTENBER | | ADDRESS REDACTED | | | | | |
| MARK A CHAVARRIA | | ADDRESS REDACTED | | | | | |
| MARK CHACON | | ADDRESS REDACTED | | | | | |
| MARK FAUCHEUZ | | ADDRESS REDACTED | | | | | |
| MARK FREED | | ADDRESS REDACTED | | | | | |
| MARK GILLETTE | | ADDRESS REDACTED | | | | | |
| MARK GREENSPUN | | ADDRESS REDACTED | | | | | |
| MARK GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARK MCKEAN FARMS | | PO BOX 445 | | RIVERDALE | CA | 93656 | |
| MARK MURAI | | ADDRESS REDACTED | | | | | |
| MARK P LUNGREN DC | | ADDRESS REDACTED | | | | | |
| MARK P VIETTY | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK RODRIGUEZ | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| MARK S RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARK SIMONIAN MD | | ADDRESS REDACTED | | | | | |
| MARK W BERLINGER | | ADDRESS REDACTED | | | | | |
| MARKEL AMERICAN INS CO | | 4521 HIGHWOODS PARKWAY | | GLEN ALLEN | VA | 23060 | |
| MARKET BASKET PRODUCE | | 875 EAST STREET | | TEWKSBURY | MA | 1876 | |
| MARKET DISPATCH SERVICE, INC | | 1500 S ZARZAMORA ST, RM 243 | | SAN ANTONIO | TX | 78207 | |
| MARKET EXPRESS TRANSPORTATION, INC | | 2449 S CHERRY AVENUE | | FRESNO | CA | 93706 | |
| MARKET TRACK LLC | | PO BOX 28781 | | NEW YORK | NY | 10087-8781 | |
| MARKET TRANSPORT, LTD | | 545 E EVERGREEN ST | | STRAFFORD | MO | 65757-9098 | |
| MARKETING PLUS | | 499 W BEDFORD AVE, SUITE101 | | FRESNO | CA | 93711 | |
| MARKOR MARKING & LABELING SYSTEMS | | 7447 N PALM BLUFFS AVE, SUITE 105 | | FRESNO | CA | 93711 | |
| MARLEN BARAJAS VIVEROS | | ADDRESS REDACTED | | | | | |
| MARLEN DORANTES RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARLENE A CERRITOS DURAN | | ADDRESS REDACTED | | | | | |
| MARLENE G SANCHEZ ARGUELLES | | ADDRESS REDACTED | | | | | |
| MARLENE GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARLENI TORRES | | ADDRESS REDACTED | | | | | |
| MARLIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARLINE FLORES-MUNOZ | | ADDRESS REDACTED | | | | | |
| MARLON ALBERTO DURAN | | ADDRESS REDACTED | | | | | |
| MARLON LAGUNA | | ADDRESS REDACTED | | | | | |
| MARLON PALACIO VEGA | | ADDRESS REDACTED | | | | | |
| MARLON SALAZAR | | ADDRESS REDACTED | | | | | |
| MARSIEL ALEJANDRO GARCIA | | ADDRESS REDACTED | | | | | |
| MARTA ALICIA LOPEZ DE ORELLANA | | ADDRESS REDACTED | | | | | |
| MARTA BLANCAS BARRON | | ADDRESS REDACTED | | | | | |
| MARTA L PINEDA TORRES | | ADDRESS REDACTED | | | | | |
| MARTA MARGARITA LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARTA P RODRIGUEZ G | | ADDRESS REDACTED | | | | | |
| MARTA RUIZ | | ADDRESS REDACTED | | | | | |
| MARTA ZAVALA | | ADDRESS REDACTED | | | | | |
| MARTEL OROZCO CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARTENS CHEVROLET | | 1050 I STREET | | REEDLEY | CA | 93654 | |
| MARTHA A CASILLAS | | ADDRESS REDACTED | | | | | |
| MARTHA ALCARAZ | | ADDRESS REDACTED | | | | | |
| MARTHA ALEXANDRA MEDRANO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 279 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTHA AMAYA | | ADDRESS REDACTED | | | | | |
| MARTHA ANDRADE | | ADDRESS REDACTED | | | | | |
| MARTHA ANDRADE VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARTHA ARELLANO CASTILLO | | ADDRESS REDACTED | | | | | |
| MARTHA ARELLANO CRUZ | | ADDRESS REDACTED | | | | | |
| MARTHA BEDOLLA | | ADDRESS REDACTED | | | | | |
| MARTHA CAMARILLO | | ADDRESS REDACTED | | | | | |
| MARTHA COVARRUBIAS DE NUNEZ | | ADDRESS REDACTED | | | | | |
| MARTHA DE LA CRUZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MARTHA DE LOS SANTOS VENTURA | | ADDRESS REDACTED | | | | | |
| MARTHA E ESTRADA DE MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MARTHA E LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTHA ELENA AMAYA DE MEDRANO | | ADDRESS REDACTED | | | | | |
| MARTHA ESPINOZA MORALES | | ADDRESS REDACTED | | | | | |
| MARTHA G CESENA | | ADDRESS REDACTED | | | | | |
| MARTHA GALVAN | | ADDRESS REDACTED | | | | | |
| MARTHA GAMEZ | | ADDRESS REDACTED | | | | | |
| MARTHA GARCIA DE ORNELA | | ADDRESS REDACTED | | | | | |
| MARTHA GISELA GRACIA | | ADDRESS REDACTED | | | | | |
| MARTHA GODINEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTHA H GOMEZ | | ADDRESS REDACTED | | | | | |
| MARTHA JASSO | | ADDRESS REDACTED | | | | | |
| MARTHA LOPEZ CORREA | | ADDRESS REDACTED | | | | | |
| MARTHA LOPEZ FRANCISCA | | ADDRESS REDACTED | | | | | |
| MARTHA MARIA MONTES BARRELLEZA | | ADDRESS REDACTED | | | | | |
| MARTHA MEDINA AGUILERA | | ADDRESS REDACTED | | | | | |
| MARTHA MEJIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTHA P ANGUIANO GUARDIAN | | ADDRESS REDACTED | | | | | |
| MARTHA P CAMPOS AVILA | | ADDRESS REDACTED | | | | | |
| MARTHA PEREZ AVILA | | ADDRESS REDACTED | | | | | |
| MARTHA PLAZA | | ADDRESS REDACTED | | | | | |
| MARTHA RAZO | | ADDRESS REDACTED | | | | | |
| MARTHA RAZO ESTRADA | | ADDRESS REDACTED | | | | | |
| MARTHA RODRIGUEZ DE BARRON | | ADDRESS REDACTED | | | | | |
| MARTHA SALCEDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTHA SANDOVAL REYNOSO | | ADDRESS REDACTED | | | | | |
| MARTHA VAZQUEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| MARTHA VIVANCO | | ADDRESS REDACTED | | | | | |
| MARTHA'S MEXICAN REST | | 41435 ROAD 128 | | OROSI | CA | 93647 | |
| MARTHEDAL FARMS | | 8180 SOUTH ORANGE AVE | | FRESNO | CA | 93725 | |
| MARTHO ESCALANTE | | ADDRESS REDACTED | | | | | |
| MARTHO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN A SERRANO | | ADDRESS REDACTED | | | | | |
| MARTIN A VIZCARRA | | ADDRESS REDACTED | | | | | |
| MARTIN ABARCA | | ADDRESS REDACTED | | | | | |
| MARTIN ACEVEDO LOZA | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR MUNOZ | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR-JIMENEZ | | ADDRESS REDACTED | | | | | |
| MARTIN AGUILAR-REA | | ADDRESS REDACTED | | | | | |
| MARTIN AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARTIN ALARCON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ALBERT LIVE | | ADDRESS REDACTED | | | | | |
| MARTIN ALONSO GUTIERREZ JR | | ADDRESS REDACTED | | | | | |
| MARTIN ALVARADO ARELLANES | | ADDRESS REDACTED | | | | | |
| MARTIN ARROYO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 280 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARTIN AYALA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| MARTIN BARTOLO GUTIERREZ OLVERA | | ADDRESS REDACTED | | | | | |
| MARTIN BECERRA ORNELAS | | ADDRESS REDACTED | | | | | |
| MARTIN BOTELLO | | ADDRESS REDACTED | | | | | |
| MARTIN BOTELLO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MARTIN BROS ENTERPRISES, INC | | 460 WEST TEAPOT DOME | | PORTERVILLE | CA | 93257 | |
| MARTIN CANDELAS RIVERA | | ADDRESS REDACTED | | | | | |
| MARTIN CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARTIN CARRILLO PEREZ | | ADDRESS REDACTED | | | | | |
| MARTIN CASTRO | | ADDRESS REDACTED | | | | | |
| MARTIN CERVANTES ARELLANO | | ADDRESS REDACTED | | | | | |
| MARTIN CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| MARTIN CISNEROS | | ADDRESS REDACTED | | | | | |
| MARTIN CONTRERAS FARIAS | | ADDRESS REDACTED | | | | | |
| MARTIN CONTRERAS RAMOS | | ADDRESS REDACTED | | | | | |
| MARTIN CORTES | | ADDRESS REDACTED | | | | | |
| MARTIN COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| MARTIN CRUZ CEJA | | ADDRESS REDACTED | | | | | |
| MARTIN CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| MARTIN DEL RIO | | ADDRESS REDACTED | | | | | |
| MARTIN DIAZ VALDIVIA | | ADDRESS REDACTED | | | | | |
| MARTIN ELIAS DIAZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ELIZONDO CRUZ | | ADDRESS REDACTED | | | | | |
| MARTIN EMMANUEL VARGAS | | ADDRESS REDACTED | | | | | |
| MARTIN ESPINOZA MARINO | | ADDRESS REDACTED | | | | | |
| MARTIN ESPINOZA MEZA | | ADDRESS REDACTED | | | | | |
| MARTIN ESPITIA | | ADDRESS REDACTED | | | | | |
| MARTIN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN FLORES ACOSTA | | ADDRESS REDACTED | | | | | |
| MARTIN FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| MARTIN G CASTRO | | ADDRESS REDACTED | | | | | |
| MARTIN G PICENO | | ADDRESS REDACTED | | | | | |
| MARTIN GABRIEL BONILLA NIETO | | ADDRESS REDACTED | | | | | |
| MARTIN GALLAGA | | ADDRESS REDACTED | | | | | |
| MARTIN GALLAGA M | | ADDRESS REDACTED | | | | | |
| MARTIN GALVAN | | ADDRESS REDACTED | | | | | |
| MARTIN GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN GENERAL HOSPITAL | | ADDRESS REDACTED | | | | | |
| MARTIN GODINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALES | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALES CORTES | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GONZALEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUADALUPE SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUERRA T | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN GUTIERREZ RUBIO | | ADDRESS REDACTED | | | | | |
| MARTIN H VARGAS | | ADDRESS REDACTED | | | | | |
| MARTIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN HERREJON FERREYRA | | ADDRESS REDACTED | | | | | |
| MARTIN HILARIO MORALES | | ADDRESS REDACTED | | | | | |
| MARTIN HINOJOSA | | ADDRESS REDACTED | | | | | |
| MARTIN HUERTA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN IGAREDA | | ADDRESS REDACTED | | | | | |
| MARTIN J IBARRA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 281 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTIN J MANUEL TREJO | | ADDRESS REDACTED | | | | | |
| MARTIN JAIME TOVAR | | ADDRESS REDACTED | | | | | |
| MARTIN JASSO GALVAN | | ADDRESS REDACTED | | | | | |
| MARTIN JASSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN JOSE VALENCIA | | ADDRESS REDACTED | | | | | |
| MARTIN JUAREZ FLORES | | ADDRESS REDACTED | | | | | |
| MARTIN L GUZMAN | | ADDRESS REDACTED | | | | | |
| MARTIN LA BALLE | | ADDRESS REDACTED | | | | | |
| MARTIN LARA VALDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN LEYVA LEAL | | ADDRESS REDACTED | | | | | |
| MARTIN LIBE-LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTIN LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ CHAGOYA | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| MARTIN MARTINEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| MARTIN MEDINA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MENDEZ | | ADDRESS REDACTED | | | | | |
| MARTIN MENDOZA | | ADDRESS REDACTED | | | | | |
| MARTIN MENDOZA CRUZ | | ADDRESS REDACTED | | | | | |
| MARTIN MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| MARTIN MERCADO | | ADDRESS REDACTED | | | | | |
| MARTIN MONTELONGO | | ADDRESS REDACTED | | | | | |
| MARTIN MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| MARTIN MORELOS NAVARRO | | ADDRESS REDACTED | | | | | |
| MARTIN MORENO LUPERCIO | | ADDRESS REDACTED | | | | | |
| MARTIN MUNIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN NERI | | ADDRESS REDACTED | | | | | |
| MARTIN NERI ENCISO | | ADDRESS REDACTED | | | | | |
| MARTIN NERI HUERTA | | ADDRESS REDACTED | | | | | |
| MARTIN NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| MARTIN O JAIME GAONA | | ADDRESS REDACTED | | | | | |
| MARTIN PADILLA CABRERA | | ADDRESS REDACTED | | | | | |
| MARTIN PANCHO MORENO | | ADDRESS REDACTED | | | | | |
| MARTIN PEREZ | | ADDRESS REDACTED | | | | | |
| MARTIN QUIROZ | | ADDRESS REDACTED | | | | | |
| MARTIN R MERCADO ESPARZA | | ADDRESS REDACTED | | | | | |
| MARTIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| MARTIN RAMOS LOPEZ | | ADDRESS REDACTED | | | | | |
| MARTIN RAMOS SANTOS | | ADDRESS REDACTED | | | | | |
| MARTIN REYES CONTRERAS | | ADDRESS REDACTED | | | | | |
| MARTIN REYES RUFINO | | ADDRESS REDACTED | | | | | |
| MARTIN RIVERA | | ADDRESS REDACTED | | | | | |
| MARTIN RIZO NERY | | ADDRESS REDACTED | | | | | |
| MARTIN ROBLES MARTINEZ | | ADDRESS REDACTED | | | | | |
| MARTIN ROBLES S | | ADDRESS REDACTED | | | | | |
| MARTIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN RODRIGUEZ-GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MARTIN RUIZ | | ADDRESS REDACTED | | | | | |
| MARTIN RUMBO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MARTIN S BONILLA | | ADDRESS REDACTED | | | | | |
| MARTIN SALGADO DELGADO | | ADDRESS REDACTED | | | | | |
| MARTIN SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| MARTIN SANCHEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| MARTIN SANTIAGO BERMUDEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MARTIN SIERRA-GOMEZ | | ADDRESS REDACTED | | | | | |
| MARTIN SOLIZ | | ADDRESS REDACTED | | | | | |
| MARTIN T PAZ | | ADDRESS REDACTED | | | | | |
| MARTIN TAPIA | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES AMBRIZ | | ADDRESS REDACTED | | | | | |
| MARTIN TORRES SERRANO | | ADDRESS REDACTED | | | | | |
| MARTIN TOVAR | | ADDRESS REDACTED | | | | | |
| MARTIN TRUJILLO | | ADDRESS REDACTED | | | | | |
| MARTIN TZITZIHUA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VALDEZ LARA | | ADDRESS REDACTED | | | | | |
| MARTIN VALENCIA | | ADDRESS REDACTED | | | | | |
| MARTIN VARELA AGUIRRE | | ADDRESS REDACTED | | | | | |
| MARTIN VARGAS CERDA | | ADDRESS REDACTED | | | | | |
| MARTIN VASQUEZ CANDELAS | | ADDRESS REDACTED | | | | | |
| MARTIN VASQUEZ PALACIOS | | ADDRESS REDACTED | | | | | |
| MARTIN VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN VENTURA CARRANZA | | ADDRESS REDACTED | | | | | |
| MARTIN VILLEGAS | | ADDRESS REDACTED | | | | | |
| MARTIN WATER COMPANY | | 79 NORTH SUNNYSIDE AVE | | CLOVIS | CA | 93611 | |
| MARTINA BARBA | | ADDRESS REDACTED | | | | | |
| MARTINA CONTRERAS SERRAN | | ADDRESS REDACTED | | | | | |
| MARTINA GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTINA GARCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| MARTINA NUNEZ | | ADDRESS REDACTED | | | | | |
| MARTINA PADILLA | | ADDRESS REDACTED | | | | | |
| MARTINA PADILLA DE ESPITIA | | ADDRESS REDACTED | | | | | |
| MARTINA PENALOZA PENALOZA | | ADDRESS REDACTED | | | | | |
| MARTINA ROJAS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MARTINA RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MARTINIANO GREGORIO | | ADDRESS REDACTED | | | | | |
| MARTINO ROSALES RIQUEZ | | ADDRESS REDACTED | | | | | |
| MARTIN'S SILK & DRY FLOWERS | | 4535 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| MARTIR CHAVEZ ARANA | | ADDRESS REDACTED | | | | | |
| MARTRAC | | PO BOX 1309 | | PARAMUS | NJ | 07653-1309 | |
| MARTY TOOMEY | | ADDRESS REDACTED | | | | | |
| MARTZA GUZMAN | | ADDRESS REDACTED | | | | | |
| MARTZEN & MARTZEN | | 13272 EAST ROSE AVENUE | | SELMA | CA | 93662 | |
| MARVIN A CHAIDEZ ACHEVARRIA | | ADDRESS REDACTED | | | | | |
| MARVIN CANALES PERDOMO | | ADDRESS REDACTED | | | | | |
| MARVIN O ELROD | | ADDRESS REDACTED | | | | | |
| MARVIN ORLANDO HERRERA | | ADDRESS REDACTED | | | | | |
| MARY AGRIFOGLIO | | ADDRESS REDACTED | | | | | |
| MARY CARMEN PEREZ | | ADDRESS REDACTED | | | | | |
| MARY COX | | ADDRESS REDACTED | | | | | |
| MARY E LOMELI | | ADDRESS REDACTED | | | | | |
| MARY ELLEN LOMELI | | ADDRESS REDACTED | | | | | |
| MARY OLSEN | | ADDRESS REDACTED | | | | | |
| MARY RUIZ | | ADDRESS REDACTED | | | | | |
| MARYS REGALOS Y MAS | | 777 N REED | | REEDLEY | CA | 93654 | |
| MAS ALLA DEL SOL AG | | 12894 E NEBRASKA AVE | | SELMA | CA | 93662 | |
| MAS ENTERTAINMENT | | 5100 N SIXTH ST SUITE 173 | | FRESNO | CA | 93710 | |
| MASIEL YTAMAR TORRES GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 283 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MASSMUTUAL | | DEFINED CONTRIBUTION OPERATIONS N405 1295 STATE STREET | | SPRINGFIELD | MA | 01111-0001 | |
| MATEO CARILLO MENDOZA | | ADDRESS REDACTED | | | | | |
| MATEO DOMINGO PEDRO | | ADDRESS REDACTED | | | | | |
| MATEO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MATEO GARCIA | | ADDRESS REDACTED | | | | | |
| MATEO GASPAR | | ADDRESS REDACTED | | | | | |
| MATEO GASPAR RAMIREZ | | ADDRESS REDACTED | | | | | |
| MATEO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MATEO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MATEO MARTINEZ GIRON | | ADDRESS REDACTED | | | | | |
| MATEO NAVARRO CADENA | | ADDRESS REDACTED | | | | | |
| MATEO TORRES | | ADDRESS REDACTED | | | | | |
| MATHEW SAUL ACOSTA | | ADDRESS REDACTED | | | | | |
| MATHIAS MATOIAN | | ADDRESS REDACTED | | | | | |
| MATIAS BELTRAN GOXCON | | ADDRESS REDACTED | | | | | |
| MATIAS SANTOS SANTOS | | ADDRESS REDACTED | | | | | |
| MATILDE A CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MATILDE E CRUZ | | ADDRESS REDACTED | | | | | |
| MATILDE REYES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MATILDE SUAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MATRANA'S PRODUCE | | 201 LOUISIANA ST | | WESTWEGO | LA | 70094 | |
| MATRIX SCIENCES | | 1061 FEEHANVILLE DRIVE | | MT PROSPECT | IL | 60056 | |
| MATSON ALARM CO, INC | | 581 W FALLBROOK AVE | | FRESNO | CA | 93711 | |
| MATT WILLEMS | | ADDRESS REDACTED | | | | | |
| MATTHEW ACOSTA | | ADDRESS REDACTED | | | | | |
| MATTHEW GERAWAN 2012 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | |
| MATTHEW JACOB GARCIA | | ADDRESS REDACTED | | | | | |
| MATTHEW MOORE | | ADDRESS REDACTED | | | | | |
| MATTHEW RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MATTHEW VELA | | ADDRESS REDACTED | | | | | |
| MATTHEW XAVIER PAREDEZ | | ADDRESS REDACTED | | | | | |
| MAU CIENFUEGOS | | 1235 S WINERY APT 120 | | FRESNO | CA | 93727 | |
| MAURICIO A HERNANDEZ CORTES | | ADDRESS REDACTED | | | | | |
| MAURICIO ALFARO NAVARRO | | ADDRESS REDACTED | | | | | |
| MAURICIO ALONSO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO AMBRIZ ARREOLA | | ADDRESS REDACTED | | | | | |
| MAURICIO ARCE ZARPATE | | ADDRESS REDACTED | | | | | |
| MAURICIO AVILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO CORTEZ DE LA LUZ | | ADDRESS REDACTED | | | | | |
| MAURICIO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| MAURICIO FERREYRA RUIZ | | ADDRESS REDACTED | | | | | |
| MAURICIO GALVAN JASSO | | ADDRESS REDACTED | | | | | |
| MAURICIO GARCIA DE JESUS | | ADDRESS REDACTED | | | | | |
| MAURICIO GARCIA ORTIZ | | ADDRESS REDACTED | | | | | |
| MAURICIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO JIMENEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| MAURICIO JIMINEZ-CASTRO | | ADDRESS REDACTED | | | | | |
| MAURICIO JR CAZARES | | ADDRESS REDACTED | | | | | |
| MAURICIO L HERNANDEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO LIMON | | ADDRESS REDACTED | | | | | |
| MAURICIO PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| MAURICIO PRECIADO MENDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO RAMIREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 284 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MAURICIO RAMIREZ MARTINES | | ADDRESS REDACTED | | | | | |
| MAURICIO REGIS NICOLAS | | ADDRESS REDACTED | | | | | |
| MAURICIO REYES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURICIO ROSALES LEAL | | ADDRESS REDACTED | | | | | |
| MAURICIO ROSAS | | ADDRESS REDACTED | | | | | |
| MAURICIO VLADIMIR PACHECO VEGA | | ADDRESS REDACTED | | | | | |
| MAURILIO ALEJANDRO | | ADDRESS REDACTED | | | | | |
| MAURILIO ARREOLA ROJAS | | ADDRESS REDACTED | | | | | |
| MAURILIO FLORES MEDEL | | ADDRESS REDACTED | | | | | |
| MAURILIO MONTES RUBIO | | ADDRESS REDACTED | | | | | |
| MAURINA TOLENTINO PULICARPIO | | ADDRESS REDACTED | | | | | |
| MAURO AGUDO ABENDANO | | ADDRESS REDACTED | | | | | |
| MAURO BAUTISTA CRUZ | | ADDRESS REDACTED | | | | | |
| MAURO BENAVIDEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| MAURO CALDERON | | ADDRESS REDACTED | | | | | |
| MAURO DE JESUS | | ADDRESS REDACTED | | | | | |
| MAURO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MAURO LOPEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| MAURO MONTENEGRO RUIZ | | ADDRESS REDACTED | | | | | |
| MAURO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAURO SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| MAURO TORNEZ CRUZ | | ADDRESS REDACTED | | | | | |
| MAURO VAZQUEZ ALONSO | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO CAMARENA GUZMAN | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO FIGUEROA | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO G VASQUEZ | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO ORTIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO TORRES-MACHUCA | | ADDRESS REDACTED | | | | | |
| MAXIMILIANO VAZQUEZ LEMUS | | ADDRESS REDACTED | | | | | |
| MAXIMINA MANZO MADRIGAL | | ADDRESS REDACTED | | | | | |
| MAXIMINO ANTONIO | | ADDRESS REDACTED | | | | | |
| MAXIMINO BUENDIA LOPEZ | | ADDRESS REDACTED | | | | | |
| MAXIMINO CATARINO VIRGINIO | | ADDRESS REDACTED | | | | | |
| MAXIMINO CHAVEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MAXIMINO CRUZ | | ADDRESS REDACTED | | | | | |
| MAXIMINO LEYVA GRACIDA | | ADDRESS REDACTED | | | | | |
| MAXIMINO MARTINEZ GREGORIO | | ADDRESS REDACTED | | | | | |
| MAXIMINO R ZARATE | | ADDRESS REDACTED | | | | | |
| MAXIMINO RAMIREZ ZEFERINO | | ADDRESS REDACTED | | | | | |
| MAXIMINO SANTIAGO M | | ADDRESS REDACTED | | | | | |
| MAXIMINO VILLADO CONSTANCIO | | ADDRESS REDACTED | | | | | |
| MAXIMO DE JESUS ISABEL | | ADDRESS REDACTED | | | | | |
| MAXIMO FIDEL ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| MAXIMO GERONIMO VERA | | ADDRESS REDACTED | | | | | |
| MAXIMO GIRON | | ADDRESS REDACTED | | | | | |
| MAXIMO MARTINEZ SANTOS | | ADDRESS REDACTED | | | | | |
| MAXIMO MORA ROSALES | | ADDRESS REDACTED | | | | | |
| MAXIMO ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| MAXINE L OLSON FAMILY TRUST | | ADDRESS REDACTED | | | | | |
| MAXINE OLSON | | ADDRESS REDACTED | | | | | |
| MAYCOL JOSUE COREAS | | ADDRESS REDACTED | | | | | |
| MAYELI LOPEZ DIAS | | ADDRESS REDACTED | | | | | |
| MAYER MARTINEZ Y ASOCIADOS SC | | PO BOX 2283 | | NOGALES | AZ | 85628 | |
| MAYFLOWER MARKETING CORP | | 301 NORTH G STREET | | EXETER | CA | 93221 | |
| MAYKO Y VELASQUEZ PEREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MAYOLO LUIS RAMIREZ | | ADDRESS REDACTED | | | | | |
| MAYOLO MACEDO LEGORRETA | | ADDRESS REDACTED | | | | | |
| MAYRA AZUCENA ALCANTAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| MAYRA BARRIOS CRUZ | | ADDRESS REDACTED | | | | | |
| MAYRA C AGUILAR | | ADDRESS REDACTED | | | | | |
| MAYRA GONZALEZ NARANJO | | ADDRESS REDACTED | | | | | |
| MAYRA I TINOCO ZAMUDIO | | ADDRESS REDACTED | | | | | |
| MAYRA JANETTE CARRETO BARRERA | | ADDRESS REDACTED | | | | | |
| MAYRA LUA | | ADDRESS REDACTED | | | | | |
| MAYRA M RAMIREZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| MAYRA MANZO MANZO | | ADDRESS REDACTED | | | | | |
| MAYRA MARRUJO VALLE | | ADDRESS REDACTED | | | | | |
| MAYRA MEDINA | | ADDRESS REDACTED | | | | | |
| MAYRA PAREDES MALDONADO | | ADDRESS REDACTED | | | | | |
| MAYRA PAZCUAL ALONSO | | ADDRESS REDACTED | | | | | |
| MAYRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MAYRA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MAYRA VERONICA LUA GARCIA | | ADDRESS REDACTED | | | | | |
| MAYTE A DAZA MENDEZ | | ADDRESS REDACTED | | | | | |
| MAYTE E GONZALEZ SILVA | | ADDRESS REDACTED | | | | | |
| MAZZEI-FRANCONI CO, LLC | | PO BOX 98 | | EDISON | CA | 93220 | |
| MBNA AMERICA | | PO BOX 15019 | | WILMINGTON | DE | 19886-5019 | |
| MC CURDY TRANSPORTATION | | 401 NORA'S LANE | | HOUSTON | TX | 77022 | |
| MC EXPRESS INC | | PO BOX 19188 | | JONESBORO | AR | 72402-9188 | |
| MC GRAPHICS | | 15143 E NOBLE AVE | | VISALIA | CA | 93292 | |
| MCARRON MFG | | 10319 S BETHEL AVE | | SELMA | CA | 93662 | |
| MCBEE SYSTEMS, INC | | PO BOX 4270 | | ATHENS | OH | 45701-4270 | |
| MCCAHILL'S BULLDOZER SERVICE | | 5491 S RIO VISTA | | REEDLEY | CA | 93654 | |
| MCCLURE INDUSTRIES, INC | | 4907 E LANSING WAY | | FRESNO | CA | 93727-7408 | |
| MCCORMICK, BARSTOW LLP | | PO BOX 28912 | | FRESNO | CA | 93729-8912 | |
| MCDONALD INSPECTION | | 1086 LOTAF PLACE | | PORTERVILLE | CA | 93257 | |
| MCELMOYL REFRIGERATION, INC | | 1345 N AMERICAN ST | | VISALIA | CA | 93291 | |
| MCEWEN NURSERY | | 22144 BOSTON AVE | | EXETER | CA | 93221 | |
| MCHEM INC | | 2425 GOLDENHILL RD SUITE 106-234 | | PASO ROBLES | CA | 93446 | |
| MCI WORLDCOM | | PO BOX 96023 | | CHARLOTTE | NC | 28296-0023 | |
| MCINTOSH & ASSOCIATES, LLC | | 2900 K STREET, NM, SUITE 404 | | WASHINGTON | DC | 20007 | |
| MCK ENTERPRISES LLC | | 5174 MCGINNIS FERRY RD | | ALPHARETTA | GA | 30005-1792 | |
| MCKENNA LEEANN SOLIZ | | ADDRESS REDACTED | | | | | |
| MCKINSEY & COMPANY, INC UNITED STATES | ATTN: RYAN DAVIES | 1200 NINETEENTH ST NW | SUITE 1000 | WASHINGTON | DC | 20036 | |
| MCL FRESH, INC | | 5555 E OLYMPIC BLVD | | LOS ANGELES | CA | 90022-5129 | |
| MCLANE TRANSPORT, INC | | 8498 HWY 67 NORTH | | POPLAR BLUFF | MO | 63901 | |
| MCLANE TRANSPORT, INC | | PO BOX 309 | | POPLAR BLUFF, | MO | 63901 | |
| MCLEAN JONES PODIATRY | | PO BOX 27195 | | FRESNO | CA | 93729 | |
| MCLELLAN INDUSTRIES INC | | 13221 CROWN AVE | | HANFORD | CA | 93230 | |
| MCMASTER-CARR | | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| MD CONCRETE CUTTING & DEMOLITION | | 7533 AVENUE 304 | | VISALIA | CA | 93291 | |
| M-D VENTURES | | 933 G STREET | | REEDLEY | CA | 93654-2626 | |
| MD VIP | | 1875 NW CORPORATE BLVD, SUITE 300 | | BOCA RATON | FL | 33431 | |
| MEAT MARKET | | 454 W ALLUVIAL AVENUE | | FRESNO | CA | 93650 | |
| MECHANICAL DRIVES & BELTING | | PO BOX 102454 LOS ANGELES RUBBER CO | | PASADENA | CA | 91189 | |
| MEDA M BILLYS, MD | | ADDRESS REDACTED | | | | | |
| MEDALLION SUPPLY | | PO BOX 888835 | | LOS ANGELES | CA | 90088-8835 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 286 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MEDARDO CARBALLO MERINO | | ADDRESS REDACTED | | | | | |
| MEDE RANCH | | 2461 STROUD | | KINGSBURG | CA | 93631 | |
| MED-LEGAL LLC | | PO BOX 1288 | | WEST COVINA | CA | 91793 | |
| MEDWAY PLASTICS CORP | | 2250 E CHERRY INDUSTRIAL CIRCLE | | LONG BEACH | CA | 90805 | |
| MEE INDUSTRIES INC | | 16021 ADELANTE ST | | IRWINDALE | CA | 91702 | |
| MEEDER EQUIPMENT COMPANY | | PO BOX 12446 | | FRESNO | CA | 93777 | |
| MEGAN N GIRON OLIVEROS | | ADDRESS REDACTED | | | | | |
| MEGAN RINALDI | | ADDRESS REDACTED | | | | | |
| MEGAN SUE RINALDI | | ADDRESS REDACTED | | | | | |
| MEGAN WILLEY | | ADDRESS REDACTED | | | | | |
| MEGA-PRINTS | | 4270 N BRAWLEY AVE | | FRESNO | CA | 93722 | |
| MEGHAN LEVIGNE | | ADDRESS REDACTED | | | | | |
| MEIJER CORPORATE | | PO BOX 74008449 | | CHICAGO | IL | 60674-8449 | |
| MEIJER, INC | | 2929 WALKER AVE, NW | | GRAND RAPIDS | MI | 49504 | |
| MEILLAND STAR ROSES | | 12245 AVENUE 392 | | CUTLER | CA | 93615 | |
| MELANIE ORTEGA BARRETO | | ADDRESS REDACTED | | | | | |
| MELCHISEDEC MENDEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MELCHOR CALDERON | | ADDRESS REDACTED | | | | | |
| MELCHOR ESTRADA CAMACHO | | ADDRESS REDACTED | | | | | |
| MELCHOR F CERDA | | ADDRESS REDACTED | | | | | |
| MELCHOR GARCIA | | ADDRESS REDACTED | | | | | |
| MELECIO CAMPOS CAMPOS | | ADDRESS REDACTED | | | | | |
| MELECIO JUAREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| MELINO GOMEZ ARIAS | | ADDRESS REDACTED | | | | | |
| MELISA CISNEROS REYNOSO | | ADDRESS REDACTED | | | | | |
| MELISA GARCIA | | ADDRESS REDACTED | | | | | |
| MELISA GOMEZ | | ADDRESS REDACTED | | | | | |
| MELISA VRGAS SANTAMARIA | | ADDRESS REDACTED | | | | | |
| MELISSA ABIGAIL ESPERICUETA BARRAGAN | | ADDRESS REDACTED | | | | | |
| MELISSA CORTES | | ADDRESS REDACTED | | | | | |
| MELISSA GUTIERREZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| MELISSA J RUESGA FLORES | | ADDRESS REDACTED | | | | | |
| MELISSA SANCHEZ DIAZ | | ADDRESS REDACTED | | | | | |
| MELISSA VIDAL | | ADDRESS REDACTED | | | | | |
| MELISSA'S WORLD VARIETY PRODUCE | | PO BOX 514599 | | LOS ANGELES | CA | 90051 | |
| MELITON CORONADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MELITON CORONADO SOLIS | | ADDRESS REDACTED | | | | | |
| MELITON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MELIZA CHAVEZ | | ADDRESS REDACTED | | | | | |
| MELIZA M JOLGAR HENRIQUEZ | | ADDRESS REDACTED | | | | | |
| MELODY SUZETTE VARGAS- RAMOS | | ADDRESS REDACTED | | | | | |
| MELQUIADES GARCIA PATRICIO | | ADDRESS REDACTED | | | | | |
| MELVI ORTEGA GUARDADO | | ADDRESS REDACTED | | | | | |
| MELVIN NIELMEIER | | ADDRESS REDACTED | | | | | |
| MELVIN NILMEIER | | ADDRESS REDACTED | | | | | |
| MEMORIO SOTO CRUZ | | ADDRESS REDACTED | | | | | |
| MEMO'S TREE GRAFTING SERVICE | | 806 E WASHINGTON | | REEDLEY | CA | 93654 | |
| MENDEZ | | ADDRESS REDACTED | | | | | |
| ME-N-EDS PIZZA | | 1583 EAST EL MONTE WAY | | DINUBA | CA | 93618 | |
| MENTOR VALUATIONS GROUP, INC | | 245 FOSS CREEK CIRCLE | | HEALDSBURG | CA | 95448 | |
| MENYHAY, WILLIAM | | ADDRESS REDACTED | | | | | |
| MERARY MEJIA AGUILAR | | ADDRESS REDACTED | | | | | |
| MERARY SARAI GOMEZ CARBAJAL | | ADDRESS REDACTED | | | | | |
| MERAS WATER SOLUTIONS | | PO BOX 129 | | SALIDA | CA | 95368 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 287 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MERCADO M DELGADO | | ADDRESS REDACTED | | | | | |
| MERCED CANO RAZO | | ADDRESS REDACTED | | | | | |
| MERCEDES BRAVO | | ADDRESS REDACTED | | | | | |
| MERCEDES CASTRO AGUDO | | ADDRESS REDACTED | | | | | |
| MERCEDES ELEUTERIO CONSEPCION | | ADDRESS REDACTED | | | | | |
| MERCEDES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MERCEDES SANCHEZ | | ADDRESS REDACTED | | | | | |
| MERCEDES VENTURA | | ADDRESS REDACTED | | | | | |
| MERCEDES-BENZ FINANCIAL | | 7055 N PALM AVENUE | | FRESNO | CA | 93650 | |
| MERCEDEZ-BENZ OF FRESNO | | 7055 N PALM | | FRESNO | CA | 93650 | |
| MERCHOLOGY LLC | | 3000 NIAGARA LANE N | | PLYMOUTH | MN | 55447 | |
| MERCI LOPEZ | | ADDRESS REDACTED | | | | | |
| MERCURY MGIT TIC LLC | | 1187 COAST VILLAGE DRIVE | STE 1 #561 | SANTA BARBARA | CA | 93108 | |
| MERCURY TIC LLC | | 1187 COAST VILLAGE DRIVE | STE 1 #561 | SANTA BARBARA | CA | 93108 | |
| MERIDA MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| MERK FARMS, INC | | 555 S ROSS AVENUE | | SANGER | CA | 93657 | |
| MERLE STONE CHEVROLET | | 2100 EAST TULARE | | TULARE | CA | 93274 | |
| MERLIN S BARRERA GONZALES | | ADDRESS REDACTED | | | | | |
| MERRITT FARMS | | 1523 ORCHARD LANE | | REEDLEY | CA | 93654 | |
| MESMERIZE JUAREZ | | ADDRESS REDACTED | | | | | |
| METODIO CORTES GONZALEZ | | ADDRESS REDACTED | | | | | |
| METRO EXPRESSLANES | | PO BOX 3339 | | GARDENA | CA | 90247 | |
| METRO NETWORKS | | 555 W SHAW AVE, C-3 | | FRESNO | CA | 93704 | |
| METRO PRODUCE DIST INC | | 2700 EAST 28TH STREET, SUITE B | | MINNEAPOLIS | MN | 55406 | |
| METTLER-TOLEDO, INC | | 22670 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | |
| MEYLIN T ALVAREZ GUILLEN | | ADDRESS REDACTED | | | | | |
| MGI PRODUCE | | 5841 W 130TH ST | | CLEVELAND, | OH | 44130-9308 | |
| MI TIENDITA | | 12384 AVE 416 | | OROSI | CA | 93647 | |
| MICAELA JUANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MICAELA LUNA | | ADDRESS REDACTED | | | | | |
| MICAELA VELASQUEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MICHAEL A STOCKTON | | ADDRESS REDACTED | | | | | |
| MICHAEL A VASQUEZ | | ADDRESS REDACTED | | | | | |
| MICHAEL AMEZCUA | | ADDRESS REDACTED | | | | | |
| MICHAEL ANTHONY SOTO | | ADDRESS REDACTED | | | | | |
| MICHAEL B STRAMBI | | ADDRESS REDACTED | | | | | |
| MICHAEL CALVILLO | | ADDRESS REDACTED | | | | | |
| MICHAEL COX | | ADDRESS REDACTED | | | | | |
| MICHAEL CRUZ BALDERAS | | ADDRESS REDACTED | | | | | |
| MICHAEL CUTLER OF CALIFORNIA INC | | 110 TERRACE DRIVE | | OLYPHANT | PA | 18447 | |
| MICHAEL GOMEZ | | ADDRESS REDACTED | | | | | |
| MICHAEL HILL | | ADDRESS REDACTED | | | | | |
| MICHAEL J BRIANO | | ADDRESS REDACTED | | | | | |
| MICHAEL J ROMERO MORALES | | ADDRESS REDACTED | | | | | |
| MICHAEL L HILL | | ADDRESS REDACTED | | | | | |
| MICHAEL L MENDOZA | | ADDRESS REDACTED | | | | | |
| MICHAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MICHAEL MARUYAMA | | ADDRESS REDACTED | | | | | |
| MICHAEL P MUNOZ | | ADDRESS REDACTED | | | | | |
| MICHAEL PENNER FARMS | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| MICHAEL R GERAWAN | | ADDRESS REDACTED | | | | | |
| MICHAEL RAY MCCOY JR | | ADDRESS REDACTED | | | | | |
| MICHAEL RENE SANTANA | | ADDRESS REDACTED | | | | | |
| MICHAEL ROCHA | | ADDRESS REDACTED | | | | | |
| MICHAEL SALERNO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 288 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICHAEL SEITH OCHOA | | ADDRESS REDACTED | | | | | |
| MICHAEL SHUKLIAN | | ADDRESS REDACTED | | | | | |
| MICHAEL W GROMIS, MD | | ADDRESS REDACTED | | | | | |
| MICHAEL WLASICHUK | | ADDRESS REDACTED | | | | | |
| MICHAEL'S TOWING | | 94 ACADEMY AVE | | SANGER | CA | 93657 | |
| MICHEL ANGELY TROMPIZ RAMOS | | ADDRESS REDACTED | | | | | |
| MICHEL FLORES SAMANO | | ADDRESS REDACTED | | | | | |
| MICHEL TROMPIZ | | ADDRESS REDACTED | | | | | |
| MICHELLE A AMARAL | | ADDRESS REDACTED | | | | | |
| MICHELLE PINA JUAREZ | | ADDRESS REDACTED | | | | | |
| MICHELLE R BRASIL | | ADDRESS REDACTED | | | | | |
| MICRO PARADOX INC | | 3560 SANKEY ROAD | | PLEASANT GROVE | CA | 95668 | |
| MICROCORRE DIAGNOSTIC LAB | | 890 CHERRY ST | | TULARE | CA | 93274 | |
| MICROFLEX | | PO BOX 32000 | | RENO | NV | 89533-2000 | |
| MID TERM | | 2642 E CHURCH AVE | | FRESNO | CA | 93706-4510 | |
| MID VALLEY DISPOSAL | ATTN: LIZETT VALDOVINOS | 15300 W JENSEN AVE | | KERMAN | CA | 93630 | |
| MID VALLEY DISTRIBUTORS | | 3886 EAST JENSEN | | FRESNO | CA | 93725 | |
| MID VALLEY PUBLISHING INC | | 1130 G STREET | | REEDLEY | CA | 93654 | |
| MID VALLEY PUMP TESTING | | PO BOX 1751 | | TULARE | CA | 93274 | |
| MID VALLEY SURGICAL SUPPLY | | 2105 NORTH FINE STREET | | FRESNO | CA | 93727 | |
| MID VALLEY WATER WELL TESTING | | 1255 N CHERRY #514 | | TULARE | CA | 93274 | |
| MIDCOM DATA INTERNATIONAL, INC | | 33493 W 14 MILE RD SUITE 150 | | FARMINGTON HILLS | MI | 48331 | |
| MIDLAND TRACTOR | | PO BOX 1227 | | MADERA | CA | 93639 | |
| MIDNIGHT EXPRESS TRUCKING CO | | PO BOX 10048 | | FRESNO | CA | 93745 | |
| MIDVAL AG, INC | | 6404 E LOWE AVE | | FRESNO | CA | 93727 | |
| MID-VALLEY PIPE & SUPPLY, INC | | PO BOX 2023 | | TULARE | CA | 93275 | |
| MID-VALLEY TRANSPORT | | PO BOX 794 | | KEYS | CA | 95328 | |
| MIDWAY AUTO PARTS | | 41415 ROAD 128 | | OROSI | CA | 93647 | |
| MIGDALIA GOMEZ ORELLANA | | ADDRESS REDACTED | | | | | |
| MIGEL MENCIAS HUERTA | | ADDRESS REDACTED | | | | | |
| MIGEUL SANTOS GARCIA | | ADDRESS REDACTED | | | | | |
| MIGEUL TREJO GALVAN | | ADDRESS REDACTED | | | | | |
| MIGHTY FUDGE STUDIOS | | 4230 EVANS DRIVE | | BOULDER | CO | 80303 | |
| MIGUEL A DIAZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A DIAZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL A FUENTE GUERRA | | ADDRESS REDACTED | | | | | |
| MIGUEL A GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A HUATO | | ADDRESS REDACTED | | | | | |
| MIGUEL A HUERTA ANAYA | | ADDRESS REDACTED | | | | | |
| MIGUEL A LEMUS | | ADDRESS REDACTED | | | | | |
| MIGUEL A LIZARRAGA LEON | | ADDRESS REDACTED | | | | | |
| MIGUEL A LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A MAGANA CARDOSO | | ADDRESS REDACTED | | | | | |
| MIGUEL A MARCIAL | | ADDRESS REDACTED | | | | | |
| MIGUEL A MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A MARTINEZ-GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL A ORNELAS | | ADDRESS REDACTED | | | | | |
| MIGUEL A PENA | | ADDRESS REDACTED | | | | | |
| MIGUEL A PLASCENCIA RIVERA | | ADDRESS REDACTED | | | | | |
| MIGUEL A RAFAEL JULIAN | | ADDRESS REDACTED | | | | | |
| MIGUEL A RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A ROSALES MORA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 289 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL A SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A SANCHEZ ROSALES | | ADDRESS REDACTED | | | | | |
| MIGUEL A SOTO | | ADDRESS REDACTED | | | | | |
| MIGUEL A TORRES | | ADDRESS REDACTED | | | | | |
| MIGUEL A TORRES ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL A VAZQUEZ MILLAN | | ADDRESS REDACTED | | | | | |
| MIGUEL ACOSTA JASSO | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILAR H | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILAR SILVA | | ADDRESS REDACTED | | | | | |
| MIGUEL AGUILERA | | ADDRESS REDACTED | | | | | |
| MIGUEL ALEJANDRO SOTO ALVAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ALVAREZ CATILLA | | ADDRESS REDACTED | | | | | |
| MIGUEL AMEZCUA MALDONADO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANALCO CASTRO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL AGABO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ANAYA ROSALES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ARELLANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ARREDONDO - CAUDILLO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL AVILA TORRES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CAMACHO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CHAVEZ DUARTE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CONTRERAS MIJARES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL CUEVA-PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL DE LA TORRE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL DURAN DIAZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ESPINOZA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ESQUIVEL | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL FERNANDEZ PINEDA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL FRANCO ESCOBAR | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL FRAUSTO ACOSTA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GOMEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GONZALEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL GUZMAN RUVALCABA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HINOJOSA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HUATO MOLINA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL HUERTA ANAYA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL JAIMES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LARIOS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL LUNA TORRES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MARMOLEJO MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA ALVAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA FISCAL | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL MENDOZA JR | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL PALMA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL REYES GOMEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL REYES MEDINA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RIVERA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RUIZ CORRALES | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL RUIZ-VIDAL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 290 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL ANGEL SAN JUAN | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANCHEZ SEBASTIAN | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANCHEZ SEVERIANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SANDOVAL RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SARAO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL SOSA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL TORRES CEJA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL TORRES PLANCARTE | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL TORRES SOLORZANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL YANEZ-OLEA | | ADDRESS REDACTED | | | | | |
| MIGUEL ANGEL ZEVALLOS RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ANTONIO MEJIA | | ADDRESS REDACTED | | | | | |
| MIGUEL ARANDA P | | ADDRESS REDACTED | | | | | |
| MIGUEL ARMANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ARROYO | | ADDRESS REDACTED | | | | | |
| MIGUEL AVILA SORIANO | | ADDRESS REDACTED | | | | | |
| MIGUEL BAJO | | ADDRESS REDACTED | | | | | |
| MIGUEL BARAJAS ROMERO | | ADDRESS REDACTED | | | | | |
| MIGUEL BARRAZA CAMARILLO | | ADDRESS REDACTED | | | | | |
| MIGUEL BARRERA OJEDA | | ADDRESS REDACTED | | | | | |
| MIGUEL BELLO ESTEBAN | | ADDRESS REDACTED | | | | | |
| MIGUEL BRAVO LAZARO | | ADDRESS REDACTED | | | | | |
| MIGUEL C GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL C VENTURA | | ADDRESS REDACTED | | | | | |
| MIGUEL CALLETANO | | ADDRESS REDACTED | | | | | |
| MIGUEL CAMPOS ESTRADA | | ADDRESS REDACTED | | | | | |
| MIGUEL CARRANZA RINCON | | ADDRESS REDACTED | | | | | |
| MIGUEL CARRILLO TZAPUT | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTANEDA MONTES | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTILLO LEYVA | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTOR | | ADDRESS REDACTED | | | | | |
| MIGUEL CASTRO ARAUJO | | ADDRESS REDACTED | | | | | |
| MIGUEL CERDA MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL CHAVEZ-NUNEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL CORTES | | ADDRESS REDACTED | | | | | |
| MIGUEL CORTES VEGA | | ADDRESS REDACTED | | | | | |
| MIGUEL CRUZ ACEVEDO | | ADDRESS REDACTED | | | | | |
| MIGUEL CRUZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL DELGADO | | ADDRESS REDACTED | | | | | |
| MIGUEL DOMINGO MALDONADO | | ADDRESS REDACTED | | | | | |
| MIGUEL DOMINGUEZ MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL ELIAS SINCHI | | ADDRESS REDACTED | | | | | |
| MIGUEL ESTEBAN CISNEROS GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL ESTRADA OCAMPO | | ADDRESS REDACTED | | | | | |
| MIGUEL FELIPE ELIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL FRAILE ARAGON | | ADDRESS REDACTED | | | | | |
| MIGUEL FRANCO | | ADDRESS REDACTED | | | | | |
| MIGUEL G GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GALBAN | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA DEJESUS | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GARIVAY A | | ADDRESS REDACTED | | | | | |
| MIGUEL GARNICA VILLA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 291 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL GONZALES GONZALES | | ADDRESS REDACTED | | | | | |
| MIGUEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL GUZMAN | | ADDRESS REDACTED | | | | | |
| MIGUEL H PASILLAS | | ADDRESS REDACTED | | | | | |
| MIGUEL H SALDANA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ MAGANA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ VALLEJO | | ADDRESS REDACTED | | | | | |
| MIGUEL HERNANDEZ VERDIN | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA AYUNGUA | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL HERRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL IBARRA REFUGIO | | ADDRESS REDACTED | | | | | |
| MIGUEL IBARRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ISAIAS PUMULUL | | ADDRESS REDACTED | | | | | |
| MIGUEL ISRAEL SANCHEZ RAMOS | | ADDRESS REDACTED | | | | | |
| MIGUEL JACOBO RIVERA | | ADDRESS REDACTED | | | | | |
| MIGUEL JAZO GUERRERO | | ADDRESS REDACTED | | | | | |
| MIGUEL JESUS PADILLA | | ADDRESS REDACTED | | | | | |
| MIGUEL JOSE PERES | | ADDRESS REDACTED | | | | | |
| MIGUEL JUAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL JUAREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LEDESMA | | ADDRESS REDACTED | | | | | |
| MIGUEL LOAEZA | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ JR | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ MORENO | | ADDRESS REDACTED | | | | | |
| MIGUEL LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MACIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL MADRIGAL AGUILAR | | ADDRESS REDACTED | | | | | |
| MIGUEL MALAGON NINO | | ADDRESS REDACTED | | | | | |
| MIGUEL MANZO | | ADDRESS REDACTED | | | | | |
| MIGUEL MANZO MEDRANO | | ADDRESS REDACTED | | | | | |
| MIGUEL MARIN MARQUEZ GALVAN | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ PEREGRINA | | ADDRESS REDACTED | | | | | |
| MIGUEL MARTINEZ QUINONEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MATA | | ADDRESS REDACTED | | | | | |
| MIGUEL MATA L | | ADDRESS REDACTED | | | | | |
| MIGUEL MATEO SALAIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MELGOSA ESPINOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL MENCIAS GUADALUPE | | ADDRESS REDACTED | | | | | |
| MIGUEL MENDOZA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MEZA PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MONTELONGO | | ADDRESS REDACTED | | | | | |
| MIGUEL MONTOYA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MORA | | ADDRESS REDACTED | | | | | |
| MIGUEL MORA CRUZ | | ADDRESS REDACTED | | | | | |
| MIGUEL MORALES URBINA | | ADDRESS REDACTED | | | | | |
| MIGUEL NARANJO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 292 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MIGUEL OJEDA | | ADDRESS REDACTED | | | | | |
| MIGUEL OLAYO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL OROSCO ARELLANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ORTIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL P HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PIEDRA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL PLASENCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL QUEZADA BANALES | | ADDRESS REDACTED | | | | | |
| MIGUEL QUINO PANJOJ | | ADDRESS REDACTED | | | | | |
| MIGUEL R RANGEL | | ADDRESS REDACTED | | | | | |
| MIGUEL RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RAMOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RAYA RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL REYES | | ADDRESS REDACTED | | | | | |
| MIGUEL REYES MACIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL REYES MONTES | | ADDRESS REDACTED | | | | | |
| MIGUEL REYNOSO AYALA | | ADDRESS REDACTED | | | | | |
| MIGUEL RIVERA SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL ROBLES-GAITAN | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ BORJA | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ FLORES | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL RODRIGUEZ VENEGAS | | ADDRESS REDACTED | | | | | |
| MIGUEL ROJAS MEXICANO | | ADDRESS REDACTED | | | | | |
| MIGUEL ROJAS-ESPINOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL ROMERO | | ADDRESS REDACTED | | | | | |
| MIGUEL ROMERO GARCIA | | ADDRESS REDACTED | | | | | |
| MIGUEL ROSALES | | ADDRESS REDACTED | | | | | |
| MIGUEL ROSALES M | | ADDRESS REDACTED | | | | | |
| MIGUEL RUBALCABA | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL RUIZ TELLEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SALAZAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SALCEDA LUA | | ADDRESS REDACTED | | | | | |
| MIGUEL SALDANA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SALINAS CORTES | | ADDRESS REDACTED | | | | | |
| MIGUEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SANCHEZ QUINTANA | | ADDRESS REDACTED | | | | | |
| MIGUEL SANDOVAL | | ADDRESS REDACTED | | | | | |
| MIGUEL SANTOS CORTEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SIERRA | | ADDRESS REDACTED | | | | | |
| MIGUEL SILVA AGUILAR | | ADDRESS REDACTED | | | | | |
| MIGUEL SOLIS-GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL SORIANO VILLANUEBA | | ADDRESS REDACTED | | | | | |
| MIGUEL SOTELO VALDOVINOS | | ADDRESS REDACTED | | | | | |
| MIGUEL TOLEDO LOPEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL TORRECIAS | | ADDRESS REDACTED | | | | | |
| MIGUEL TORRES ABARCA | | ADDRESS REDACTED | | | | | |
| MIGUEL TORRES SANCHEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL V QUIROZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| MIGUEL V SANTOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 293 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MIGUEL VALDEZ-PULIDO | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS COYT | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS MENDOZA | | ADDRESS REDACTED | | | | | |
| MIGUEL VARGAS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL VEGA RENTERIA | | ADDRESS REDACTED | | | | | |
| MIGUEL VELTRAN | | ADDRESS REDACTED | | | | | |
| MIGUEL VELTRAN BUCIO | | ADDRESS REDACTED | | | | | |
| MIGUEL VENANCIO ORTEGA | | ADDRESS REDACTED | | | | | |
| MIGUEL VICENTE ORTIZ | | ADDRESS REDACTED | | | | | |
| MIGUEL VILLANUEVA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIGUEL VIVIANO | | ADDRESS REDACTED | | | | | |
| MIGUEL WESAW | | ADDRESS REDACTED | | | | | |
| MIGUEL ZAVALA | | ADDRESS REDACTED | | | | | |
| MIGUEL ZAVALA GARCIA | | ADDRESS REDACTED | | | | | |
| MIKE BRIGGS PROPERTIES | | ADDRESS REDACTED | | | | | |
| MIKE COFFEY | | ADDRESS REDACTED | | | | | |
| MIKE EGGERS LTD | | ADDRESS REDACTED | | | | | |
| MIKE GERAWAN | | ADDRESS REDACTED | | | | | |
| MIKE GIANNANDREA | | ADDRESS REDACTED | | | | | |
| MIKE JENSEN FARMS | | ADDRESS REDACTED | | | | | |
| MIKE NORDSTROM | | ADDRESS REDACTED | | | | | |
| MIKE PENNER | | ADDRESS REDACTED | | | | | |
| MIKE PREWITT | | ADDRESS REDACTED | | | | | |
| MIKE S FRANCO | | ADDRESS REDACTED | | | | | |
| MIKE SULLIVAN | | ADDRESS REDACTED | | | | | |
| MIKE SWANSON | | ADDRESS REDACTED | | | | | |
| MIKE SWEENEY FARMS | | ADDRESS REDACTED | | | | | |
| MIKE THORNLEY | | ADDRESS REDACTED | | | | | |
| MIKE YAMAMOTO | | ADDRESS REDACTED | | | | | |
| MIKE'S LOADING SERVICE, INC | | ADDRESS REDACTED | | | | | |
| MILADY BARRALES | | ADDRESS REDACTED | | | | | |
| MILAGRO C MORALES IRAHETA | | ADDRESS REDACTED | | | | | |
| MILAGRO DHILLON | | ADDRESS REDACTED | | | | | |
| MILAGROS ARMAS | | ADDRESS REDACTED | | | | | |
| MILAGROS GARCIA | | ADDRESS REDACTED | | | | | |
| MILDRED AGUILAR | | ADDRESS REDACTED | | | | | |
| MILE-X-EQUIPMENT | | 801 N 2ND STREET | | COLDWATER | OH | 45828 | |
| MILEYDI HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MILEYDI L ESPANA | | ADDRESS REDACTED | | | | | |
| MILITARY PRODUCE GROUP | | 1106 INGLESIDE ROAD | | NORFOLK | VA | 23502 | |
| MILLER BEARING COMPANY, INC | | 420 PORTAGE BLVD | | KENT | OH | 44240 | |
| MILLER BEARING COMPANY, INC | | 420 PORTAGE BOULEVARD | | BRIMFIELD | OH | 44240 | |
| MILLER MEMORIAL CHAPEL | | 1120 WEST GOSHEN AVE | | VISALIA | CA | 93291 | |
| MILLER ZELL, INC | | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| MILLER'S AUTO CENTER-REEDLEY | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| MILLER'S AUTOMOTIVE- DINUBA | | 281 WEST MERCED STREET | | DINUBA | CA | 93618 | |
| MILLER'S AUTOMOTIVE, REEDLEY | | 1370 11TH STREET | | REEDLEY | CA | 93654 | |
| MILLER'S RENTAL LAND, INC | | 1696 GLENDALE AVENUE | | HANFORD | CA | 93230 | |
| MILLIMAN INC | | 650 CALIFORNIA STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| MILTON ALAN GARCIA | | ADDRESS REDACTED | | | | | |
| MILTON ANTONIO ARIZAGA-ORTEGA | | ADDRESS REDACTED | | | | | |
| MILTON S FRANK CO INC | | 180 MASON CIRCLE SUITE A | | CONCORD | CA | 94520 | |
| MINARETS MEDICAL GROUP INC | | 1340 W HERNDON AEV #101 | | FRESNO | CA | 93711 | |
| MINERAL KING PEDIATRIC | | 1700 S COURT ST STE D | | VISALIA | CA | 93277 | |
| MINERAL KING RADIOLOGICAL GRP | | 1700 S COURT ST SUITE F | | VISALIA | CA | 93277-4948 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 294 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MINERVA CRUZ ARREOLA | | ADDRESS REDACTED | | | | | |
| MINERVA MARTINEZ VEGA | | ADDRESS REDACTED | | | | | |
| MINERVA PALOMAR | | ADDRESS REDACTED | | | | | |
| MINUTEMAN PRESS OF CLOVIS | | 657 SHAW AVE | | CLOVIS | CA | 93612 | |
| MIRABELLA FARMS, INC | | 5551 S ORANGE AVE | | FRESNO | CA | 93725-9505 | |
| MIRACLE TRANSPORTATION, INC | | 3820 W HAPPY VALLEY RD | STE 141 | GLENDALE | AZ | 85310-3292 | |
| MIRAMONTE SANITATION INC | | PO BOX 129 | | REEDLEY | CA | 93654 | |
| MIRANDA MARTINEZ SANDOVAL | | ADDRESS REDACTED | | | | | |
| MIRCA GOMEZ VARGAS | | ADDRESS REDACTED | | | | | |
| MIRELLA GUERRERO GARCIA | | ADDRESS REDACTED | | | | | |
| MIRELLA LANDA | | ADDRESS REDACTED | | | | | |
| MIREY CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIREYA ANTONIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MIREYA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MIREYA MAGALLANES | | ADDRESS REDACTED | | | | | |
| MIREYA RODRIGUEZ OLEA | | ADDRESS REDACTED | | | | | |
| MIRIAM BISENTA DIAZ | | ADDRESS REDACTED | | | | | |
| MIRIAM CABRERA CARRASCO | | ADDRESS REDACTED | | | | | |
| MIRIAM FIGUEROA | | ADDRESS REDACTED | | | | | |
| MIRIAM GOMEZ PRIDA | | ADDRESS REDACTED | | | | | |
| MIRIAM IVETH HERNANDEZ GAZGA | | ADDRESS REDACTED | | | | | |
| MIRIAM J AGUAYO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIRIAM MALENA CARREON HERRERA | | ADDRESS REDACTED | | | | | |
| MIRIAM VASQUEZ | | ADDRESS REDACTED | | | | | |
| MIRIAM Y RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MIRIAN PEREZ | | ADDRESS REDACTED | | | | | |
| MIRNA ESPINOZA PEREZ | | ADDRESS REDACTED | | | | | |
| MIRNA MONTES | | ADDRESS REDACTED | | | | | |
| MIRNA PAZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MIRNA SANTOS | | ADDRESS REDACTED | | | | | |
| MIRNA TENANGO TENDERO | | ADDRESS REDACTED | | | | | |
| MIRNA VALDEZ | | ADDRESS REDACTED | | | | | |
| MIROSLAVA MURILLO | | ADDRESS REDACTED | | | | | |
| MIRTHA VILLAFANA AMBRIZ | | ADDRESS REDACTED | | | | | |
| MISAEL ENRIQUEZ ROJAS | | ADDRESS REDACTED | | | | | |
| MISAEL GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| MISAEL GUERRA CERDA | | ADDRESS REDACTED | | | | | |
| MISAEL GUZMAN | | ADDRESS REDACTED | | | | | |
| MISAEL JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| MISAEL MAGANA | | ADDRESS REDACTED | | | | | |
| MISAEL PINEDA ARIZAGA | | ADDRESS REDACTED | | | | | |
| MISAEL RODRIGUEZ C | | ADDRESS REDACTED | | | | | |
| MISAEL ROSALES PIMENTE | | ADDRESS REDACTED | | | | | |
| MISAEL RUIZ FLORES | | ADDRESS REDACTED | | | | | |
| MISAEL SAGRERO CORREA | | ADDRESS REDACTED | | | | | |
| MISAEL SALAZAR | | ADDRESS REDACTED | | | | | |
| MISS KINGS COUNTY SCHOLARSHIP COMM | | 1240 N RICHMOND | | HANFORD | CA | 93230 | |
| MISSION LINEN SUPPLY | | 520 EAST MINERAL KING AVENUE | | VISALIA | CA | 93292-6921 | |
| MISSION VENTURES, INC | | PO BOX 311 | | REEDLEY | CA | 93654 | |
| MITCHELL KIMURA | | ADDRESS REDACTED | | | | | |
| MITCHELL ROBERT CLARK | | ADDRESS REDACTED | | | | | |
| MITSUI SUMITOMO INSURANCE | | 15 INDEPENDENCE BLVD | PO BOX 4602 | WARREN | NJ | 07059 | |
| MITSUI SUMITOMO INSURANCE USA INC | | 560 LEXINGTON AVENUE | 20TH FLOOR | NEW YORK | NY | 10022 | |
| MITTMAN FAMILY LP | | 307 S FREMONT DRIVE | | LINDSAY | CA | 93247 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 295 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MITTRY FARMS INC | | PO BOX 3431 | | SHELL BEACH | CA | 93448 | |
| MITTRY FARMS TRUST | | PO BOX 338 | | SULTANA | CA | 93666 | |
| MITTRY FARMS, INC | | PO BOX 338 | | SULTANA | CA | 93666 | |
| MIXTEC GROUP ASSOCIATES | | 2600 FOOTHILL BOULEVARD, SUITE 202 | | LA CRESCENTA | CA | 91214 | |
| MIZHKA ANIUSKA SOTILLO RAMIREZ | | ADDRESS REDACTED | | | | | |
| MJR CREATIVE GROUP | | 1114 N FULTON ST | | FRESNO | CA | 93728 | |
| MK GRANITE | | PO BOX 10075 | | FRESNO | CA | 93745 | |
| MK MEDICAL | | 4555 NORTH CEDAR | | FRESNO | CA | 93726 | |
| MKF TECH SERVICE | | 2351 SUNSET BLVD #170-254 | | ROCKLIN | CA | 95765 | |
| MNL FARMS INC | | 12557 AVENUE 396 | | CUTLER | CA | 93615 | |
| MOBILE MODULAR MANAGEMENT CORPORATION | | PO BOX 45043 | | SAN FRANCISCO | CA | 94145 | |
| MOBILE UNIFORMS | | PO BOX 6271 | | BURBANK | CA | 91510-6271 | |
| MOBYNET COMMUNICATIONS | | 1159 F STREET | | REEDLEY | CA | 93654 | |
| MODAS Y REGALOS DE LAO | | 168 N L STREET | | DINUBA | CA | 93618 | |
| MODERN COMMERCIAL PEST CONTROL, INC | | 6737 N MILBURN AVE, STE 160,PMB 20 | | FRESNO | CA | 93722 | |
| MODESTA HERNANDEZ PATINO | | ADDRESS REDACTED | | | | | |
| MODESTA SOSA VILLA | | ADDRESS REDACTED | | | | | |
| MODESTO AGUILAR | | ADDRESS REDACTED | | | | | |
| MODESTO ARAUJO PEREZ | | ADDRESS REDACTED | | | | | |
| MODESTO BAEZ | | ADDRESS REDACTED | | | | | |
| MODESTO CASTILLO MARTINEZ | | ADDRESS REDACTED | | | | | |
| MODESTO COSME | | ADDRESS REDACTED | | | | | |
| MODESTO ERUBIEL ANARIBA LOPEZ | | ADDRESS REDACTED | | | | | |
| MODESTO MAGANA | | ADDRESS REDACTED | | | | | |
| MODESTO MORENO NAJERA | | ADDRESS REDACTED | | | | | |
| MODESTO PAEZ DE LA ROCHA | | ADDRESS REDACTED | | | | | |
| MODESTO ROBLEDO MORALES | | ADDRESS REDACTED | | | | | |
| MODESTO VASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| MOHAMED HUSSIN | | ADDRESS REDACTED | | | | | |
| MOISES CARRANZA | | ADDRESS REDACTED | | | | | |
| MOISES CASTANEDA LIZAMA | | ADDRESS REDACTED | | | | | |
| MOISES CASTILLO MEDEL | | ADDRESS REDACTED | | | | | |
| MOISES CASTREJON | | ADDRESS REDACTED | | | | | |
| MOISES COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| MOISES DAVILA JAUREGUI | | ADDRESS REDACTED | | | | | |
| MOISES ESPINOZA | | ADDRESS REDACTED | | | | | |
| MOISES FUENTES ZAMUDIO | | ADDRESS REDACTED | | | | | |
| MOISES GONZALEZ BARRIOS | | ADDRESS REDACTED | | | | | |
| MOISES GONZALEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| MOISES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| MOISES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MOISES HUERTA TALAMANTES | | ADDRESS REDACTED | | | | | |
| MOISES MARTINEZ SALVADOR | | ADDRESS REDACTED | | | | | |
| MOISES MOLINA SALGADO | | ADDRESS REDACTED | | | | | |
| MOISES MORALES L | | ADDRESS REDACTED | | | | | |
| MOISES MORELOS RIVERA | | ADDRESS REDACTED | | | | | |
| MOISES MURILLO SOSA | | ADDRESS REDACTED | | | | | |
| MOISES ONOFRE CHAVEZ | | ADDRESS REDACTED | | | | | |
| MOISES ORTEGA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MOISES ORTIZ GATICA | | ADDRESS REDACTED | | | | | |
| MOISES PACHECO CAMACHO | | ADDRESS REDACTED | | | | | |
| MOISES RAMIREZ CABRERA | | ADDRESS REDACTED | | | | | |
| MOISES TERRIQUEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 296 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MOISES TERRIQUEZ MACEDO | | ADDRESS REDACTED | | | | | |
| MOISES TRANQUILINO | | ADDRESS REDACTED | | | | | |
| MOISES VALENCIA | | ADDRESS REDACTED | | | | | |
| MOISES VARGAS FLORES | | ADDRESS REDACTED | | | | | |
| MOISES VASQUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| MOLINAR TRUCKING | | PO BOX 3091 | | INDIO | CA | 92201 | |
| MOM'S ORGANIC | | 6120 EXECUTIVE BLVD | STE 600 | ROCKVILLE | MD | 20852-4911 | |
| MONARCA LABOR, INC | | 2807 EDMONTON ST | | BAKERSFIELD | CA | 93309 | |
| MONCERRATH GARCIA PLANCARTE | | ADDRESS REDACTED | | | | | |
| MONCRIEF & HART, PC | | 16 W GABILAN STREET | | SALINAS | CA | 93901 | |
| MONICA ANGEL ORTIZ | | ADDRESS REDACTED | | | | | |
| MONICA BALTAZAR | | ADDRESS REDACTED | | | | | |
| MONICA BARRIOS | | ADDRESS REDACTED | | | | | |
| MONICA CARINA LOPEZ | | ADDRESS REDACTED | | | | | |
| MONICA CRANE | | ADDRESS REDACTED | | | | | |
| MONICA ESCALANTE QUINTERO | | ADDRESS REDACTED | | | | | |
| MONICA ESTHER TAPIA SOTO | | ADDRESS REDACTED | | | | | |
| MONICA FERREYRA MEJIA | | ADDRESS REDACTED | | | | | |
| MONICA GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| MONICA GONZALEZ | | ADDRESS REDACTED | | | | | |
| MONICA JANETTE TIZNADO | | ADDRESS REDACTED | | | | | |
| MONICA LUA | | ADDRESS REDACTED | | | | | |
| MONICA MOLINA LOPEZ | | ADDRESS REDACTED | | | | | |
| MONICA NOEMI YAHUACA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICA NOEMI YAHUACA HERNENDEZ | | ADDRESS REDACTED | | | | | |
| MONICA OCHOA | | ADDRESS REDACTED | | | | | |
| MONICA OLIVARES DE MADRIGAL | | ADDRESS REDACTED | | | | | |
| MONICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| MONICA ROSAS | | ADDRESS REDACTED | | | | | |
| MONICA SANTIAGO CAYETANO | | ADDRESS REDACTED | | | | | |
| MONICA SANTILLAN M | | ADDRESS REDACTED | | | | | |
| MONICA TORRES | | ADDRESS REDACTED | | | | | |
| MONICA VALLADARES ESCALERA | | ADDRESS REDACTED | | | | | |
| MONICO GALVAN FERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICO GALVAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONICO HERNANDEZ ANTONIO | | ADDRESS REDACTED | | | | | |
| MONICO LUNA | | ADDRESS REDACTED | | | | | |
| MONROE & SONS PRODUCE DIST | | PO BOX 3247 | | BAKERSFIELD | CA | 93385 | |
| MONROE CHARLOTTE | | ADDRESS REDACTED | | | | | |
| MONSERRAT ACUNA | | ADDRESS REDACTED | | | | | |
| MONSERRAT G SANTOS RIOS | | ADDRESS REDACTED | | | | | |
| MONSERRAT MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| MONSERRAT RIVAS | | ADDRESS REDACTED | | | | | |
| MONSERRAT VAZQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| MONSON MARKET | | 38845 MONSON DR | | DINUBA | CA | 93618 | |
| MONSON MARKET | | 38845 MONSON DRIVE | | DINUBA | CA | 93618 | |
| MONTE CRISTO FARMS LLC | | 11156 E ANNADALE AVE | | SANGER | CA | 93657 | |
| MONTEJANO PACKING HOUSE SERV INC | | 10099 AVE 424 | | DUNIBA | CA | 93618 | |
| MONTOY, JORGE F | | ADDRESS REDACTED | | | | | |
| MONTSERRAT MENDOZA | | ADDRESS REDACTED | | | | | |
| MONTSERRAT TORRES | | ADDRESS REDACTED | | | | | |
| MOODY'S INVESTORS SERVICES INC | | 7WTC AT 250 GREENWICH ST | | NEW YORK | NY | 10007 | |
| MOONLIGHT MFG | | 5259 AVENUE 408 | | REEDLEY | CA | 93654 | |
| MOONLIGHT PACKING CO LLC | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| MOORE & VAN ALLEN PLLC | | 100 NORTH TRYON STREET SUITE 4700 | | CHARLOTTE | NC | 28202-4003 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 297 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MOORE CONCRETE SAWING | | PO BOX 1626 | | CLOVIS | CA | 93613 | |
| MOORE TWINING ASSOCIATES, INC | | 2527 FRESNO STREET | | FRESNO | CA | 93721 | |
| MORENA ESCOBAR | | ADDRESS REDACTED | | | | | |
| MORGAN & SLATES STORE | | 12918 HANFORD/ARMONA ROAD | | HANFORD | CA | 93230 | |
| MORGAN ALLEN | | ADDRESS REDACTED | | | | | |
| MORGAN GALLACHER | | ADDRESS REDACTED | | | | | |
| MORGAN, LEWIS & BOCKIUS | | 1701 MARKET ST | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN, LEWIS & BOCKIUS LLP | | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178-6050 | |
| MORRIS GENERAL CONTRACTING INC | | 14451 WHITESBRIDGE RD | | KERMAN | CA | 93630 | |
| MORRISON & FOERSTER LLP | | PO BOX 742335 | | LOS ANGELES | CA | 90074-2335 | |
| MOSIER BROS INC | | PO BOX 577 | | WOODLAKE | CA | 93286 | |
| MOSS ADAMS LLP | | PO BOX 101822 | | PASADENA | CA | 91189-1822 | |
| MOTION & FLOW CONTROL PRODUCTS INC | | 3667 S BAGLEY #102 | | FRESNO | CA | 93725 | |
| MOTION INDUSTRIES, INC | | FILE 57463 | | LOS ANGELES | CA | 90074-7463 | |
| MOUNTAIN VIEW COLD STORAGE INC | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| MOUNTAIN VIEW FARMS INC | | 24079 AVENUE 196 | | STRATHMORE | CA | 93267 | |
| MOUNTIAN VIEW FRUIT SALES, INC | | 4275 AVE 416 | | REEDLEY | CA | 93654 | |
| MOXXY MARKETING | | 1522 CONSTITUTION BLVD #314 | | SALINAS | CA | 93905 | |
| MOYA TRUCKING | | 7919 S ALTA AVE | | REEDLEY | CA | 93654 | |
| MOYSES BENITES | | ADDRESS REDACTED | | | | | |
| MP FARM MANAGEMENT INC | | 1414 EAST GRIFFITH WAY #208 | | FRESNO | CA | 93704 | |
| MPI LABEL SYSTEMS | | 2315 STATION DRIVE | | STOCKTON | CA | 95215 | |
| MRS ELEANOR ZYVIEC | | ADDRESS REDACTED | | | | | |
| MRS LEONARD RENNER | | ADDRESS REDACTED | | | | | |
| MRS ROSEANN KIRSCH | | ADDRESS REDACTED | | | | | |
| MS FIRE PROTECTION INC | | PO BOX 2339 | | FRESNO | CA | 93745-2339 | |
| MSC INDUSTRIAL SUPPLY COMPANY | | 515 BROADHOLLOW ROAD, SUITE 100 | | MELVILLE | NY | 11747-3151 | |
| MT VIEW AG SERVICE INC | | PO BOX 112 | | DINUBA | CA | 93618 | |
| MULHOLLAND CITRUS | | 5505 S HILLS VALLEY RD | | ORANGE COVE | CA | 93646 | |
| MULLER FARMING INC | | 1576 N KAWEAH | | EXETER | CA | 93221 | |
| MURGUIA FRUIT COMPANY, INC | | 1100 DRAPER ST, SUITE E | | KINGSBURG | CA | 93631 | |
| MURPHY BANK | | PO BOX 9725 | | FRESNO | CA | 93794-9725 | |
| MURRAY EQUIPMENT INC | | 2515 CHARLESTON PLACE | | FORT WAYNE | IN | 46808 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | 1943 NORTH GATEWAY BLVD, #101 | | FRESNO | CA | 93727 | |
| MUTCHLER MACHINE | | 1439 N EMERALD AVE | | MODESTO | CA | 95351 | |
| MVK ENTERPRISES LLC | | ADDRESS REDACTED | | | | | |
| MVK FARMCO LLC | | ATTN: JOHN BOKEN | 7700 N PALM AVE SUITE 206 | FRESNO | CA | 93711 | |
| MVK FARMCO LLC | | 7108 N FRESNO STREET | STE 450 | FRESNO | CA | 93720 | |
| MVK INTERMEDIATE HOLDINGS LLC | | 770 N PALM AVENUE | SUITE 206 | FRESNO | CA | 93711 | |
| MVP SAFETY PROFESSIONALS LLC | | 201 EAST STREET | | WOODLAND | CA | 95776 | |
| MYCOM NORTH AMERICAN, INC | | 4718 GREENLEAF COURT SUITE #5 | | MODESTO | CA | 95356 | |
| MYCROFT COMPUTING | | PO BOX 12101 | | BALTIMORE | MD | 21281 | |
| MYERS BROS | | 8650 LACEY BLVD | | HANFORD | CA | 93230 | |
| MYERS BROTHERS INC | | 8650 LACEY BLVD | | HANFORD | CA | 93230 | |
| MYERS TIRE SUPPLY | | PO BOX 100169 | | PASADENA | CA | 91189-0169 | |
| MYRA SUMMERS | | ADDRESS REDACTED | | | | | |
| MYSAFETYSIGNCOM | | 300 CADMAN PLAZA WEST SUITE 1303 | | BROOKLYN | NY | 11201 | |
| MYVISUALHARVEST | | 38900 ROAD 56 | | DINUBA | CA | 93618 | |
| N AND S TRACTOR | | PO BOX 910 | | MERCED | CA | 95341 | |
| N ELANA MAGDALENO ZAVALA | | ADDRESS REDACTED | | | | | |
| N&S TRACTOR | | 20280 MAIN ST | | STRATFORD | CA | 93266 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 298 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NABANI COHEN | | ADDRESS REDACTED | | | | | |
| NABOR AGUILAR | | ADDRESS REDACTED | | | | | |
| NABOR ESPINOZA | | ADDRESS REDACTED | | | | | |
| NABOR ESPINOZA ARMENTA | | ADDRESS REDACTED | | | | | |
| NABOR FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| NABOR GONZALES SALGADO | | ADDRESS REDACTED | | | | | |
| NABOR MENDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| NABOR MENDOZA MALDONADO | | ADDRESS REDACTED | | | | | |
| NABOR PANZO CHIPAHUA | | ADDRESS REDACTED | | | | | |
| NADEL | | PO BOX 8342 | | PASADENA | CA | 91109-8342 | |
| NAHUM MARIN RAMIREZ | | ADDRESS REDACTED | | | | | |
| NAHUM MARQUEZ PINA | | ADDRESS REDACTED | | | | | |
| NAIZET NAHOMY IBAL QUEZADA | | ADDRESS REDACTED | | | | | |
| NALLELI FIGUEROA | | ADDRESS REDACTED | | | | | |
| NALLELI G ROMERO SANDOVAL | | ADDRESS REDACTED | | | | | |
| NANCY BUBB | | ADDRESS REDACTED | | | | | |
| NANCY CRUZ HIPOLITO | | ADDRESS REDACTED | | | | | |
| NANCY FLORES ANDALON | | ADDRESS REDACTED | | | | | |
| NANCY KARINA ARAIZA | | ADDRESS REDACTED | | | | | |
| NANCY PAOLA ALVAREZ | | ADDRESS REDACTED | | | | | |
| NANCY SANDOVAL DE EVANS | | ADDRESS REDACTED | | | | | |
| NANCY UU | | ADDRESS REDACTED | | | | | |
| NANDYTHFER LORENZO LOPEZ | | ADDRESS REDACTED | | | | | |
| NAOMI BARRAGAN | | ADDRESS REDACTED | | | | | |
| NAPA AUTO PARTS | | 1945 W FRONT STREET | | SELMA | CA | 93662 | |
| NAPA AUTO PARTS KINGBURG | | 2025 SIMPSON | | KINGSBURG | CA | 93631 | |
| NAPA AUTO PARTS REEDLEY | | 1184 I STREET | | REEDLEY | CA | 93654 | |
| NAPA AUTO PARTS SANGER | | 1234 7TH ST | | SANGER | CA | 93657 | |
| NAPIER PARK | | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | |
| NAPOLEON GUEVARA | | ADDRESS REDACTED | | | | | |
| NAPOLEON QUIROZ RAZO | | ADDRESS REDACTED | | | | | |
| NARAYAN, GUJARATHI | | ADDRESS REDACTED | | | | | |
| NARAYANA AMBATI, MD | | ADDRESS REDACTED | | | | | |
| NARCISA ALVARADO VALENCIA | | ADDRESS REDACTED | | | | | |
| NARCISO ESTRADA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NARCISO LOPEZ ROMO | | ADDRESS REDACTED | | | | | |
| NARCISO LOPEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| NARCISO PULIDO-SERVINE | | ADDRESS REDACTED | | | | | |
| NASARIO HUIZAR RAMOS | | ADDRESS REDACTED | | | | | |
| NASH-DE CAMP CO | | PO BOX 3127 | | VISALIA | CA | 93278 | |
| NASH-FINCH CO | | PO BOX 355 | | MINNEAPOLIS | MN | 55440-0355 | |
| NATALIA AGUILAR GARCIA | | ADDRESS REDACTED | | | | | |
| NATALIA CARMINA RAMIREZ MEZA | | ADDRESS REDACTED | | | | | |
| NATALIA FIGUEROA | | ADDRESS REDACTED | | | | | |
| NATALIA MEDRANO | | ADDRESS REDACTED | | | | | |
| NATALIA ROBLES | | ADDRESS REDACTED | | | | | |
| NATALIE CISNEROS | | ADDRESS REDACTED | | | | | |
| NATALIE VANESSA ARMENTA | | ADDRESS REDACTED | | | | | |
| NATALIO AGUIRRE A | | ADDRESS REDACTED | | | | | |
| NATALY CARRILLO CUEVAS | | ADDRESS REDACTED | | | | | |
| NATANAEL VASQUEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| NATHALY MONTIEL LOPEZ | | ADDRESS REDACTED | | | | | |
| NATHAN HAWE | | ADDRESS REDACTED | | | | | |
| NATHAN PASCUA RIVERA | | ADDRESS REDACTED | | | | | |
| NATHANAEL JESUS GUZMAN | | ADDRESS REDACTED | | | | | |
| NATHANIEL ROBERTS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 299 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATIONAL GROCERS | | 6810 40TH STREET SE | | CALGARY AB | T2C | 2A5 | |
| NATIONAL HARDWARE SUPPLY | | 7173 N BLACKSTONE | | PINEDALE | CA | 93650 | |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOC | | 1001 NORTH FAIRFAX STREET SUITE 600 | | ALEXANDRIA | VA | 22314 | |
| NATIONAL NOTARY ASS | | PO BOX 2402 | | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL PEACH COUNCIL | | 12 NICKLAUS LANE, SUITE 101 | | COLUMBIA | SC | 29229 | |
| NATIONS BANKER TRUST | | PO BOX 1752 | | MEMPHIS | TN | 38101-1752 | |
| NATIVIDAD CABRERA GOMEZ | | ADDRESS REDACTED | | | | | |
| NATIVIDAD DOMINGANI | | ADDRESS REDACTED | | | | | |
| NATIVIDAD GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| NATIVIDAD TORRES GARCIA | | ADDRESS REDACTED | | | | | |
| NATYARA MAYRA IBAL QUEZADA | | ADDRESS REDACTED | | | | | |
| NAVA PRO INC | | 820 PARK ROW PMB 433 | | SALINAS | CA | 93901 | |
| NAVA RPT INC LA | | 805 W ACEQUIA AVE | STE 1C | VISALIA | CA | 93291 | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | CHARLOTTE | NC | 28260-0941 | |
| NAVOR PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| NAVOR R LUNA MERCADO | | ADDRESS REDACTED | | | | | |
| NAYELI E HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NAYELI GARCIA | | ADDRESS REDACTED | | | | | |
| NAYELI LOPEZ | | ADDRESS REDACTED | | | | | |
| NAYELI MARICHE | | ADDRESS REDACTED | | | | | |
| NAYELI PEREZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| NAYELI ZAVALA NUNEZ | | ADDRESS REDACTED | | | | | |
| NAZAEL ALEJO | | ADDRESS REDACTED | | | | | |
| NAZARIO CHAVEZ HERREJON | | ADDRESS REDACTED | | | | | |
| NAZARIO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| NAZARIO SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| NAZARIO VENEGAS RIOS | | ADDRESS REDACTED | | | | | |
| NB TRUCKING, INC | | 2317 N HANOVER AVE | | FRESNO | CA | 93722 | |
| NC AG INC TRUCKING | | 703 G STREET | | REEDLEY | CA | 93654 | |
| NCI BUILDING SYSTEMS | | PO BOX 840435 | | DALLAS | TX | 75284 | |
| NEFTALI CHAVEZ C | | ADDRESS REDACTED | | | | | |
| NEFTALI LAURANO FLORES | | ADDRESS REDACTED | | | | | |
| NEGOCIOS LIBERTAD | | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| NEGOCIOS LIBERTAD LLC | DANIEL GERAWAN | PMB 52528 | 5940 S RAINBOW BLVD SUITE 400 | LAS VEGAS | NV | 89118 | |
| NEGOCIOS LIBERTAD LLC | C/O DANIEL GERAWAN | PMB 52528, 5940 S RAINBOW BLVD | SUITE 400 | LAS VEGAS | NV | 89118 | |
| NEGOCIOS LIBERTAD LLC | C/O DANIEL GERAWAN | PMB 52528, 5940 S RAINBOW BLVD | SUITE 400 | LAS VEGAS | NV | 89118 | |
| NEGOCIOS LIBERTAD LLC (NV) | | ADDRESS REDACTED | | | | | |
| NEIDA FELIX GARCIA | | ADDRESS REDACTED | | | | | |
| NEIL ZERLANG- LAND SURVEYOR, INC | | 2908-B WEST MAIN STREET | | VISALIA | CA | 93291 | |
| NELIDA FERNANDEZ FAJARDO | | ADDRESS REDACTED | | | | | |
| NELIDA MARTINEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| NELIDA REBOLLO | | ADDRESS REDACTED | | | | | |
| NELIDA REBOYO NUNEZ | | ADDRESS REDACTED | | | | | |
| NELIS O CEDILLOS BARRAZA | | ADDRESS REDACTED | | | | | |
| NELLY PORLONGA FLORES | | ADDRESS REDACTED | | | | | |
| NELSON A SANCHEZ | | ADDRESS REDACTED | | | | | |
| NELSON ARMANDO PAZ PEREZ | | ADDRESS REDACTED | | | | | |
| NELSON BYERS INSURANCE | | 1300 WEST SHAW AVE, SUITE 4D | | FRESNO | CA | 93711 | |
| NELSON GARIBAY-GUERRERO | | ADDRESS REDACTED | | | | | |
| NELSON MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| NELSON RAMOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 300 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NELSON-JAMESON, INC | | PO BOX 1147 | | MARSHFIELD | WI | 54449 | |
| NELSON'S ACE HARDWARE | | 2125 10TH AVE | | KINGSBURG | CA | 93631 | |
| NELSON'S POWER CENTER | | 2104 E FRONT ST | | SELMA | CA | 93662 | |
| NEMATODES INC | | 1577 W FRONT ST STE B | | SELMA | CA | 93662 | |
| NEMESIO REYES RAFAEL | | ADDRESS REDACTED | | | | | |
| NEPTALI ROJAS LAZARO | | ADDRESS REDACTED | | | | | |
| NEREIDA MENDOZA | | ADDRESS REDACTED | | | | | |
| NEREIDA MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| NEREO MAYO | | ADDRESS REDACTED | | | | | |
| NEREYDA ACOSTA CORONA | | ADDRESS REDACTED | | | | | |
| NERO HUERTA | | ADDRESS REDACTED | | | | | |
| NERY AMILCAR MELENDEZ ORELLANA | | ADDRESS REDACTED | | | | | |
| NERY MARAVILLA | | ADDRESS REDACTED | | | | | |
| NESGAR MORENO GONZALEZ | | ADDRESS REDACTED | | | | | |
| NESTOR DANIEL CORTEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| NESTOR EDUARDO GARCIA | | ADDRESS REDACTED | | | | | |
| NESTOR FELIX | | ADDRESS REDACTED | | | | | |
| NESTOR J NAVARRETE AVILES | | ADDRESS REDACTED | | | | | |
| NESTOR RAUL VELASQUEZ | | ADDRESS REDACTED | | | | | |
| NETFALI BONILLA | | ADDRESS REDACTED | | | | | |
| NETFALI HUMBERTO MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| NETFALI RANGEL | | ADDRESS REDACTED | | | | | |
| NETTALI GARCIA | | ADDRESS REDACTED | | | | | |
| NETTO AG, INC | | 10044 FLINT AVE | | HANFORD | CA | 93230 | |
| NETWORK DEPOSITION SERVICES | | 1800 CENTURY PARK EAST SUITE 150 | | LOS ANGELES | CA | 90067 | |
| NEUFELD FARMS | | 38250 ROAD 32 | | KINGSBURG | CA | 93631 | |
| NEW ANSWERNET, INC | | 6501 BOEING DRIVE, SUITE H-1 | | EL PASO | TX | 79925 | |
| NEW ENGLAND SAFETY, LLC | | PO BOX 58 | | KENSINGTON | CT | 6037 | |
| NEW ERA FARM SERVICE, INC | | 2904 E OAKDALE AVE | | TULARE | CA | 93274 | |
| NEW ERA LOGISTICS INC | | 9402 TOWNE SQUARE AVE STE D | | CINCINNATI | OH | 45242 | |
| NEW GENERATION TRUCK LINES | | 2111 GRER RD, BLDG F, SUITE 208 | | TURLOCK | CA | 95380 | |
| NEW HORIZON FARMS LLC | | 15625 AVE 144 | | TIPTON | CA | 93272 | |
| NEW LEAF | | PO BOX 129 | | TRAVER | CA | 93673 | |
| NEW LEAF DISTRIBUING | | 2600 NEWPORT BEACH BLVD STE #122 | | NEWPORT BEACH | CA | 92663 | |
| NEW SON YENG PRODUCE LLC | | 32 BEADEL STREET | | BROOKLYN | NY | 11222 | |
| NEW TANGRAM LLC | | 9200 SORENSEN AVE | | SANTA FE SPRINGS | CA | 90670 | |
| NEWEGG BUSINESS INC | | 17560 ROWLAND ST | | CITY OF INDUSTRY | CA | 91748 | |
| NEWMATODES INC | | 1577 W FRONT ST STE B | | SELMA | CA | 93662 | |
| NEXT STEP COMMUNICATIONS | | 1307 S MOONEY | | VISALIA | CA | 93277 | |
| NEXTEL COMMUNICATIONS | | PO BOX 54977 | | LOS ANGELES | CA | 90054-0977 | |
| NEYMY GRACIBEL CRUZ FERMAN | | ADDRESS REDACTED | | | | | |
| NEYRA YAZMIN GARCIA AMBROSIO | | ADDRESS REDACTED | | | | | |
| NG FARMING PARTNERS LLC | | 1230 S OLIVE ST | #620 | LOS ANGELES | CA | 90015 | |
| NH3 PLUS, INC | | 5382 S PEACH | | FRESNO | CA | 93725 | |
| NICANDRO BUELVAS ROBLES | | ADDRESS REDACTED | | | | | |
| NICANDRO GARCIA ALMARAZ | | ADDRESS REDACTED | | | | | |
| NICANDRO MELCHOR RUEDA | | ADDRESS REDACTED | | | | | |
| NICANDRO OLAYA CORTES | | ADDRESS REDACTED | | | | | |
| NICANOR ZARCO MENDOZA | | ADDRESS REDACTED | | | | | |
| NICASIO DIAZ MEDINA | | ADDRESS REDACTED | | | | | |
| NICASIO PACHECO GOMEZ | | ADDRESS REDACTED | | | | | |
| NICASIO TEODORO ZEFERINO IBARRA | | ADDRESS REDACTED | | | | | |
| NICHOLAS AYALA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 301 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NICHOLAS FRANCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICHOLAS LABENDEIRA | | ADDRESS REDACTED | | | | | |
| NICHOLAS LAMBERTO JUAREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| NICHOLAS S BOOS | | ADDRESS REDACTED | | | | | |
| NICK BOOS | | ADDRESS REDACTED | | | | | |
| NICK BURATOVICH | | ADDRESS REDACTED | | | | | |
| NICK KALANDER | | ADDRESS REDACTED | | | | | |
| NICK MENDOZA FARM MGMT INC | | 1320 11TH STREET | | REEDLEY | CA | 93654 | |
| NICK'S CUSTOM GOLF CARS | | 5340 GATEWAY PLAZA DR | | BENICIA | CA | 94510 | |
| NICODEMUS RUIZ ALONSO | | ADDRESS REDACTED | | | | | |
| NICOL ARAUJO PEREZ | | ADDRESS REDACTED | | | | | |
| NICOL HERNNADNES | | ADDRESS REDACTED | | | | | |
| NICOLAS ALVAREZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS ARCE CORREA | | ADDRESS REDACTED | | | | | |
| NICOLAS C VASQUEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CALDERON BOLANOS | | ADDRESS REDACTED | | | | | |
| NICOLAS CARRILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS CEDENO | | ADDRESS REDACTED | | | | | |
| NICOLAS CELIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CERVANTES GORDILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS CHIPAHUA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| NICOLAS CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |
| NICOLAS CORREA ARCE | | ADDRESS REDACTED | | | | | |
| NICOLAS DIAZ | | ADDRESS REDACTED | | | | | |
| NICOLAS ESPINOZA PIMENTEL | | ADDRESS REDACTED | | | | | |
| NICOLAS FERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS FLORES ZAMORA | | ADDRESS REDACTED | | | | | |
| NICOLAS GARCIA-ANALCO | | ADDRESS REDACTED | | | | | |
| NICOLAS GATIVA | | ADDRESS REDACTED | | | | | |
| NICOLAS GAYTAN | | ADDRESS REDACTED | | | | | |
| NICOLAS GOMEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS HERNANDEZ PILENO | | ADDRESS REDACTED | | | | | |
| NICOLAS HERRERA LOPEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS HIGUERA | | ADDRESS REDACTED | | | | | |
| NICOLAS HUARACHA PAZ | | ADDRESS REDACTED | | | | | |
| NICOLAS LOPEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS MARQUEZ ELACIO | | ADDRESS REDACTED | | | | | |
| NICOLAS MATA MELECIO | | ADDRESS REDACTED | | | | | |
| NICOLAS MENDIETA MORALES | | ADDRESS REDACTED | | | | | |
| NICOLAS MENDOZA TRUJILLO | | ADDRESS REDACTED | | | | | |
| NICOLAS MORELOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS ORNELAS | | ADDRESS REDACTED | | | | | |
| NICOLAS PADILLA | | ADDRESS REDACTED | | | | | |
| NICOLAS PERES | | ADDRESS REDACTED | | | | | |
| NICOLAS PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RAMIREZ VIRGENEO | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| NICOLAS RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| NICOLAS ROSENDO | | ADDRESS REDACTED | | | | | |
| NICOLAS RUIS REYES | | ADDRESS REDACTED | | | | | |
| NICOLAS RUIZ LOPEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS RUIZ MEJIA | | ADDRESS REDACTED | | | | | |
| NICOLAS TOBON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NICOLAS VELASCO PENATE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 302 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NICOLAS YEPEZ | | ADDRESS REDACTED | | | | | |
| NICOLASA LANDA ROMAN | | ADDRESS REDACTED | | | | | |
| NICOLASA PADILLA DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NICOMEDE ONOFRE | | ADDRESS REDACTED | | | | | |
| NIDIA M BARRAGAN | | ADDRESS REDACTED | | | | | |
| NIELSEN CONSUMER LLC | | 40 DANBURY RD | | WILTON | CT | 6897 | |
| NIJJER BROS TRUCKING | | PO BOX 277 | | MADERA | CA | 93639 | |
| NIKSON JEAN | | ADDRESS REDACTED | | | | | |
| NILDA PATRICIA ZAMORA | | ADDRESS REDACTED | | | | | |
| NILMEIER FARMS | | 7373 E NORTH AVE | | FRESNO | CA | 93725 | |
| NIRMAL S BRAR MD INC | | 1111 E HERNDON AVE | SUITE 115 | FRESNO | CA | 93720 | |
| NISEI FARMERS LEAGUE | | 1775 N FINE | | FRESNO | CA | 93727 | |
| NITZIA GALLARDO | | ADDRESS REDACTED | | | | | |
| NIVARDO LOPEZ MORALES | | ADDRESS REDACTED | | | | | |
| NM GRIGGS COMPANY | | 3636 HWY 86 | | BRAWLEY | CA | 92227 | |
| NM REGAL, LLC | | ADDRESS REDACTED | | | | | |
| NMC V EQUITY FUND, LP | | ADDRESS REDACTED | | | | | |
| NMHG FINANCIAL SERVICES, INC | | PO BOX 643749 | | PITTSBURGH | PA | 15264-3749 | |
| NOBLE TRUCK ACCESSORY CENTERS | | 6770 N BLACKSTONE | | FRESNO | CA | 93710 | |
| NODBERTO ROSARIO CARRETO | | ADDRESS REDACTED | | | | | |
| NOE ALEJANDRO VALDOVINOS CERDA | | ADDRESS REDACTED | | | | | |
| NOE ALVARADO | | ADDRESS REDACTED | | | | | |
| NOE ALVARADO PANTALEON | | ADDRESS REDACTED | | | | | |
| NOE ANTONIO BENO TERRAZAS | | ADDRESS REDACTED | | | | | |
| NOE AVALOS MONDRAGON | | ADDRESS REDACTED | | | | | |
| NOE BRAVO JIMENEZ | | ADDRESS REDACTED | | | | | |
| NOE CASTRO | | ADDRESS REDACTED | | | | | |
| NOE COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| NOE DE JESUS BARRETO | | ADDRESS REDACTED | | | | | |
| NOE FONSECA ARAUJO | | ADDRESS REDACTED | | | | | |
| NOE GARCIA | | ADDRESS REDACTED | | | | | |
| NOE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NOE J GUTIERREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| NOE LUNA | | ADDRESS REDACTED | | | | | |
| NOE MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| NOE MANZO | | ADDRESS REDACTED | | | | | |
| NOE MARTINEZ GASPAR | | ADDRESS REDACTED | | | | | |
| NOE MERCADO AMBRIZ | | ADDRESS REDACTED | | | | | |
| NOE MORALES TORRES | | ADDRESS REDACTED | | | | | |
| NOE QUIROS JACOBO | | ADDRESS REDACTED | | | | | |
| NOE REYES LEON | | ADDRESS REDACTED | | | | | |
| NOE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NOE SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| NOEL FLORES SALINAS | | ADDRESS REDACTED | | | | | |
| NOEL GARCIA | | ADDRESS REDACTED | | | | | |
| NOEL GONZALEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| NOEL JIMENEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| NOEL LAZARO DIAZ | | ADDRESS REDACTED | | | | | |
| NOEL LOPEZ | | ADDRESS REDACTED | | | | | |
| NOEL LUA-DIAZ | | ADDRESS REDACTED | | | | | |
| NOEL MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| NOEL NEVAREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| NOEL ROMERO | | ADDRESS REDACTED | | | | | |
| NOEL VELASQUEZ | | ADDRESS REDACTED | | | | | |
| NOELI AMBRIZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| NOELIA BARAJAS RAMIREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 303 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NOELIA CORTES | | ADDRESS REDACTED | | | | | |
| NOELIA PERALTA BELLO | | ADDRESS REDACTED | | | | | |
| NOELIA PEREZ | | ADDRESS REDACTED | | | | | |
| NOEMI G MIRELES RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOEMI HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NOEMI HERREJON | | ADDRESS REDACTED | | | | | |
| NOEMI LLAMAS MARTINEZ | | ADDRESS REDACTED | | | | | |
| NOEMI M VALLE DE HINOJOSA | | ADDRESS REDACTED | | | | | |
| NOEMI MARTINEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOEMI MENDOZA PEREZ | | ADDRESS REDACTED | | | | | |
| NOEMI RAMIREZ | | ADDRESS REDACTED | | | | | |
| NOEMI SALAS TRUJILLO | | ADDRESS REDACTED | | | | | |
| NOFT GOLF | | 3800 ORANGE AVENUE | | CLEVELAND | OH | 44115 | |
| NOHELIA SENAIDA MEJIA | | ADDRESS REDACTED | | | | | |
| NOHEMI PERALTA | | ADDRESS REDACTED | | | | | |
| NOHEMY A LOPEZ ALVARENGA | | ADDRESS REDACTED | | | | | |
| NOHEMY PINEDA | | ADDRESS REDACTED | | | | | |
| NOLAN SORENSEN | | ADDRESS REDACTED | | | | | |
| NOLAN TRANSPORTATION GROUP | | PO BOX 931184 | | ATLANTA, | GA | 31193-1184 | |
| NOLBERTA ROSALES | | ADDRESS REDACTED | | | | | |
| NOLBERTO RAMIREZ ALONZO | | ADDRESS REDACTED | | | | | |
| NOLDER CEDILLO SANDOVAL | | ADDRESS REDACTED | | | | | |
| NOLVERTO NUNEZ MACEDO | | ADDRESS REDACTED | | | | | |
| NORA BELLELY BARRIOS CORTES | | ADDRESS REDACTED | | | | | |
| NORA ISELA SANCHEZ REBOYA | | ADDRESS REDACTED | | | | | |
| NORA SOTO GUERRERO | | ADDRESS REDACTED | | | | | |
| NORBERTO A MENDOZA PEREZ | | ADDRESS REDACTED | | | | | |
| NORBERTO AGUILAR CHAVEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO BECERRA PINEDA | | ADDRESS REDACTED | | | | | |
| NORBERTO CELSO GOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| NORBERTO CLEMENTE VICENTE | | ADDRESS REDACTED | | | | | |
| NORBERTO MELCHOR SOTO | | ADDRESS REDACTED | | | | | |
| NORBERTO OROZCO | | ADDRESS REDACTED | | | | | |
| NORBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO SANCHEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO VALENZUELA JIMENEZ | | ADDRESS REDACTED | | | | | |
| NORBERTO ZUNIGA MARTINEZ | | ADDRESS REDACTED | | | | | |
| NOR-CAL CONTROLS, INC | | 1952 CONCOURSE DRIVE | | SAN JOSE | CA | 95131 | |
| NOR-CAL PRODUCE,INC | | 2995 OATES STREET | | WEST SACRAMENTO, | CA | 95691 | |
| NORDSON CUSTOMER SERVICE | | 11475 LAKEFIELD DRIVE | | DULUTH | GA | 30097 | |
| NORIT JAZMIN OLIVARES QUEVEDO | | ADDRESS REDACTED | | | | | |
| NORMA A DELGADO DE DUARTE | | ADDRESS REDACTED | | | | | |
| NORMA A MORALES | | ADDRESS REDACTED | | | | | |
| NORMA A QUEVEDO | | ADDRESS REDACTED | | | | | |
| NORMA A VICUNA | | ADDRESS REDACTED | | | | | |
| NORMA AMAYA | | ADDRESS REDACTED | | | | | |
| NORMA AMAYA RUIZ | | ADDRESS REDACTED | | | | | |
| NORMA ANN GASCA | | ADDRESS REDACTED | | | | | |
| NORMA C LLANES LANDA | | ADDRESS REDACTED | | | | | |
| NORMA CASTRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| NORMA CELINA JUAREZ DE RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NORMA CORTEZ BARRAGAN | | ADDRESS REDACTED | | | | | |
| NORMA GASCA CASTRO | | ADDRESS REDACTED | | | | | |
| NORMA GOMEZ | | ADDRESS REDACTED | | | | | |
| NORMA ISABEL SOSA RAMIREZ | | ADDRESS REDACTED | | | | | |
| NORMA KAREN GASTELUM | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 304 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NORMA LARA | | ADDRESS REDACTED | | | | | |
| NORMA LETICIA RICO | | ADDRESS REDACTED | | | | | |
| NORMA LOPEZ | | ADDRESS REDACTED | | | | | |
| NORMA MAGDALENO OCEJO | | ADDRESS REDACTED | | | | | |
| NORMA N GARCIA ARGUETA | | ADDRESS REDACTED | | | | | |
| NORMA NUNLEY | | ADDRESS REDACTED | | | | | |
| NORMA PINA DE FERREYRA | | ADDRESS REDACTED | | | | | |
| NORMA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| NORMA ROJAS GALLARDO | | ADDRESS REDACTED | | | | | |
| NORMA RUIZ HERREJON | | ADDRESS REDACTED | | | | | |
| NORMA SANCHEZ | | ADDRESS REDACTED | | | | | |
| NORMA T ZEPEDA AVINA | | ADDRESS REDACTED | | | | | |
| NORMAN BARAO | | ADDRESS REDACTED | | | | | |
| NORTH AMERICAN CAPACITY INS CO | | 650 ELM STREET | 6TH FLOOR | MANCHESTER | NH | 03101-2524 | |
| NORTH AMERICAN CAPACITY INSURANCE CO | | 1200 MAIN STREET | SUITE 800 | KANSAS CITY | MO | 64105 | |
| NORTH AMERICAN FOREST PRODUCTS | | PO BOX 2615 | | SUMAS | WA | 98295 | |
| NORTH AMERICAN PRODUCE | | 165 THE QUEENS WAY 336 ONTARIO FOOD TERM | | TORONTO ON | M8Y | 1H8 | |
| NORTH AMERICAN TITLE | | 6425 N PALM AVE, SUITE 101 | | FRESNO | CA | 93704 | |
| NORTH FRESNO EMER MED GRP | | 1303  E HERNDON AVE | | FRESNO | CA | 93720 | |
| NORTH STAR TRANSPORT | | 8 GINN ROAD | | SCARBOROUGH | ME | 04074 | |
| NORTHCIRCLE LLC | | 481 RIDGE TOP LN | | NSL | UT | 84054 | |
| NORTHERN TOOL EQUIPMENT | | 2800 SOUTHCROSS DRIVE WEST | | BURNSVILLE | MN | 55306 | |
| NORTHSTAR FARMING | | PO BOX 758 | | LEMOORE | CA | 93245 | |
| NORTHSTAR MANAGEMENT, INC | | 7110 N FRESNO STREET SUITE 100 | | FRESNO | CA | 93720 | |
| NORTHSTAR PRODUCE INC | | 4301 HIGHWAY 7, SUITE 155 | | ST LOUIS PARK | MN | 55416-5807 | |
| NORTHSTAR PRODUCTS, INC | | PO BOX 1481 | | SOUTHAMPTON | PA | 18966-1481 | |
| NORTHSTATE TITLE CO | | 1455 BUTTE HOUSE RD | | YUBA CITY | CA | 95993 | |
| NORTHWEST MEDICAL GROUP | | 7355 N PALM AVE | #100 | FRESNO | CA | 93711 | |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | | ADDRESS REDACTED | | | | | |
| NOTARY FOUNDATION OF CALIF | | 9640-B MISSION GORGE RD #351 | | SANTEE | CA | 92071 | |
| NOTARY LEARNING CENTER | | PO BOX 1534 | | UPLAND | CA | 91785-1534 | |
| NOTTINGHAM'S COMMUNICATIONS | | PO BOX 65 | | RAYMOND | CA | 93653 | |
| NOVA AG INC | | 1255 N CHERRY ST #503 | | TULARE | CA | 93274 | |
| NOVATIME TECHNOLOGY INC | | DEPT CH 16364 | | PALATINE | IL | 60055-6364 | |
| NOVAZONE | | 346 EARHART WAY | | LIVERMORE | CA | 94550 | |
| NRK SERVICES | | 10140 E MCKINLEY | | SANGER | CA | 93657 | |
| NU-LANE CARGO SERVICES | | PO BOX 7360 | | VISALIA | CA | 93290 | |
| NUNES FARMS | | PO BOX 130 | | ALPAUGH | CA | 93201 | |
| NUNEZ BROTHERS INC | | 14095 ZACHARY AVE | | MCFARLAND | CA | 93250 | |
| NUTRA-PARK INC | | 3225 DEMING WAY SUITE 140 | | MIDDLETON | WI | 53562 | |
| NUTRIEN AG SOLUTIONS, INC | | PO BOX 1067 | | VISALIA | CA | 93279 | |
| NUTRIEN AG SOLUTIONS, INC | ATTN: NANCY R CHASE | PO BOX 943 | | POWHATAN | Virginia | 23139-0943 | |
| NUTRIEN AG SOLUTIONS, INC | ATTN: NANCY R CHASE | PO BOX 943 | | POWHATAN | VA | 23139-0943 | |
| NVB EQUIPMENT INC | | PO BOX 2367 | | FRESNO | CA | 93745 | |
| NYDIO TREJO AVILA | | ADDRESS REDACTED | | | | | |
| O GARCIA | | ADDRESS REDACTED | | | | | |
| OAKVIEW MEDICAL GROUP | | 1011 N DEMAREE ST | | VISALIA | CA | 93291 | |
| OB/GYN ASSOCIATES | | 1383 E HERNDON AVE | | FRESNO | CA | 93720 | |
| OBDULIA IZAZAGA ESPINO | | ADDRESS REDACTED | | | | | |
| OBDULIA VAZQUEZ VITERVO | | ADDRESS REDACTED | | | | | |
| OBDULIO MENDOZA MALDONADO | | ADDRESS REDACTED | | | | | |
| OBED GARCIA CRISTOBAL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 305 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OBED RAMIREZ VITERVO | | ADDRESS REDACTED | | | | | |
| OCCUPATIONAL MEDICAL ASSOC | | 5160 N FRESNO ST, SUITE 102 | | FRESNO | CA | 93710 | |
| OCHOA FAMILY MEDICAL CLINIC | | 3275 MCCALL AVE | STE 102 | SELMA | CA | 93662 | |
| OCTAVIA SANCHEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIANO CHAGOLLA | | ADDRESS REDACTED | | | | | |
| OCTAVIANO CONTRERAS | | ADDRESS REDACTED | | | | | |
| OCTAVIANO JUAREZ PANTALEON | | ADDRESS REDACTED | | | | | |
| OCTAVIANO LERMA | | ADDRESS REDACTED | | | | | |
| OCTAVIANO NAVARRETE | | ADDRESS REDACTED | | | | | |
| OCTAVIO AMBRIZ ORTEGA | | ADDRESS REDACTED | | | | | |
| OCTAVIO BEDOLLA GARCIA | | ADDRESS REDACTED | | | | | |
| OCTAVIO CESAR GOMEZ G | | ADDRESS REDACTED | | | | | |
| OCTAVIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO DOMINGUEZ VERDIA | | ADDRESS REDACTED | | | | | |
| OCTAVIO ENRIQUES RAMIREZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO GALINDO LUPERCIO | | ADDRESS REDACTED | | | | | |
| OCTAVIO GONZALEZ MEDINA | | ADDRESS REDACTED | | | | | |
| OCTAVIO GONZALEZ VIDRIO | | ADDRESS REDACTED | | | | | |
| OCTAVIO IBARRA | | ADDRESS REDACTED | | | | | |
| OCTAVIO JAIMES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO LEON URIBE | | ADDRESS REDACTED | | | | | |
| OCTAVIO LOPEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO MEDINA ORTIZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO MOYA C | | ADDRESS REDACTED | | | | | |
| OCTAVIO MUNOZ ROSALES | | ADDRESS REDACTED | | | | | |
| OCTAVIO PAREDES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO PEREZ CONDE | | ADDRESS REDACTED | | | | | |
| OCTAVIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| OCTAVIO RAMIREZ ESTRADA | | ADDRESS REDACTED | | | | | |
| OCTAVIO SAAVEDRA T | | ADDRESS REDACTED | | | | | |
| OCTAVIO YASBET ROSAS RUBIO | | ADDRESS REDACTED | | | | | |
| ODEL DE LA ROSA LOPEZ | | ADDRESS REDACTED | | | | | |
| ODILIA PENALOZA GARCIA | | ADDRESS REDACTED | | | | | |
| ODILON GORDILLO | | ADDRESS REDACTED | | | | | |
| ODILON QUIAHUA MACUIXTLE | | ADDRESS REDACTED | | | | | |
| ODON ESPINOZA PALMA | | ADDRESS REDACTED | | | | | |
| ODULIA VAZQUEZ VITERVO | | ADDRESS REDACTED | | | | | |
| OFELIA C GARCIA | | ADDRESS REDACTED | | | | | |
| OFELIA CANO RUIZ | | ADDRESS REDACTED | | | | | |
| OFELIA DE JESUS CALIHUA | | ADDRESS REDACTED | | | | | |
| OFELIA DIAZ | | ADDRESS REDACTED | | | | | |
| OFELIA GOMEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| OFELIA LUVIANO | | ADDRESS REDACTED | | | | | |
| OFELIA MARIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| OFELIA RUIZ | | ADDRESS REDACTED | | | | | |
| OFELIA TOPETE DE MURO | | ADDRESS REDACTED | | | | | |
| OFELIO B RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OFELIO LUIS MENDOZA | | ADDRESS REDACTED | | | | | |
| OFELIO RUIZ GORDILLO | | ADDRESS REDACTED | | | | | |
| OFFICE DEPOT | | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE FURNITURE USA | | 6610 N BLACKSTONE AVE | | FRESNO | CA | 93710 | |
| OFFICE MAX | | 2751 HIGHLAND AVE | | SELMA | CA | 93662 | |
| OFFICE OF THE KANSAS TREASURER DIVISION OF UNCLAIMED PROPERTY REPORTING SECTION | | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612-1235 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 306 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OFFICE TEAM | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| OFFICESUPPLYCOM | | 302 INDUSTRIAL DRIVE | | COLUMBUS | WI | 53925 | |
| OFFSHORE CANDA LOGISTICS | | 165 THE QUEENSWAY, SUITE 337 | | ETOBICOKE ON | M8Y | 1H8 | |
| OFR, INC | | PO BOX 1423 | | SELMA | CA | 93662 | |
| OFVELIA VILLARREAL | | ADDRESS REDACTED | | | | | |
| OK PRODUCE | | 1762 "G" STREET | | FRESNO | CA | 93706 | |
| OK PRODUCE | | 1888 S EAST AVE | | FRESNO | CA | 93721 | |
| OKUBO FARMS INC | | 2887 25TH AVE | | KINGSBURG | CA | 93631 | |
| OLD DOMINION FREIGHT LINE, INC | | PO BOX 742296 | | LOS ANGELES | CA | 90074-2296 | |
| OLD WEST EXPORT, INC | | 1416 W CENTER AVE | | VISALIA | CA | 93291 | |
| OLEGARIO AGUSTIN L | | ADDRESS REDACTED | | | | | |
| OLEGARIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| OLEGARIO MARTINEZ HERNAN | | ADDRESS REDACTED | | | | | |
| OLGA A GALLO LOPEZ | | ADDRESS REDACTED | | | | | |
| OLGA BANDA MAGALLANES | | ADDRESS REDACTED | | | | | |
| OLGA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OLGA LIDIA GARCIA CISNEROS | | ADDRESS REDACTED | | | | | |
| OLGA LOPEZ | | ADDRESS REDACTED | | | | | |
| OLGA LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| OLIBER FELIPE ORDONEZ | | ADDRESS REDACTED | | | | | |
| OLIGARIO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| OLIVER ABARCA | | ADDRESS REDACTED | | | | | |
| OLIVER FARMS | | ADDRESS REDACTED | | | | | |
| OLIVER ORTIZ | | ADDRESS REDACTED | | | | | |
| OLIVER RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OLIVERIO BELLO MORALES | | ADDRESS REDACTED | | | | | |
| OLIVERIO GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| OLIVERIO MORALES | | ADDRESS REDACTED | | | | | |
| OLIVERIO RAMIREZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| OLIVERIO ROMERO FLORES | | ADDRESS REDACTED | | | | | |
| OLIVIA CHIPAHUA PANZO | | ADDRESS REDACTED | | | | | |
| OLIVIA CORONA SERRANO | | ADDRESS REDACTED | | | | | |
| OLIVIA ELIZABETH MANZO MORELOS | | ADDRESS REDACTED | | | | | |
| OLIVIA HERRERA GARCIA | | ADDRESS REDACTED | | | | | |
| OLIVIA LARA VELASCO | | ADDRESS REDACTED | | | | | |
| OLIVIA LOPEZ REYES | | ADDRESS REDACTED | | | | | |
| OLIVIA M LOPEZ | | ADDRESS REDACTED | | | | | |
| OLIVIA MORFIN DE BARRAG | | ADDRESS REDACTED | | | | | |
| OLIVIO HERNANDEZ M | | ADDRESS REDACTED | | | | | |
| OLIVO BANDA ALVARADO | | ADDRESS REDACTED | | | | | |
| OLIVO ZAVALA GARCIA | | ADDRESS REDACTED | | | | | |
| OLSEN FAMILY FARMS | | PO BOX 337 | | KINGSBURG | CA | 93631 | |
| OLSEN WELL DRILLING | | 39762 ROAD 40 | | KINGSBURG | CA | 93631 | |
| OMAR AGUILAR ALVAREZ | | ADDRESS REDACTED | | | | | |
| OMAR ANTONIO VALERO ARELLANO | | ADDRESS REDACTED | | | | | |
| OMAR CARREON | | ADDRESS REDACTED | | | | | |
| OMAR CARRERA MUNOZ | | ADDRESS REDACTED | | | | | |
| OMAR DE LA O | | ADDRESS REDACTED | | | | | |
| OMAR DOLORES AVENDANO | | ADDRESS REDACTED | | | | | |
| OMAR EDGAR MORAN | | ADDRESS REDACTED | | | | | |
| OMAR ESCOBAR | | ADDRESS REDACTED | | | | | |
| OMAR ESTEBAN | | ADDRESS REDACTED | | | | | |
| OMAR FERNANDEZ VIDAL | | ADDRESS REDACTED | | | | | |
| OMAR FLORES ARMENTA | | ADDRESS REDACTED | | | | | |
| OMAR GARCIA ALEJO | | ADDRESS REDACTED | | | | | |
| OMAR GATICA CIRILO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 307 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OMAR HERNANDEZ PALACIOS | | ADDRESS REDACTED | | | | | |
| OMAR HERNANDEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OMAR I SUNA | | ADDRESS REDACTED | | | | | |
| OMAR ISMAEL RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| OMAR JESUS AMAYA | | ADDRESS REDACTED | | | | | |
| OMAR JIMENEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| OMAR LEMUS MACIAS | | ADDRESS REDACTED | | | | | |
| OMAR LOBATO | | ADDRESS REDACTED | | | | | |
| OMAR LOPEZ | | ADDRESS REDACTED | | | | | |
| OMAR LUNA GONZALEZ | | ADDRESS REDACTED | | | | | |
| OMAR LUNA ROJAS | | ADDRESS REDACTED | | | | | |
| OMAR MATIAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| OMAR MENDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| OMAR MORA | | ADDRESS REDACTED | | | | | |
| OMAR NARANJO | | ADDRESS REDACTED | | | | | |
| OMAR NAVARRO MORA | | ADDRESS REDACTED | | | | | |
| OMAR OLIVERA CORTES | | ADDRESS REDACTED | | | | | |
| OMAR ORTIZ AGUILAR | | ADDRESS REDACTED | | | | | |
| OMAR OSORIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OMAR PEREZ | | ADDRESS REDACTED | | | | | |
| OMAR RODRIGO PADILLA | | ADDRESS REDACTED | | | | | |
| OMAR RODRIGUEZ CASTRO | | ADDRESS REDACTED | | | | | |
| OMAR ROJAS LINARES | | ADDRESS REDACTED | | | | | |
| OMAR ROJAS SOTO | | ADDRESS REDACTED | | | | | |
| OMAR RUIZ BOTELLO | | ADDRESS REDACTED | | | | | |
| OMAR SALADO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OMAR SALAS REYES | | ADDRESS REDACTED | | | | | |
| OMAR SALINAS | | ADDRESS REDACTED | | | | | |
| OMAR SALINAS PEREZ | | ADDRESS REDACTED | | | | | |
| OMAR SANCHEZ OJEDA | | ADDRESS REDACTED | | | | | |
| OMAR SANDOVAL DELGADO | | ADDRESS REDACTED | | | | | |
| OMAR SILVA-ARANZAZU | | ADDRESS REDACTED | | | | | |
| OMAR SIXTOS SIXTOS | | ADDRESS REDACTED | | | | | |
| OMAR TAPIA IBARRA | | ADDRESS REDACTED | | | | | |
| OMAR TREJO CARRILLO | | ADDRESS REDACTED | | | | | |
| OMAR VALDEZ | | ADDRESS REDACTED | | | | | |
| OMAR VALENCIA MENDOZA | | ADDRESS REDACTED | | | | | |
| OMAR VENEGAS CRUZ | | ADDRESS REDACTED | | | | | |
| OMAR YEPEZ DIAS | | ADDRESS REDACTED | | | | | |
| OMEGA ENGINEERING INC | | 26904 NETWORK PLACE | | CHICAGO | IL | 60673-1269 | |
| OMEGA INDUSTRIAL SUPPLY, INC | | 101 GROBRIC CT #1 | | FAIRFIELD | CA | 94534-1673 | |
| OMER F SYED | | ADDRESS REDACTED | | | | | |
| OMERO FERRERA | | ADDRESS REDACTED | | | | | |
| OMERO NUNEZ FIGUEROA | | ADDRESS REDACTED | | | | | |
| OMNI ANESTHESIA ASSOCIATES | | 2828 W MAIN ST | | VISALIA | CA | 93291 | |
| OMOR GARCIA HEREDIA | | ADDRESS REDACTED | | | | | |
| OMRI | | PO BOX 11558 | | EUGENE | OR | 97440-3758 | |
| ON A ROLL TRUCKING, INC | | PO BOX 5684 | | CAROL STREAM | IL | 60197-5684 | |
| ONDEMAND RESOURCES, LLC | | 265 TURKEY SAG TRAIL, SUITE 102, PMB 112 | | PALMYRA | VA | 22963 | |
| ONESIMO NUNES | | 267 W ROY | | FRESNO | CA | 93706 | |
| ONLINELABELSCOM | | 2021 E LAKE MARY BLVD | | SANFORD | FL | 32773 | |
| ONLY THE BEST, TRUCK BROKER | | 354 EAST 40TH AVENUE | | EUGENE | OR | 97405-3404 | |
| ONOFRE FELIPE | | ADDRESS REDACTED | | | | | |
| ONOFRE PEREZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ONTRAC | | DEPARTMENT #1664 | | LOS ANGELES | CA | 90084-1664 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 308 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPEN SEZ ME | | 1529 S MICHAEL COURT | | VISALIA | CA | 93292 | |
| OPPENHEIMER, DAVID, & COMPANY I, LLC | | PO BOX 3409 | | BUFFALO | NY | 14240-3409 | |
| OPTISOFT SYSTEMS | | 1649 E PROSPECT AVENUE | | VISALIA | CA | 93292 | |
| OPTISOFT SYSTEMS | | PO BOX 6580 | | VISALIA | CA | 93290 | |
| ORALIA GONZALEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ORALIA REYES SELIX | | ADDRESS REDACTED | | | | | |
| ORANGE BELT STAGES | | PO BOX 949 | | VISALIA | CA | 93279 | |
| ORANGE BELT SUPPLY COMPANY | | PO BOX 249 | | LINDSAY | CA | 93247-0249 | |
| ORANGE COUNTY | | PO BOX 448 | | SANTA ANA | CA | 92702 | |
| ORANGE COVE AUTOMOTIVE CENTER | | 1045 WEST RAILROAD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE HARDWARE | | 507 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE HIGH SCHOOL | | 1700 ANCHOR AVE | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE IRRIGATION | | PO BOX 308 | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE MART | | 410 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE COVE QUICK SHOP | | 1257 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| ORANGE ENTERPRISES, INC | | 2377 W SHAW AVE, #205 | | FRESNO | CA | 93711 | |
| ORCHARD MACHINERY CORPORATION | | 2700 COLUSA HWY | | YUBA CITY | CA | 95993 | |
| ORCHID INTERPRETING, INC | | 1602 E DIVISADERO STREET | | FRESNO | CA | 93721 | |
| OREGON ONIONS, INC | | PO BOX 9187 | | BROOKS | OR | 97305-0187 | |
| O'REILLY AUTO PARTS | | PO BOX 9464 | | SPRINGFIELD | MO | 65801-9464 | |
| ORENA GUILLEN | | ADDRESS REDACTED | | | | | |
| ORFA LIZETH SANTOS RIVERA | | ADDRESS REDACTED | | | | | |
| ORGANIC SHOW, LLC | | PO BOX 229 | | MONTEREY | CA | 93942-0229 | |
| ORGANIC SOIL BUILDERS, INC | | 3326 W MINERAL KING AVE | | VISALIA | CA | 93291 | |
| ORGANIC TRANSPORT | | PO BOX 70098 | | BAKERSFIELD | CA | 93387 | |
| ORION PACIFIC TRADERS, INC | | 554 YGNACIO VALLEY ROAD, SUITE B | | WALNUT CREEK | CA | 94596 | |
| ORISTELA ALFARO CRUZ | | ADDRESS REDACTED | | | | | |
| ORKIN PEST CONTROL | | 3663 ARCH ROAD, SUITE G | | STOCKTON | CA | 95215 | |
| ORLANDO GALINDO MORALES | | ADDRESS REDACTED | | | | | |
| ORLANDO GODOY | | ADDRESS REDACTED | | | | | |
| ORLANDO GUTIERREZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO MENDIETA MONTALVO | | ADDRESS REDACTED | | | | | |
| ORLANDO N LEON ESCALANTE | | ADDRESS REDACTED | | | | | |
| ORLANDO PEREZ | | ADDRESS REDACTED | | | | | |
| ORLANDO PICENO GODINEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO RAMIREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| ORLANDO SANCHEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ORLANDO TELLEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| OROSI FAMILY MEDICAL CARE | | 12683 AVENUE 416 | | OROSI | CA | 93647 | |
| OROSI FOOD MART | | 12514 AVE 416 | | OROSI | CA | 93647 | |
| OROSI HIGH SCHOOL | | 41815 ROAD 128 | | OROSI | CA | 93647 | |
| OROSI PIZZA HOUSE | | 41369 ROAD 128 | | OROSI | CA | 93647 | |
| OROSI PREMIUM CITRUS, LLC | | 11022 SANTA MONICA BLVD, SUITE 90025 | | LOS ANGELES | CA | 90025 | |
| OROSI SOCCER LEAGUE | | 919 W HAROLD AVE | | VISALIA | CA | 93291 | |
| ORSAT | | PO BOX 9332 | | YAKIMA | WA | 98909 | |
| ORTEGA'S TAQUERIA | | 1401 I STREET | | REEDLEY | CA | 93654 | |
| ORTENCIA ACOSTA | | ADDRESS REDACTED | | | | | |
| ORTENCIA DURAN AGUILERA | | ADDRESS REDACTED | | | | | |
| ORTENCIO CHONCOA TEMOXTLE | | ADDRESS REDACTED | | | | | |
| ORTHOPEDIC ASSOC MEDICAL CLINIC | | PO BOX 2632 | | VISALIA | CA | 93279-2632 | |
| OSBALDO & SONIA DIAZ | | ADDRESS REDACTED | | | | | |
| OSBALDO ALVAREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 309 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OSBALDO HERNANDEZ CABRERA | | ADDRESS REDACTED | | | | | |
| OSCAR A CARRILLO | | ADDRESS REDACTED | | | | | |
| OSCAR ACOSTA | | ADDRESS REDACTED | | | | | |
| OSCAR ADRIAN SARABIA | | ADDRESS REDACTED | | | | | |
| OSCAR AGUILAR AGUILAR | | ADDRESS REDACTED | | | | | |
| OSCAR AGUILERA GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR AGUIRRE GARCIA | | ADDRESS REDACTED | | | | | |
| OSCAR ALEJANDRO NUNEZ FRIAS | | ADDRESS REDACTED | | | | | |
| OSCAR ALEJANDRO PINTO LIMON | | ADDRESS REDACTED | | | | | |
| OSCAR ALVAREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| OSCAR ANGEL CEJA MORALES | | ADDRESS REDACTED | | | | | |
| OSCAR ANTONIO CARILLO BAIRES | | ADDRESS REDACTED | | | | | |
| OSCAR ARMANDO LEMUS | | ADDRESS REDACTED | | | | | |
| OSCAR ARMANDO UMANZOR | | ADDRESS REDACTED | | | | | |
| OSCAR ARMONDO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR AVALOS LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR AVILA LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR BARRIOS GUADALUPE | | ADDRESS REDACTED | | | | | |
| OSCAR BLANCO RAMIREZ | | ADDRESS REDACTED | | | | | |
| OSCAR C RIOS | | ADDRESS REDACTED | | | | | |
| OSCAR CALIHUA GERARDO | | ADDRESS REDACTED | | | | | |
| OSCAR CAMPOS MEDINA | | ADDRESS REDACTED | | | | | |
| OSCAR CARRILLO | | ADDRESS REDACTED | | | | | |
| OSCAR CASTILLO MORADO | | ADDRESS REDACTED | | | | | |
| OSCAR CHIPAHUA TECPILE | | ADDRESS REDACTED | | | | | |
| OSCAR DE LA CRUZ ORTIZ | | ADDRESS REDACTED | | | | | |
| OSCAR DIAZ | | ADDRESS REDACTED | | | | | |
| OSCAR DIAZ CRUZ | | ADDRESS REDACTED | | | | | |
| OSCAR DURAN AGUILERA | | ADDRESS REDACTED | | | | | |
| OSCAR EDUARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR ESCOBAR FLORES | | ADDRESS REDACTED | | | | | |
| OSCAR FABIAN TORRES BARAJAS | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA BONILLA | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA CRUZ | | ADDRESS REDACTED | | | | | |
| OSCAR GARCIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| OSCAR GOMEZ G | | ADDRESS REDACTED | | | | | |
| OSCAR GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR GUERRERO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR GURRERO CORTES | | ADDRESS REDACTED | | | | | |
| OSCAR GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR HUMBERTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR I CARRASCO LEON | | ADDRESS REDACTED | | | | | |
| OSCAR IBARRA MEDINA | | ADDRESS REDACTED | | | | | |
| OSCAR J TLEHUACTLE ZOPIYACTLE | | ADDRESS REDACTED | | | | | |
| OSCAR JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR JONATHAN GUILLERMO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR JUAREZ | | ADDRESS REDACTED | | | | | |
| OSCAR JULIO | | ADDRESS REDACTED | | | | | |
| OSCAR L ALCANTAR | | ADDRESS REDACTED | | | | | |
| OSCAR L CHAPA | | ADDRESS REDACTED | | | | | |
| OSCAR LOERA | | ADDRESS REDACTED | | | | | |
| OSCAR M MONTELONGO | | ADDRESS REDACTED | | | | | |
| OSCAR M MORALES LIZARRAGA | | ADDRESS REDACTED | | | | | |
| OSCAR M MORALEZ LIZARRAGA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 310 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OSCAR MANUEL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR MARES GARCIA | | ADDRESS REDACTED | | | | | |
| OSCAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| OSCAR MIRANDA VAZQUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR NAVA VEGA | | ADDRESS REDACTED | | | | | |
| OSCAR OMAR GOMEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR OMAR HUERTA DIAZ | | ADDRESS REDACTED | | | | | |
| OSCAR OSWUALDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| OSCAR PERALTA | | ADDRESS REDACTED | | | | | |
| OSCAR PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| OSCAR PRODUCE | | ADDRESS REDACTED | | | | | |
| OSCAR RAMIRES MENDES | | ADDRESS REDACTED | | | | | |
| OSCAR RAMIREZ GALAVIS | | ADDRESS REDACTED | | | | | |
| OSCAR REYNA CERVANTES | | ADDRESS REDACTED | | | | | |
| OSCAR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| OSCAR RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSCAR ROLDAN | | ADDRESS REDACTED | | | | | |
| OSCAR ROMERO | | ADDRESS REDACTED | | | | | |
| OSCAR S ESTRADA | | ADDRESS REDACTED | | | | | |
| OSCAR S SILVA | | ADDRESS REDACTED | | | | | |
| OSCAR SALDANA ESPINOZA | | ADDRESS REDACTED | | | | | |
| OSCAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SANCHEZ ROSALEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SANCHEZ VALADEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SAUL ALFARO MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SILVA | | ADDRESS REDACTED | | | | | |
| OSCAR SILVIANO JARQUIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OSCAR SOLANO GODINES | | ADDRESS REDACTED | | | | | |
| OSCAR SOSA MACIEL | | ADDRESS REDACTED | | | | | |
| OSCAR TINOCO ZAMUDIO | | ADDRESS REDACTED | | | | | |
| OSCAR TORRES | | ADDRESS REDACTED | | | | | |
| OSCAR URIBE HERRERA | | ADDRESS REDACTED | | | | | |
| OSCAR V GOMEZ | | ADDRESS REDACTED | | | | | |
| OSCAR VALLE | | ADDRESS REDACTED | | | | | |
| OSCAR VAZQUEZ RAYO | | ADDRESS REDACTED | | | | | |
| OSCAR VERA SANCHEZ | | ADDRESS REDACTED | | | | | |
| OSCAR VILLALVASO M | | ADDRESS REDACTED | | | | | |
| OSCAR VILLAREAL | | ADDRESS REDACTED | | | | | |
| OSEAS PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| OSEAS PEREZ PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| OSEGUERA TRUCKING CO, INC | | 2634 E 26TH STREET | | VERNON | CA | 90058 | |
| OSIEL GARCIA PAHUA | | ADDRESS REDACTED | | | | | |
| OSIEL JIMENEZ | | ADDRESS REDACTED | | | | | |
| OSKAM FARMS, INC | | 5497 AVENUE 376 | | KINGSBURG | CA | 93631 | |
| OSMAR CARILLO | | ADDRESS REDACTED | | | | | |
| OSMAR CORTES SALINAS | | ADDRESS REDACTED | | | | | |
| OSRAMI NATIONAL CORPORATION | | 5211 E WASHINGTON BLVD #2-220 | | COMMERCE | CA | 90040 | |
| OSVALDO COTA | | ADDRESS REDACTED | | | | | |
| OSVALDO CRUZ PALACIO | | ADDRESS REDACTED | | | | | |
| OSVALDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| OSVALDO ESQUIVEL CABRERA | | ADDRESS REDACTED | | | | | |
| OSVALDO GARCIA | | ADDRESS REDACTED | | | | | |
| OSVALDO GOMEZ REYNOSO | | ADDRESS REDACTED | | | | | |
| OSVALDO GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 311 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OSVALDO GUTIERREZ M | | ADDRESS REDACTED | | | | | |
| OSVALDO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OSVALDO JAVIER DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| OSVALDO LOMAS | | ADDRESS REDACTED | | | | | |
| OSVALDO SANDOVAL MARTINEZ | | ADDRESS REDACTED | | | | | |
| OSWALDO ALEJANDRO NUNEZ CORONADO | | ADDRESS REDACTED | | | | | |
| OSWALDO CHAVARRIA SILVA | | ADDRESS REDACTED | | | | | |
| OSWALDO DE LA CRUZ VALTIERRA | | ADDRESS REDACTED | | | | | |
| OSWALDO GOMEZ BOCANEGRA | | ADDRESS REDACTED | | | | | |
| OSWALDO MENDOZA RIVERA | | ADDRESS REDACTED | | | | | |
| OTAY MESA SALES INC | | 8530 AVENIDA COSTA NORTE | | SAN DIEGO | CA | 92154 | |
| OTHON ZARATE | | ADDRESS REDACTED | | | | | |
| OTHONIEL MORALES DIAS | | ADDRESS REDACTED | | | | | |
| OTILIA GARCIA RAMOS | | ADDRESS REDACTED | | | | | |
| OTILIA LOPEZ ZACARIAS | | ADDRESS REDACTED | | | | | |
| OTILIA S VACA NAVARRETE | | ADDRESS REDACTED | | | | | |
| OTILIO CORTES MORA | | ADDRESS REDACTED | | | | | |
| OTILIO NUNEZ DIAZ | | ADDRESS REDACTED | | | | | |
| OTONIEL CAMACHO MAGANA | | ADDRESS REDACTED | | | | | |
| OTONIEL CRISTOVAL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| OTONIEL PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| OUTDOOR GEAR EXCHANGE | | 37 CHURCH STREET | | BURLINGTON | VT | 5401 | |
| OUTLAW SCREENPRINTING & SIGNS | | 344 CLOVIS AVE | | CLOVIS | CA | 93612 | |
| OVERHEAD DOOR COMPANY | | 2465 N MIAMI | | FRESNO | CA | 93727 | |
| OXBORROW ENTERPRISES INC | | PO BOX 113 | | COALINGA | CA | 93210 | |
| OZARK TRUCK BROKERS, INC | | PO BOX 6880 | | SPRINGDALE | AR | 72766-6880 | |
| OZCAR BASURTO PIMENTEL | | ADDRESS REDACTED | | | | | |
| OZONE INTERNATIONAL FINANCIAL | | PO BOX 749642 | | LOS ANGELES | CA | 90074 | |
| P&L MARKETING, INC | | 1430 S CAIN STREET | | VISALIA | CA | 93292 | |
| P&P INTERNATIONAL, INC | | 2014 SECOND STREET | | SELMA | CA | 93662 | |
| P5 HEALTH PLAN SOLUTIONS | | 6575 SOUTH REDWOOD ROAD | SUITE 300 | SALT LAKE CITY | UT | 84123 | |
| PAAK TRANSPORT | | 8237 JOSE BENTO WAY | | SACRAMENTO | CA | 95829 | |
| PABEL ANDRADE | | ADDRESS REDACTED | | | | | |
| PABLINO LEON MEZA | | ADDRESS REDACTED | | | | | |
| PABLO A LEDESMA | | ADDRESS REDACTED | | | | | |
| PABLO AGUILAR RUIZ | | ADDRESS REDACTED | | | | | |
| PABLO ALVARADO BERNAL | | ADDRESS REDACTED | | | | | |
| PABLO ANDRES JIMENEZ | | ADDRESS REDACTED | | | | | |
| PABLO AQUINO ORTEGA | | ADDRESS REDACTED | | | | | |
| PABLO B AVILA | | ADDRESS REDACTED | | | | | |
| PABLO BAUTISTA | | ADDRESS REDACTED | | | | | |
| PABLO CABRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| PABLO CAMACHO SILVA | | ADDRESS REDACTED | | | | | |
| PABLO CAMPOS BLANCO | | ADDRESS REDACTED | | | | | |
| PABLO CARBALLO | | ADDRESS REDACTED | | | | | |
| PABLO CARLOS | | ADDRESS REDACTED | | | | | |
| PABLO CARRANZA | | ADDRESS REDACTED | | | | | |
| PABLO CARRANZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PABLO CASARRUBIAS VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| PABLO CASTRO | | ADDRESS REDACTED | | | | | |
| PABLO CELEDONIO LAGUNERO | | ADDRESS REDACTED | | | | | |
| PABLO CISNEROS ROCHA | | ADDRESS REDACTED | | | | | |
| PABLO CRUZ ARGUELLO | | ADDRESS REDACTED | | | | | |
| PABLO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| PABLO DELGADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 312 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PABLO DELGADO TEMORES | | ADDRESS REDACTED | | | | | |
| PABLO DIAZ | | ADDRESS REDACTED | | | | | |
| PABLO ELIZALDE | | ADDRESS REDACTED | | | | | |
| PABLO ESQUER | | ADDRESS REDACTED | | | | | |
| PABLO FELIPE-ELIAS | | ADDRESS REDACTED | | | | | |
| PABLO GARCIA MOCTEZUMA | | ADDRESS REDACTED | | | | | |
| PABLO GARCIA ROBERTO | | ADDRESS REDACTED | | | | | |
| PABLO GOMEZ | | ADDRESS REDACTED | | | | | |
| PABLO GONSALEZ | | ADDRESS REDACTED | | | | | |
| PABLO GONZALEZ BALTAZAR | | ADDRESS REDACTED | | | | | |
| PABLO GONZALEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| PABLO GONZALEZ RUIZ | | ADDRESS REDACTED | | | | | |
| PABLO H FLORENCIO | | ADDRESS REDACTED | | | | | |
| PABLO HERNAN GARCIA BARCELO | | ADDRESS REDACTED | | | | | |
| PABLO HERNANDEZ DE LA | | ADDRESS REDACTED | | | | | |
| PABLO HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| PABLO HERNANDEZ-GALVAN | | ADDRESS REDACTED | | | | | |
| PABLO HERRERA | | ADDRESS REDACTED | | | | | |
| PABLO ILDEFONSO | | ADDRESS REDACTED | | | | | |
| PABLO JIMENEZ | | ADDRESS REDACTED | | | | | |
| PABLO LARA SANCHEZ | | ADDRESS REDACTED | | | | | |
| PABLO LASCANO VARGAS | | ADDRESS REDACTED | | | | | |
| PABLO LOPEZ CRUZ | | ADDRESS REDACTED | | | | | |
| PABLO LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| PABLO MADRIGAL MANZO | | ADDRESS REDACTED | | | | | |
| PABLO MAGANA | | ADDRESS REDACTED | | | | | |
| PABLO MARTINEZ ROSALES | | ADDRESS REDACTED | | | | | |
| PABLO MATA GUERRA | | ADDRESS REDACTED | | | | | |
| PABLO MELCHOR ROMERO | | ADDRESS REDACTED | | | | | |
| PABLO MENDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| PABLO MENDOZA | | ADDRESS REDACTED | | | | | |
| PABLO MENDOZA ORTIZ | | ADDRESS REDACTED | | | | | |
| PABLO MERCADO | | ADDRESS REDACTED | | | | | |
| PABLO MONTES INIGUEZ | | ADDRESS REDACTED | | | | | |
| PABLO N ALVAREZ | | ADDRESS REDACTED | | | | | |
| PABLO OLVERA | | ADDRESS REDACTED | | | | | |
| PABLO ORDAZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| PABLO ORTEGA | | ADDRESS REDACTED | | | | | |
| PABLO P GARCIA | | ADDRESS REDACTED | | | | | |
| PABLO P ZARCO | | ADDRESS REDACTED | | | | | |
| PABLO QUIROZ | | ADDRESS REDACTED | | | | | |
| PABLO QUIROZ TALAVERA | | ADDRESS REDACTED | | | | | |
| PABLO RANGEL CORTES | | ADDRESS REDACTED | | | | | |
| PABLO RAYA FIGUEROA | | ADDRESS REDACTED | | | | | |
| PABLO REYES FIERRO | | ADDRESS REDACTED | | | | | |
| PABLO RIOS | | ADDRESS REDACTED | | | | | |
| PABLO RIOS RIOS | | ADDRESS REDACTED | | | | | |
| PABLO RUIZ | | ADDRESS REDACTED | | | | | |
| PABLO RUIZ C | | ADDRESS REDACTED | | | | | |
| PABLO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PABLO SANCHEZ CERVANTES | | ADDRESS REDACTED | | | | | |
| PABLO SILVA RIVERA | | ADDRESS REDACTED | | | | | |
| PABLO SOSA | | ADDRESS REDACTED | | | | | |
| PABLO VASQUEZ-MENDOZA | | ADDRESS REDACTED | | | | | |
| PAC AUTO | | 449 MANNING AVE | | PARLIER | CA | 93648 | |
| PAC WEST DISTRIBUTING | | 231 MARKET PL, SUITE 304 | | SAN RAMON | CA | 94583 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 313 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACE INTERNATIONAL LLC | C/O GIBSON, DUNN & CRUTCHER | ATTN: JASON ZACHARY GOLDSTEIN, DANIEL ALTERBAUM | 200 PARK AVE | NEW YORK | NY | 10166 | |
| PACE SUPPLY CORP | | 6000 STATE FARM DR STE 200 | | ROHNERT PARK | GA | 94928 | |
| PACIANO BRAVO-TORRES | | ADDRESS REDACTED | | | | | |
| PACIFIC BELL | | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | |
| PACIFIC BUILDING MAINTENANCE | | 1099 E CHAMPLAIN DR | STE A | FRESNO | CA | 93720-5030 | |
| PACIFIC COAST FRUIT COMPANY | | PO BOX 1659 | | PORTLAND | OR | 97207 | |
| PACIFIC DISTRIBUTING, INC | | PO BOX 9308 | | YAKIMA | WA | 98909 | |
| PACIFIC EMPLOYERS | | 306 NORTH WILLIS STREET | | VISALIA | CA | 93291 | |
| PACIFIC EMPLOYERS INS CO | | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| PACIFIC EMPLOYERS INSURANCE CO | | P O BOX P | | WILKES-BARRE | PA | 18773-0016 | |
| PACIFIC ENERGY CONCEPTS LLC | | 210 WEST 3RD ST | | VANCOUVER | WA | 98660 | |
| PACIFIC ENGINEERING & CONSULTING | | 1788 N HELM AVE STE 112 | | FRESNO | CA | 93727 | |
| PACIFIC GAS AND ELECTRIC | | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC INDUSTRIAL CONSTRUCTORS,INC | | 4956 E PONTIAC WAY | | FRESNO | CA | 93727 | |
| PACIFIC INTERNATIONAL MARKETING, INC | | PO BOX 3737 | | SALINAS | CA | 93912 | |
| PACIFIC LUMBER INSPECTION BUREAU | | 1010 S 336TH ST STE 210 | | FEDERAL WAY | WA | 98003 | |
| PACIFIC MEDICAL INC | | OP BOX 45342 | | SAN FRANCISCO | CA | 94145-0342 | |
| PACIFIC SOUTHWEST CONTAINER, LLC | | DEPARTMENT 44763 PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4763 | |
| PACIFIC TRELLIS FRUIT LLC | | PO BOX 391 | | REEDLEY | CA | 93654 | |
| PACIFIC VALLEY HEATING & AIR | | 4956 E PONTIAC WAY | | FRESNO | CA | 93727 | |
| PACIFIC WEST PRODUCE | | PO BOX 1427 | | VISALIA | CA | 93279 | |
| PACION M ALFEREZ | | ADDRESS REDACTED | | | | | |
| PACKAGING SOLUTION | | 7797 N FIRST STREET | | FRESNO | CA | 93720 | |
| PACKERS MANUFACTURING, INC | | 30467 ROAD 158 | | VISALIA | CA | 93292-9643 | |
| PACKLINE TECHNOLOGIES, INC | | PO BOX 636 | | KINGSBURG | CA | 93631 | |
| PACO DIONICIO ARIAS | | ADDRESS REDACTED | | | | | |
| PACOMIO HERRERA | | ADDRESS REDACTED | | | | | |
| PACON INC | | 4249 N PUENTE AVE | | BALDWIN PARK | CA | 91706 | |
| PADAE INC | | PO BOX 800640 | | VALENCIA | CA | 91380 | |
| PAIN | | 83 E SHAW, SUITE 202 | | FRESNO | CA | 93710 | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV AIV, L | | ONE FRANKLIN PARKWAY, BUILDING 910, SUITE 120 | | SAN MATEO | CA | 94403 | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV AIV, LP | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV CO-INVESTORS AIV, LP | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV GP, LP | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ FOOD CHAIN FUND IV GP, LTD | | ADDRESS REDACTED | | | | | |
| PAINE SCHWARTZ PARTNERS | | ONE FRANKLIN PKWY, BLDG 1, STE 120 | | SAN MATEO | CA | 94403 | |
| PAINE SCHWARTZ PARTNERS, LLC (ON BEHALF OF ITSELF, ITS AFFILIATES, AND ITS MANAGED ACCOUNTS AND FUNDS) | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| PAINTSUPPLYCOM | | 3223 LAKE AVE UNIT 156,#145 | | WILMETTE | IL | 60091 | |
| PAKSENSE, INC | | PO BOX 102071 | | PASADENA | CA | 91189-2071 | |
| PALEMON ESTRADA LORENZO | | ADDRESS REDACTED | | | | | |
| PALEMON GARCIA MORALES | | ADDRESS REDACTED | | | | | |
| PALEMON MARCOS SANTIAGO | | ADDRESS REDACTED | | | | | |
| PALEMON VIERA | | ADDRESS REDACTED | | | | | |
| PALEMON VIERA PORTILLO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 314 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PALL CORPORATION | | ADDRESS REDACTED | | | | | |
| PALL FILTER SPECIALTISTS, INC | | 1243 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0012 | |
| PALM MEDICAL GROUP INC | | 222 W SHAW AVE | | FRESNO | CA | 93704 | |
| PALM ROW RANCHES | | 36370 MILLWOOD DR | | WOODLAKE | CA | 93286 | |
| PALMBROOK INVESTMENTS, LLC | C/O ARC PROPERTIES, INC | 5250 N PALM AVENUE | SUITE 222 | FRESNO | CA | 93704 | |
| PALMETTO PROCESSING SOLUTIONS | | 5 RW DUBOSE ROAD | | RIDGE SPRING | SC | 29129 | |
| PALOGIX INTERNATIONAL | | PO BOX 86 | | FOWLER | CA | 93625 | |
| PALOMA VALENCIA | | ADDRESS REDACTED | | | | | |
| PAM YOUNG AND COMPANY, INC | | 1311 DAYTON ST SUITE A | | SALINAS | CA | 93901-4410 | |
| PANDOL BROS | | 401 RD 192 | | DELANO | CA | 97215-9598 | |
| PANFILO ALCANTAR REYES | | ADDRESS REDACTED | | | | | |
| PANFILO FERMAN | | ADDRESS REDACTED | | | | | |
| PANTALION GREGORIO | | ADDRESS REDACTED | | | | | |
| PANTHER ELITE BASKETBALL | | 520 W RIO VIEW CIRCLE | | FRESNO | CA | 93711 | |
| PANUCO SALVADOR | | ADDRESS REDACTED | | | | | |
| PANUNCIO GARCIA | | ADDRESS REDACTED | | | | | |
| PAOLA CRISPIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| PAOLA E HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PAOLA HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PAOLA I GALVAN PAZ | | ADDRESS REDACTED | | | | | |
| PAOLA LIZETH SOTO | | ADDRESS REDACTED | | | | | |
| PAOLA MAGANA MAGANA | | ADDRESS REDACTED | | | | | |
| PAOLA ORTEGA RAMIREZ | | ADDRESS REDACTED | | | | | |
| PAOLA SERRATO | | ADDRESS REDACTED | | | | | |
| PAPA | | PO BOX 80095 | | SALINAS | CA | 93912-0095 | |
| PAPA GROUP INC | | 355 GOODPASTURE ISLAND RD #300 | | EUGENE | OR | 97401 | |
| PAPE KENWORTH | | ADDRESS REDACTED | | | | | |
| PAPE MACHINERY, INC | | PO BOX 31544 #5077 | | SEATTLE | WA | 98124-5144 | |
| PARADIGM SHIFT MARKETING | | 2555 W BLUFF AVE #154 | | FRESNO | CA | 93711 | |
| PARAMOUNT CITRUS ASSOCIATION | | 36445 ROAD 172 | | VISALIA | CA | 93292 | |
| PARAMOUNT EXPORT COMPANY | | 175 FILBERT STREET, STE 201 | | OAKLAND | CA | 94607-2524 | |
| PARAMOUNT PEST CONTROL SERVICE, INC | | 5245 N GATES AVE | STE 103 | FRESNO | CA | 93722-6047 | |
| PARC ENVIRONMENTAL | | PO BOX 10077 | | FRESNO | CA | 93745-0077 | |
| PARDINI'S CATERING | | 2257 WEST SHAW AVE | | FRESNO | CA | 93711 | |
| PARKER JAVID | | ADDRESS REDACTED | | | | | |
| PARKER, KERN, NARD & WENZEL | | 7112 N FRESNO ST, SUITE 300 | | FRESNO | CA | 93720 | |
| PARLIER IVY LEAGUE PROJECT | | PO BOX 267 | | OROSI | CA | 93647 | |
| PARTICIO MEDINA | | ADDRESS REDACTED | | | | | |
| PARTNERRE IRELAND INSURANCE DA | | THE EXCHANGE GEORGES DOCK | 3RD FLOOR, IFSC | DUBLIN 1 | | | IRELAND |
| PASCALE CO | | 401 PRIMROSE AVENUE | | PLACENTIA | CA | 92870 | |
| PASCASIO CASTRO-PARRA | | ADDRESS REDACTED | | | | | |
| PASCUAL ACEVEDO DOMINGO | | ADDRESS REDACTED | | | | | |
| PASCUAL ARELLANO ROMERO | | ADDRESS REDACTED | | | | | |
| PASCUAL AYALA MIRANDA | | ADDRESS REDACTED | | | | | |
| PASCUAL BUSTOS MURILLO | | ADDRESS REDACTED | | | | | |
| PASCUAL CANCHOLA DURAN | | ADDRESS REDACTED | | | | | |
| PASCUAL CASTANEDA NAVAYO | | ADDRESS REDACTED | | | | | |
| PASCUAL GARCIA | | ADDRESS REDACTED | | | | | |
| PASCUAL GOMEZ PEREZ | | ADDRESS REDACTED | | | | | |
| PASCUAL HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PASCUAL LUCAS | | ADDRESS REDACTED | | | | | |
| PASCUAL M BUSTOS | | ADDRESS REDACTED | | | | | |
| PASCUAL MOGUEL CASTRO | | ADDRESS REDACTED | | | | | |
| PASCUAL PERES JIMENEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 315 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PASCUAL PETANTZIN | | ADDRESS REDACTED | | | | | |
| PASCUAL R CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| PASCUAL RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PASCUALA RODRIGUEZ ALAMILLA | | ADDRESS REDACTED | | | | | |
| PASTELERIA PLAZA | | 1617 11TH ST | | REEDLEY | CA | 93654 | |
| PAT JENSEN | | ADDRESS REDACTED | | | | | |
| PAT MAGAN | | ADDRESS REDACTED | | | | | |
| PAT WOODEN | | ADDRESS REDACTED | | | | | |
| PATHOLOGY ASSOC MEDICAL GROUP | | PO BOX 2130 | | CLOVIS | CA | 93613 | |
| PATRICIA ABIGAIL VARGAS ROSALES | | ADDRESS REDACTED | | | | | |
| PATRICIA ANTONEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| PATRICIA ANZALDO V | | ADDRESS REDACTED | | | | | |
| PATRICIA BALDERAS | | ADDRESS REDACTED | | | | | |
| PATRICIA BALDERAS DE VALENCIA | | ADDRESS REDACTED | | | | | |
| PATRICIA BARBOZA | | ADDRESS REDACTED | | | | | |
| PATRICIA D MENDOZA CRUZ | | ADDRESS REDACTED | | | | | |
| PATRICIA DE LA LUZ VARGAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| PATRICIA FRAUSTO | | ADDRESS REDACTED | | | | | |
| PATRICIA GARCIA S | | ADDRESS REDACTED | | | | | |
| PATRICIA GUTIERREZ DE ZAM | | ADDRESS REDACTED | | | | | |
| PATRICIA LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA MARGARITA HERNANDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| PATRICIA MARIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| PATRICIA MARTINEZ CHAVEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA MORALES CAMPOS | | ADDRESS REDACTED | | | | | |
| PATRICIA NUNEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PATRICIA ROBLEDO TOLEDO | | ADDRESS REDACTED | | | | | |
| PATRICIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA SANCHEZ | | ADDRESS REDACTED | | | | | |
| PATRICIA SANCHEZ MARCIAL | | ADDRESS REDACTED | | | | | |
| PATRICIA SILVA | | ADDRESS REDACTED | | | | | |
| PATRICIA SOTO | | ADDRESS REDACTED | | | | | |
| PATRICIA TORRES URUETA | | ADDRESS REDACTED | | | | | |
| PATRICIA VILLANUEVA A | | ADDRESS REDACTED | | | | | |
| PATRICIA ZAMUDIO | | ADDRESS REDACTED | | | | | |
| PATRICIO DIAZ | | ADDRESS REDACTED | | | | | |
| PATRICIO FELIPE QUIROZ | | ADDRESS REDACTED | | | | | |
| PATRICIO MANRIQUEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PATRICIO MATA | | ADDRESS REDACTED | | | | | |
| PATRICIO RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| PATRICIO RAMIREZ CATARINO | | ADDRESS REDACTED | | | | | |
| PATRICIO REYES VENEGAS | | ADDRESS REDACTED | | | | | |
| PATRICIO SANTOS REYES | | ADDRESS REDACTED | | | | | |
| PATRICIO TORRES BARRERA | | ADDRESS REDACTED | | | | | |
| PATRICK ENTERPRISES, INC | | 10367 HOUSTON AVE | | HANFORD | CA | 93230 | |
| PATRICK J BRAUNER, MD | | ADDRESS REDACTED | | | | | |
| PATRICK SHAWN PEREZ | | ADDRESS REDACTED | | | | | |
| PATROCINEO GONZALEZ-GUILLEN | | ADDRESS REDACTED | | | | | |
| PATT ANDERSEN | | ADDRESS REDACTED | | | | | |
| PAUL A GARCIA | | ADDRESS REDACTED | | | | | |
| PAUL BENNETT | | ADDRESS REDACTED | | | | | |
| PAUL BRUNKHORST | | ADDRESS REDACTED | | | | | |
| PAUL D SUPNIK | | ADDRESS REDACTED | | | | | |
| PAUL ENNS | | ADDRESS REDACTED | | | | | |
| PAUL G HALL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 316 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PAUL HIDALGO RIVADENEYRA | | ADDRESS REDACTED | | | | | |
| PAUL JUAREZ-BACTAR | | ADDRESS REDACTED | | | | | |
| PAUL LARA | | ADDRESS REDACTED | | | | | |
| PAUL LOCKER | | ADDRESS REDACTED | | | | | |
| PAUL MARISCAL | | ADDRESS REDACTED | | | | | |
| PAUL MORTANIAN | | ADDRESS REDACTED | | | | | |
| PAUL MURADIAN | | ADDRESS REDACTED | | | | | |
| PAUL NYBERG TRUCKING | | 16025 E JOHNSON | | KINGSBURG | CA | 93631 | |
| PAUL R MORTANIAN | | ADDRESS REDACTED | | | | | |
| PAUL TEITLER | | ADDRESS REDACTED | | | | | |
| PAUL WILLEMS | | ADDRESS REDACTED | | | | | |
| PAUL,WEISS,RIFKND,WHARTON&GARRISON | | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PAULA GONZALEZ | | ADDRESS REDACTED | | | | | |
| PAULA PATRICIO V | | ADDRESS REDACTED | | | | | |
| PAULINA ORTIZ GARCIA | | ADDRESS REDACTED | | | | | |
| PAULINA SANTIAGO RUIZ | | ADDRESS REDACTED | | | | | |
| PAULINA SILVA CAMPOS | | ADDRESS REDACTED | | | | | |
| PAULINA SOLIS | | ADDRESS REDACTED | | | | | |
| PAULINA V CRUZ BARRERA | | ADDRESS REDACTED | | | | | |
| PAULINA VEGA | | ADDRESS REDACTED | | | | | |
| PAULINA Y MORQUECHO VEGA | | ADDRESS REDACTED | | | | | |
| PAULINO CIRENIO EVANGELISTA | | ADDRESS REDACTED | | | | | |
| PAULINO ENRIQUE YANEZ PLACIDO | | ADDRESS REDACTED | | | | | |
| PAULINO LAURBANO CASTRO | | ADDRESS REDACTED | | | | | |
| PAULINO LORENZO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| PAULINO MERINO GARCIA | | ADDRESS REDACTED | | | | | |
| PAULINO REYES PACHECO | | ADDRESS REDACTED | | | | | |
| PAULINO RUIZ MATIAS | | ADDRESS REDACTED | | | | | |
| PAULINO TEMOXTLE | | ADDRESS REDACTED | | | | | |
| PAULO NARANJO | | ADDRESS REDACTED | | | | | |
| PAULO NUNGARAY VILLA | | ADDRESS REDACTED | | | | | |
| PAULO PACHECO ANTONIO | | ADDRESS REDACTED | | | | | |
| PAULO RAMIREZ | | ADDRESS REDACTED | | | | | |
| PAULO SALINAS CRUZ | | ADDRESS REDACTED | | | | | |
| PAVICH FAMILY FARMS | | PO BOX 10420 | | TERRA BELLA | CA | 93270 | |
| PAYROLL PEOPLE INC | | 2152 COPPER AVE | | FRESNO | CA | 93730 | |
| PBM SUPPLY & MFG INC | | PO BOX 3129 | | CHICO | CA | 95927 | |
| PC SOLUTIONS | | 550 N BUSH AVE SUITE 101 | | CLOVIS | CA | 93611 | |
| PCA CENTRAL CALIFORNIA CORRUGATED LLC | | PO BOX 51677 | | LOS ANGELES | CA | 90051-5977 | |
| PEACHWOOD MEDICAL GROUP, INC | | 275 W HERNDON | | CLOVIS | CA | 93612 | |
| PEARCE WORLDWIDE LOGISTICS, INC | | PO BOX 307 | | BRENTWOOD | TN | 37024-0307 | |
| PEARSON OLDS PONTIAC & GMC | | 1176 W EL CAMINO REAL | | SUNNYVALE | CA | 94087 | |
| PECO PALLET, INC | | 2990 MOMENTUM PLACE | | CHICAGO | IL | 60689-5329 | |
| PEDIATRIC ANESTHESIA ASSOC | | 6235 N FRESNO ST, #103 | | FRESNO | CA | 93710 | |
| PEDRO A RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ACEVEDO | | ADDRESS REDACTED | | | | | |
| PEDRO ACEVEDO ZEFERINO | | ADDRESS REDACTED | | | | | |
| PEDRO ALAMILLO | | ADDRESS REDACTED | | | | | |
| PEDRO ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ALMARAZ SEBASTIAN | | ADDRESS REDACTED | | | | | |
| PEDRO ALVARADO H | | ADDRESS REDACTED | | | | | |
| PEDRO AMADOR ISIDRO | | ADDRESS REDACTED | | | | | |
| PEDRO AMADOR RAMOS | | ADDRESS REDACTED | | | | | |
| PEDRO ANTONIO ARGUETA DEL CID | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 317 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PEDRO AQUINO ALONSO | | ADDRESS REDACTED | | | | | |
| PEDRO ARMENTA | | ADDRESS REDACTED | | | | | |
| PEDRO ARREGUIN | | ADDRESS REDACTED | | | | | |
| PEDRO ARROYO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO B MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO BAUTISTA RUIZ | | ADDRESS REDACTED | | | | | |
| PEDRO BELTRAN GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO BENTACOURT CAMPOS | | ADDRESS REDACTED | | | | | |
| PEDRO BOGAR JR VILLALOBOS MALDONADO | | ADDRESS REDACTED | | | | | |
| PEDRO BOLANOS GASPAR | | ADDRESS REDACTED | | | | | |
| PEDRO BOLANOS SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CABALLERO | | ADDRESS REDACTED | | | | | |
| PEDRO CABERO | | ADDRESS REDACTED | | | | | |
| PEDRO CALDERON VELASQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CALDERON VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| PEDRO CANELA CANELA | | ADDRESS REDACTED | | | | | |
| PEDRO CARDONA MACIEL | | ADDRESS REDACTED | | | | | |
| PEDRO CARRASCO ACEVEDO | | ADDRESS REDACTED | | | | | |
| PEDRO CASIANO CABRERA | | ADDRESS REDACTED | | | | | |
| PEDRO CASTRO | | ADDRESS REDACTED | | | | | |
| PEDRO CASTRO MORALES | | ADDRESS REDACTED | | | | | |
| PEDRO CEJA | | ADDRESS REDACTED | | | | | |
| PEDRO CELERINO MORENO | | ADDRESS REDACTED | | | | | |
| PEDRO CELESTINO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CISNEROS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| PEDRO CONTRERAS | | ADDRESS REDACTED | | | | | |
| PEDRO CORONA | | ADDRESS REDACTED | | | | | |
| PEDRO CRESCENCIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO CRUZ | | ADDRESS REDACTED | | | | | |
| PEDRO CRUZ MONTELONGO | | ADDRESS REDACTED | | | | | |
| PEDRO D ARANA | | ADDRESS REDACTED | | | | | |
| PEDRO DAVID RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO DE LA O | | ADDRESS REDACTED | | | | | |
| PEDRO DIAZ RIOS | | ADDRESS REDACTED | | | | | |
| PEDRO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO DUARTE | | ADDRESS REDACTED | | | | | |
| PEDRO DUARTE HERRERA | | ADDRESS REDACTED | | | | | |
| PEDRO EPIFANIO INOCENCIA | | ADDRESS REDACTED | | | | | |
| PEDRO ESPARZA | | ADDRESS REDACTED | | | | | |
| PEDRO ESPINOZA GOMEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| PEDRO ESTRADA-MORALES | | ADDRESS REDACTED | | | | | |
| PEDRO FACUNDO OCHOA | | ADDRESS REDACTED | | | | | |
| PEDRO FLORES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO FRIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GALVAN MONTELONGO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA AYUSO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA CASTRO | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| PEDRO GOMEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GOMEZ CARMONA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 318 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PEDRO GONZALES RODRIGUES | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ BALTAZAR | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ CORTEZ | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ GALINDOS | | ADDRESS REDACTED | | | | | |
| PEDRO GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| PEDRO GUERRA | | ADDRESS REDACTED | | | | | |
| PEDRO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| PEDRO GUTIERREZ PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO GUZMAN GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ MORAN | | ADDRESS REDACTED | | | | | |
| PEDRO HERNANDEZ OLIVAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO HURTADO RECENDIZ | | ADDRESS REDACTED | | | | | |
| PEDRO I GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO I TORRES | | ADDRESS REDACTED | | | | | |
| PEDRO IBARRA | | ADDRESS REDACTED | | | | | |
| PEDRO IGLESIAS ALVAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO ISACC RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO JAVIER PALACIOS NAVA | | ADDRESS REDACTED | | | | | |
| PEDRO JERONIMO | | ADDRESS REDACTED | | | | | |
| PEDRO JIMENEZ OLIVERA | | ADDRESS REDACTED | | | | | |
| PEDRO JIMENEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO JOSE MEZA | | ADDRESS REDACTED | | | | | |
| PEDRO JUAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO JULIAN GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO LEMUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| PEDRO LEON VEGA | | ADDRESS REDACTED | | | | | |
| PEDRO LOERA L | | ADDRESS REDACTED | | | | | |
| PEDRO LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO LUIS PACHECO | | ADDRESS REDACTED | | | | | |
| PEDRO LUIS RAMIREZ | | ADDRESS REDACTED | | | | | |
| PEDRO MANUEL CAUDILLO PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ CORNELIO | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ PADILLA | | ADDRESS REDACTED | | | | | |
| PEDRO MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| PEDRO MEDRANO | | ADDRESS REDACTED | | | | | |
| PEDRO MEJIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| PEDRO MENA | | ADDRESS REDACTED | | | | | |
| PEDRO MENA FRANCO | | ADDRESS REDACTED | | | | | |
| PEDRO MENCIAS | | ADDRESS REDACTED | | | | | |
| PEDRO MENDOZA | | ADDRESS REDACTED | | | | | |
| PEDRO MERCADO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| PEDRO MOSSO MOSSO | | ADDRESS REDACTED | | | | | |
| PEDRO NAVA | | ADDRESS REDACTED | | | | | |
| PEDRO NUNEZ RIVERA | | ADDRESS REDACTED | | | | | |
| PEDRO ORTIZ PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO P VILLALOVOS OLGUIN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PEDRO PABLO GIL NIEVE | | ADDRESS REDACTED | | | | | |
| PEDRO PADILLA | | ADDRESS REDACTED | | | | | |
| PEDRO PALACIOS BAUTISTA | | ADDRESS REDACTED | | | | | |
| PEDRO PASCUAL BENITO | | ADDRESS REDACTED | | | | | |
| PEDRO PATRICIO VILLAN | | ADDRESS REDACTED | | | | | |
| PEDRO PERALES | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO PEREZ VENTURA | | ADDRESS REDACTED | | | | | |
| PEDRO PILAR | | ADDRESS REDACTED | | | | | |
| PEDRO PINEDA PANTIZI | | ADDRESS REDACTED | | | | | |
| PEDRO PORFIRIO GONZALEZ | | ADDRESS REDACTED | | | | | |
| PEDRO R MARTINEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RAMIREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RAMOS DIAZ | | ADDRESS REDACTED | | | | | |
| PEDRO RANGEL MOSQUEDA | | ADDRESS REDACTED | | | | | |
| PEDRO REYES ESCALONA | | ADDRESS REDACTED | | | | | |
| PEDRO REYES SALGADO | | ADDRESS REDACTED | | | | | |
| PEDRO RIVERA RENTERIA | | ADDRESS REDACTED | | | | | |
| PEDRO ROBLES FLORES | | ADDRESS REDACTED | | | | | |
| PEDRO ROBLES HINOJOSA | | ADDRESS REDACTED | | | | | |
| PEDRO ROCHA VELASQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ OROZCO | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ RODRIGEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| PEDRO RODRIGUEZ ZEPEDA | | ADDRESS REDACTED | | | | | |
| PEDRO ROJAS BAROJAS | | ADDRESS REDACTED | | | | | |
| PEDRO ROMERO | | ADDRESS REDACTED | | | | | |
| PEDRO ROMERO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PEDRO ROMERO QUINTINO | | ADDRESS REDACTED | | | | | |
| PEDRO RUIZ HUERTA | | ADDRESS REDACTED | | | | | |
| PEDRO SALAS | | ADDRESS REDACTED | | | | | |
| PEDRO SALDANA | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| PEDRO SANCHEZ N | | ADDRESS REDACTED | | | | | |
| PEDRO SANDOVAL DUARTE | | ADDRESS REDACTED | | | | | |
| PEDRO SANTIAGO VELASCO | | ADDRESS REDACTED | | | | | |
| PEDRO SANTOS | | ADDRESS REDACTED | | | | | |
| PEDRO SEBASTIAN LORENZO | | ADDRESS REDACTED | | | | | |
| PEDRO SERRANO OCHOA | | ADDRESS REDACTED | | | | | |
| PEDRO SEVILLA | | ADDRESS REDACTED | | | | | |
| PEDRO SIGUENZA | | ADDRESS REDACTED | | | | | |
| PEDRO SILVA TAPIA | | ADDRESS REDACTED | | | | | |
| PEDRO SOLANO LOPEZ | | ADDRESS REDACTED | | | | | |
| PEDRO SUAREZ | | ADDRESS REDACTED | | | | | |
| PEDRO TOLENTINO | | ADDRESS REDACTED | | | | | |
| PEDRO TORRES | | ADDRESS REDACTED | | | | | |
| PEDRO TORRES GISAR | | ADDRESS REDACTED | | | | | |
| PEDRO TORRES GOMEZ | | ADDRESS REDACTED | | | | | |
| PEDRO URIBE | | ADDRESS REDACTED | | | | | |
| PEDRO V DIAZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO V JIMENEZ | | ADDRESS REDACTED | | | | | |
| PEDRO V RAMIREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 320 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PEDRO VALDEZ ROJAS | | ADDRESS REDACTED | | | | | |
| PEDRO VALENTIN CHOLULA | | ADDRESS REDACTED | | | | | |
| PEDRO VALENTIN HERNANDEZ TREJO | | ADDRESS REDACTED | | | | | |
| PEDRO VARGAS | | ADDRESS REDACTED | | | | | |
| PEDRO VASQUEZ DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| PEDRO VASQUEZ H | | ADDRESS REDACTED | | | | | |
| PEDRO VASQUEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| PEDRO VAZQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| PEDRO VEGA | | ADDRESS REDACTED | | | | | |
| PEDRO VEGA CASTILLO | | ADDRESS REDACTED | | | | | |
| PEDRO VILLALOBOS ARREDONDO | | ADDRESS REDACTED | | | | | |
| PEDRO VILLEGAS | | ADDRESS REDACTED | | | | | |
| PEDRO ZAMORA IBARRA | | ADDRESS REDACTED | | | | | |
| PEDRO ZARAGOZA PINEDA | | ADDRESS REDACTED | | | | | |
| PEDRO ZARAGOZA R | | ADDRESS REDACTED | | | | | |
| PEGASUS ORCHARDS LLC | | 2116 WILSHIRE BLVD, SUITE 241 | | SANTA MONICA | CA | 90403 | |
| PELTZER ENTERPRISES INC | | 33580 ROAD 132 | | VISALIA | CA | 93292-9446 | |
| PENA AG INC | | PO BOX 417 | | WOODLAKE | CA | 93286 | |
| PENAS DISPOSAL INC | | 12094 AVENUE 408 | | CUTLER | CA | 93615 | |
| PENCO PRODUCTS, INC | | PO BOX 901176 | | CLEVELAND | OH | 44190 | |
| PENMAN, THOMAS | | ADDRESS REDACTED | | | | | |
| PENNER BROS LASER LEVELING | | 40328 ROAD 56 | | DINUBA | CA | 93618 | |
| PENNER BROS PARTS CO | | 1023 G STREET | | REEDLEY | CA | 93654 | |
| PENNER ENTERPRISES, INC | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENNER TRACTOR RENTAL | | PO BOX 209 | | REEDLEY | CA | 93654 | |
| PENNY NEWMAN GRAIN INC | | PO BOX 12147 | | FRESNO | CA | 93776-2147 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX BOX 7429 | | PASADENA | CA | 91109-7429 | |
| PENSKE TRUCK LEASING CO, LP | ATTN: DIANE R HETRICK | 2675 MORGANTOWN RD | | READING | PA | 19607 | |
| PENTAGON FEDERAL CREDIT UNION | | PO BOX 1445 | | ALEXANDRIA | VA | 22313-2045 | |
| PEOPLEREADY INC | | 1015 A ST | | TACOMA | WA | 98402 | |
| PEPE GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| PERFORMANCE AUDIO & TINTING | | 1333 DRAPER STREET | | KINGSBURG | CA | 93631 | |
| PERFORMANCE PRODUCE | | 1113 LEXINGTON AVE | | SALSBURY | NC | 28145-1656 | |
| PERIMETER SALES & MARKETING | ATTN: BRAD MARTIN, PRESIDENT & CEO | 1200 N VAN BUREN STREET, STE H | | ANAHEIM HILLS | CA | 92807 | |
| PERLA ANAYA DE LA LUZ | | ADDRESS REDACTED | | | | | |
| PERLA ANGELICA FLORES RUIZ | | ADDRESS REDACTED | | | | | |
| PERLA CATALINA CUEVAS GOMEZ | | ADDRESS REDACTED | | | | | |
| PERLA CAZARES | | ADDRESS REDACTED | | | | | |
| PERLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| PERLA IRIDIAN BELTRAN PALOMARES | | ADDRESS REDACTED | | | | | |
| PERLA JAZMIN URIAS MORENO | | ADDRESS REDACTED | | | | | |
| PERLA MARISSA CAZARES | | ADDRESS REDACTED | | | | | |
| PERLA PATRICIA BECERRA OCHOA | | ADDRESS REDACTED | | | | | |
| PERLA VASQUEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| PERLA VILLALOBOS | | ADDRESS REDACTED | | | | | |
| PERMACOLD ENGINEERING, INC | | 2945 NE ARGYLE STREET | | PORTLAND | OR | 97211 | |
| PESTICIDE WORKER SAFETY TRAINING PROG | | 4437-B SOUTH LASPINA STREET | | TULARE | CA | 93274 | |
| PETE & SON'S, INC | | 40017 ROAD 48 | | DINUBA | CA | 93618 | |
| PETE STOUGHTON | | 1591 PHEASANT WAY | | PARK CITY | UT | 84098 | |
| PETER FIGUEROA | | ADDRESS REDACTED | | | | | |
| PETER MORRIS, MD | | ADDRESS REDACTED | | | | | |
| PETER RABBIT FARMS | | 85810 GRAPFRUIT BLVD | | COACHELLA | CA | 92236-1831 | |
| PETERSON FAMILY | | 38694 ROAD 16 | | KINGSBURG | CA | 93631-9106 | |
| PETERSON FRUIT COMPANY, INC | | PO BOX 1130 | | MUKILTEO | WA | 98275 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 321 of 406



**Exhibit H**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PETERSON RANCHES INC | | PO BOX 238 | | KERMAN | CA | 93630 | |
| PETERSON TRUCKS INC | | PO BOX 101777 | | PASADENA | CA | 91189 | |
| PETERSON'S | | 39246 ROAD 12 | | KINGSBURG | CA | 93631 | |
| PETRA ALICIA REYES | | ADDRESS REDACTED | | | | | |
| PETRA CALDERON | | ADDRESS REDACTED | | | | | |
| PETRA CAMPILLO | | ADDRESS REDACTED | | | | | |
| PETRA GIJON CRUZ | | ADDRESS REDACTED | | | | | |
| PETRA LOPEZ HERRERA | | ADDRESS REDACTED | | | | | |
| PETRA SORIANO GARCIA | | ADDRESS REDACTED | | | | | |
| PETRONILA MARTINEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| PETRONILO EMANNUEL IBARRA DE LA MORA | | ADDRESS REDACTED | | | | | |
| PETROSIUS CONSTRUCTION | | 1110 N CAIN | | VISALIA | CA | 93292 | |
| PETTY CASH | | 7700 N PALM STE 206 | | FRESNO | CA | 93711 | |
| PETTY CASH - SARA MCNEELY | | 7700 N PALM AVE STE 206 | | FRESNO | CA | 93711 | |
| PETTY CASH- SERGE LEHENAFF | | 7108 N FRESNO STREET, SUITE 450 | | FRESNO | CA | 93720 | |
| PFM-BIO, INC | | PO BOX 12520 | | SCOTTSDALE | AZ | 85267 | |
| PG&E CFM/PPC DEPARTMENT | | PO BOX 997340 | | SACRAMENTO | CA | 95899-7340 | |
| PGGM PRIVATE EQUITY US HOLDING BV | | ADDRESS REDACTED | | | | | |
| PH TECHNOLOGIES LLC | | PO BOX 1337 | | GROVER BEACH | CA | 93483 | |
| PHIL BRAUN | | ADDRESS REDACTED | | | | | |
| PHIL BROWN WELDING CORP | | 4750-8 MILE RD | | CONKLIN | MI | 49403 | |
| PHIL JAMES | | ADDRESS REDACTED | | | | | |
| PHILADELPHIA INDEMNITY INSURANCE | | PO BOX 731178 | | DALLAS | TX | 75373-1178 | |
| PHILADELPHIA INSURANCE COMPANY | | 231 SAINT ASAPHS ROAD | SUITE 100 | BALA CYNWYD | PA | 19004 | |
| PHILIP BALSAMO COMPANY | | 430 E 8TH AVE | | NAPERVILLE | IL | 60563-3206 | |
| PHILLIP CASTRO | | ADDRESS REDACTED | | | | | |
| PHILLIP PIMENTEL | | ADDRESS REDACTED | | | | | |
| PHILLIPS FARMS MARKETING | | 33779 RD 156 | | VISALIA | CA | 93292 | |
| PHOENIX RENEWABLE SERVICES | | 1946 KELLOGG AVENUE | | CARLSBAD | CA | 92008 | |
| PHOENIX RESOURCE GROUP | | 32932 PACIFIC COAST HWY, SUITE 14-181 | | DANA POINT | CA | 92629 | |
| PHONE BOOTH SYSTEMS | | 4649 W JACQUELYN | | FRESNO | CA | 93722 | |
| PHYLLIS BREI | | ADDRESS REDACTED | | | | | |
| PHYSICIANS IMAGING | | 1243 E SPRUCE AVE | | FRESNO | CA | 93720 | |
| PHYTECH US INC | | PO BOX 511 | | TULARE | CA | 93275 | |
| PI FARMS | | 1537 HIGHLAND AVE | | GLENDALE | CA | 91202 | |
| PICATTI BROTHERS INC | | PO BOX 9576 | | YAKIMA | WA | 98909 | |
| PICENO B FRANCISCO J | | ADDRESS REDACTED | | | | | |
| PICKER PARTS INC | | PO BOX 307 | | FOWLER | CA | 93625 | |
| PICKTRACE | | 500 N BRAND BLVD, SUITE 2000 OFFICE 35 | | GLENDALE | CA | 91203 | |
| PIER ONE | | 4018 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| PILAR ALEJANDRA RODRIGUEZ ZAMORA | | ADDRESS REDACTED | | | | | |
| PILAR CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PILAR MIRANDA PALMA | | ADDRESS REDACTED | | | | | |
| PINA BROTHERS SERVICE | | 13474 W CENTRAL AVE | | KERMAN | CA | 93720 | |
| PINC | | PO BOX 3413 | | PINEDALE | CA | 93650 | |
| PINKERTON ORCHARDS | | PO BOX 937 | | REEDLEY | CA | 93654 | |
| PINNACLE CONSTURCTION CO | | 1447 W OLSEN | | REEDLEY | CA | 93654 | |
| PIONEER EQUIPMENT CO | | 953 "G" STREET | | REEDLEY | CA | 93654 | |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE SUITE 1200 | | PHOENIX | CA | 85012 | |
| PIOQUINTO COLIN | | ADDRESS REDACTED | | | | | |
| PIOQUINTO COLIN ROJAS | | ADDRESS REDACTED | | | | | |
| PIPKIN DETECTIVE AGENCY INC | | 4318 W MINERAL KING AVE | | VISALIA | CA | 93291 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 322 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES INC | | PO BOX 981022 | | BOSTON | MA | 02298-1022 | |
| PITTSBURGH PAINTS | | 127 W SHAW AVE | | CLOVIS | CA | 93612 | |
| PLACEMENT PROS - RANDSTAD | | PO BOX 894217 | | LOS ANGELES | CA | 90189-4217 | |
| PLACIDO CALIXTRO LOPEZ JR | | ADDRESS REDACTED | | | | | |
| PLACIDO JIMENEZ CASTRO | | ADDRESS REDACTED | | | | | |
| PLACIDO M CALIXTRO | | ADDRESS REDACTED | | | | | |
| PLATINUM PLUS FOR BUSINESS | | PO BOX 15469 | | WILMINGTON | DE | 19886-5469 | |
| PLATT | | PO BOX 418759 | | BOSTON | MA | 02241-8759 | |
| PLAUTILA BEDOLLA MEZA | | ADDRESS REDACTED | | | | | |
| PLAZA CONCRETE INC | | PO BOX 192 | | DEL REY | CA | 93616 | |
| PLEASANT MATTREE INC | | 375 S WEST AVE | | FRESNO | CA | 93706 | |
| PLUCK LLC DBA KEEP SUPPLY | ATTN: ALYSSA BLAKE | 601 NATIONAL AVE | STE 102 | SPRINGFIELD | MO | 65802 | |
| PMSQUARE LLC | | 2100 CLEARWATER DR STE 330 | | OAK BROOK | IL | 60523 | |
| POLICARPIO ROSAS C | | ADDRESS REDACTED | | | | | |
| POLICARPO RAMIREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| POLITO ALONSO | | ADDRESS REDACTED | | | | | |
| POLLEN COLLECTIONS & SALES, INC | | PO BOX 44090 | | LEMON COVE | CA | 93244 | |
| POLYMER LOGISTICS INC | | 1725 SIERRA RIDGE DR | | RIVERSIDE | CA | 92507 | |
| POLYMERSHAPES LLC | | PO BOX 505503 | | ST LOUIS | MO | 63150-5503 | |
| POLYPORTABLES | | 99 CRAFTON DRIVE | | DAHLONEGA | GA | 30533 | |
| POM WONDERFUL | | 5286 S DEL REY AVE | | DEL REY | CA | 93616 | |
| POMONA SERVICE & SUPPLY, INC | | PO BOX 2733 | | YAKIMA | WA | 98902 | |
| POMPELLO BERNAL CISNEROS | | ADDRESS REDACTED | | | | | |
| PONCE ORTIZ JUAREZ | | ADDRESS REDACTED | | | | | |
| PONDEROSA PAINT CO INC | | 5626 E SHIELDS AVE | | FRESNO | CA | 93727 | |
| PONSIANO ALBERTO SANTIAGO | | ADDRESS REDACTED | | | | | |
| POPES PROPANE SERVICE | | PO BOX 95 | | OROSI | CA | 93647 | |
| PORFIRIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| PORFIRIO MARTINEZ FELICIANO | | ADDRESS REDACTED | | | | | |
| PORFIRIO RAFAEL MORALES | | ADDRESS REDACTED | | | | | |
| PORFIRIO RAFAEL SOLIS | | ADDRESS REDACTED | | | | | |
| PORFIRIO RAMIREZ RIOS | | ADDRESS REDACTED | | | | | |
| PORFIRIO RIOS SR | | ADDRESS REDACTED | | | | | |
| PORFIRIO ROCHA MORALES | | ADDRESS REDACTED | | | | | |
| PORFIRIO TREJO | | ADDRESS REDACTED | | | | | |
| PORK IS GREAT | | 9009 FLINT AVE | | HANFORD | CA | 93230 | |
| PORTERVILLE CITRUS INC | | PO BOX 10180 | | TERRA BELLA | CA | 93270 | |
| POSITIVE ATTITUDE OUTLOOK, INC | | 4828 NORTH FIRST STREET | SUITE 101 | FRESNO | CA | 93726 | |
| POSTAL INK | | 9505 N SOMMERVILLE DR | | FRESNO | CA | 93720 | |
| POSTAL PRIVLEGE | | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| POTTER ANDERSON CORROON LLP | | PO BOX 951 | | WILMINGTON | DE | 19899-0951 | |
| POTTER FARMS | | 2930 W CROMWELL | | FRESNO | CA | 93711 | |
| POWELL'S CUSTOM UPHOLSTERY | | 1321 G STREET | | REEDLEY | CA | 93654 | |
| POWER EQUIPMENT PROS CORP | | 3333 HENRY HUDSON PARKWAY | | RIVERDALE | NY | 10463 | |
| POWER PLAN | | 21310 NETWORK PLACE | | CHICAGO | IL | 60673-1213 | |
| POWERSTRIDE BATTERY CO | | 2545 E JENSEN AVE | | FRESNO | CA | 93706 | |
| POZAR BROS TRUCKING CO | | 8130 ENTERPRISE DR | | NEWARK | CA | 94560 | |
| PPG ARCHITECTURAL FINISHES | | PO BOX 676340 | | DALLAS | TX | 75267-6340 | |
| PPG PAINTS | | 2010 EAST MINERAL KING | | VISALIA | CA | 93292 | |
| PR FARMS | | 2917 E SHEPHERD | | CLOVIS | CA | 93611 | |
| PR NEWSWIRE ASSOCIATION LLC | | GPO BOX 5897 | | NEW YORK | NY | 10087-5897 | |
| PRAXAIR DISTRIBUTION | | DEPT LA 21511 | | PASADENA | CA | 91185-1511 | |
| PRECISCION PLASTICS, INC | | 998 N TEMPERANCE AVE | | CLOVIS | CA | 93611 | |
| PRECISION CRANE & HOIST INC | | PO BOX 98 | | CLOVIS | CA | 93613 | |
| PRECISION PORTABLE MACHINE | | 3830 W KAMM AVE | | CARUTHERS | CA | 93609 | |
| PRECISION PORTABLE MACHINE INC | | 1913 S CHERRY AVE | | FRESNO | CA | 93721 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 323 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRECISION PRODUCE INC | | 4572 AVENUE 400 | | DINUBA | CA | 93618 | |
| PRECISION REHAB & ORTHO | | 1730 W WALNUT SUITE B | | VISALIA | CA | 93277 | |
| PRECISION TOXICOLOGY | | 3030 BUNKER HILL ST STE 101 | | SAN DIEGO | CA | 92109-5754 | |
| PREFERRED PUMP & EQUIPMENT | | PO BOX 849393 | | LOS ANGELES | CA | 90084-9393 | |
| PREMIER ACCESS INSURANCE CO, | | PO BOX 39000 | DEPT#34114 PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| PREMIER FRUITS AND VEGETABLES BBL | | 9210 PIE IX BLVD | | MONTREAL PQ | H1Z | 4H7 | |
| PREMIER PRODUCE | | PO BOX 100667 | | FORT WORTH | TX | 76185 | |
| PREMIER WALK IN MEDICAL GROUP | | 5344 W CYPRESS AVE, SUITE 102 | | VISALIA | CA | 93277 | |
| PREMIUM INSULATION INC | | 1002 CARRIER PKWY ACE | | BAKERSFIELD | CA | 93308 | |
| PREPETITION AGENTS | C/O RICHARDS, LAYTON AND FINGER, PA | ATTN: MARC D COLLINS | ONE RODNEY SQUARE 920 N KING ST | WILMINGTON | DE | 19801 | |
| PRESCILIANO HERRERA GARCIA | | ADDRESS REDACTED | | | | | |
| PRESITGE PRODUCE INC | | 7944 N MAPLE AVE, SUITE 101 | | FRESNO | CA | 93720-0115 | |
| PRESTIGE PAINT & AUTO BODY | | 1143 E HOUSTON AVE | | VISALIA | CA | 93292 | |
| PRG FARMS | | 7594 W CONEJO | | SELMA | CA | 93662 | |
| PRICILIANO MANJARREZ | | ADDRESS REDACTED | | | | | |
| PRIDE TRANSPORT INC | | 5499 WEST 2455 SOUTH | | SALT LAKE CITY | UT | 84120 | |
| PRIDESTAFF | | PO BOX 205287 | | DALLAS | TX | 75320-5287 | |
| PRIMA WAWONA | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| PRIMA WAWONA FREIGHT | | 7700 N PALM AVE SUITE 206 | | FRESNO | CA | 93711 | |
| PRIMA WAWONA SPV 1 LLC | | ADDRESS REDACTED | | | | | |
| PRIMA WAWONA SPV 2 LLC | | ADDRESS REDACTED | | | | | |
| PRIMA WAWONA SPV 3 LLC | | 3003 TASMAN DRIVE | | SANTA CLARA | CA | 95054 | |
| PRIMARY CARE CONSULT | | 255 WEST BULLARD, SUITE 104 | | CLOVIS | CA | 93612 | |
| PRIMAVERA AG SERVICES | | 1315 E CURTIS AVE | | REEDLEY | CA | 93654 | |
| PRIME DIRT | | 20810 AVE 332 | | WOODLAKE | CA | 93286 | |
| PRIME HARVEST CONTRACTING | | 438 E SHAW AVE, SUITE 215 | | FRESNO | CA | 93710 | |
| PRIME PRODUCE, INC | | 3526 LAKEVIEW PKWY | STE B | ROWLETT | TX | 75088-4048 | |
| PRIME TIME EVENTS | | PO BOX 8453 | | FRESNO | CA | 93747 | |
| PRIME TOWING | | 1250 S O ST | | TULARE | CA | 93274 | |
| PRIME TOWING | | 1250 SOUTH O STREET | | TULARE | CA | 93274 | |
| PRIMETIME ADVERTISING | | PO BOX 155458 | | FT WORTH | TX | 76155 | |
| PRIMETIME RESTAURANTS, LLC | ATTN: BRENDON SMITTCAMT | 1054 W SHAW AVE | | FRESNO | CA | 93711 | |
| PRIMITIVO GARCIA | | ADDRESS REDACTED | | | | | |
| PRIMITIVO JOSE BARRIOS | | ADDRESS REDACTED | | | | | |
| PRIMITIVO LOPEZ | | ADDRESS REDACTED | | | | | |
| PRIMITIVO MURILLO CHAVEZ | | ADDRESS REDACTED | | | | | |
| PRIMITIVO PEREZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| PRIMITIVO SAN JUAN LOPEZ | | ADDRESS REDACTED | | | | | |
| PRIMITIVO VILLA GARCIA | | ADDRESS REDACTED | | | | | |
| PRIMO CRUZ | | ADDRESS REDACTED | | | | | |
| PRIMUS AUDITING OPS | | PO BOX 5785 | | SANTA MARIA | CA | 93456 | |
| PRIMUS LABS CORP | | 2810 INDUSTRIAL PKWY | | SANTA MARIA | CA | 93455 | |
| PRIMUTIVO ANTONIO AYALA | | ADDRESS REDACTED | | | | | |
| PRINCETON, JAMES H | | ADDRESS REDACTED | | | | | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 603516 | | CHARLOTTE | NC | 28260 | |
| PRIORITY NUMBER ONE | | 1653 W SAN BRUNO | | FRESNO | CA | 93711 | |
| PRO CITRUS NETWORK INC | | 4747 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| PRO*ACT, LLC | | 24560 SILVER CLOUD CT | | MONTEREY | CA | 93940 | |
| PRO*FRESH SOURCING, LLC | | 40 RAGSDALE DRIVE, SUITE 200 | | MONTEREY | CA | 93940 | |
| PROACTIVE PACKAGING & DISPLAY | | DEPT LA 22872 | | PASADENA | CA | 91185-2872 | |
| PROCESS AIR SOLUTIONS,LLC | | PO BOX 776821 | | CHICAGO | IL | 60677-6821 | |
| PROCESS COOLING INTERNATIONAL, INC | | 4812 ENTERPRISE WAY | | MODESTO | CA | 95356 | |
| PROCOPIO AQUINO GASPAR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 324 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PROCURANT | | 180 WESTRIDGE DRIVE SUITE 100 | | WATSONVILLE | CA | 95076 | |
| PRODUCE CAREERS | | 1222 LE POINT STREET, SUITE 202 | | ARROYO GRANDE | CA | 93420 | |
| PRODUCE FOR KIDS | | 278 HIGHWAY 23 SOUTH | | REIDSVILLE | GA | 30453 | |
| PRODUCE MARKETING ASSOCIATION | | PO BOX 6036 | | NEWMARK | DE | 19714-6036 | |
| PRODUCE MERCHANDISING | | PO BOX 97159 | | CHICAGO | IL | 60678-7159 | |
| PRODUCTION SERVICES LLC | | PO BOX 155 | | DEL REY | CA | 93616 | |
| PRODUCTIVITY PLUS ACCOUNT | | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| PROFESSIONAL PRINT & MAIL INC | | 2818 E HAMILTON AVE | | FRESNO | CA | 93721 | |
| PROFESSIONAL UTILITY LOCATING SVC, L | | 13538 S MENDOCINO AVE | | KINGSBURG | CA | 93631 | |
| PRO-FIX MAINTENANCE & REPAIR | | 2276 LOS ALTOS | | CLOVIS | CA | 93611 | |
| PRO-FRUIT MARKETING, INC | | PO BOX 429 | | FRENCHTOWN | NJ | 08825-0429 | |
| PROGRESSIVE | | PO BOX 894749 | | LOS ANGELES | CA | 90189-4749 | |
| PROMATE INC | | 5688 S BOYLE AVE | | VERNON | CA | 90058 | |
| PROPANE CONSTRUCTION | | 1915 MOFFAT BLVD | | MANTECA | CA | 95336 | |
| PRO-TEC COATINGS, INC | | 2615 N BUSINESS PARK AVE | | FRESNO | CA | 93727 | |
| PROTECTION ONE/ADT | | PO BOX 219044 | | KANSAS CITY | MO | 64121-9044 | |
| PROTEIN AND FAT TECHNOLOGIES INC | | 4717 HICKORY DRIVE | | ANACORTES | WA | 98221 | |
| PROVIDENCIO CHIPAHUA GALINDO | | 4092 BUTLER AVE APT A | | FRESNO | CA | 93702 | |
| PROVOST & PRITCHARD CONSULTING GROUP | | 455 W FIR AVE | | CLOVIS | CA | 93611-0242 | |
| PRUDENCIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| PRUDENTIAL | | 751 BROAD ST | | NEWARK | NJ | 07102-3754 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | SANTA ANA | CA | 92711-1210 | |
| PRUETT LLC | | 182 BOYKIN LAKES LOOP | | PIKE ROAD | AL | 36064 | |
| PS&L, INC | | 1039 VALLEY AVENUE NW | | PUYALLUP | WA | 98371 | |
| PSI EQUIPMENT SALES | | 2643 E CHURCH AVE | | FRESNO | CA | | |
| PT BANK RAKYAT INDONESIA | | JL JENDERAL SUDIRMAN KAV44-46 | | JAKARTA | | 10210 | Indonesia |
| PT SIMONIAN MD | | PO BOX 28921 | | FRESNO | CA | 93710 | |
| PTC INC | | 29896 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | |
| PUMP CATALOG | | 5044 INDUSTRIAL RD SUITE C | | FARMINGDALE | NJ | 7727 | |
| PUNELLI-LAZOPOULOS INC | | 4300 STINE ROAD, STE 409 | | BAKERSFIELD | CA | 93389 | |
| PURE FRESH SALES, INC | | PO BOX 1318 | | SELMA | CA | 93662-1318 | |
| PURE PJ | | 531-D NORTH ALTA AVENUE | | DINUBA | CA | 93618 | |
| PUREGEN TECHNOLOGY INC | | 5423 G ST | | CHINO | CA | 91710 | |
| PUROTECS, INC | | 6678 OWENS DR, SUITE 104 | | PLEASANTON | CA | 94588 | |
| PURVIANCE TREE SERVICE, INC | | 8234 SOUTH FRANKWOOD | | REEDLEY | CA | 93654 | |
| PYGAR USA INC | | 10002 AURORA AVE N STE 36 PMD 393 | | SEATTLE | WA | 98133-9348 | |
| QA SUPPLIES, LLC | | 1185 PINERIDGE ROAD | | NORFOLK | VA | 23502-2095 | |
| QMI-SAI CANADA LIMITED | | 20 CARLSON COURT, SUITE 200 | | TORONTO | ON | M9W 7K6 | |
| QUAD LOGISTICS | | 2250 HUNTINGTON DRIVE | | FAIRFIELD | CA | 94533 | |
| QUADRIGA LANDSCAPE ARCHITECTURE | | 1415 21ST ST STUDIO A | | SACRAMENTO | CA | 95811 | |
| QUALITY ALIGNMENT | | 33132 BUTTERCUP LN | | SQUAW VALLEY | CA | 93675-9774 | |
| QUALITY ASSURANCE SERVICES | | 646 N VISTA STREET | | VISALIA | CA | 93292 | |
| QUALITY AUTO REPAIR | | 1755 8TH STE C | | REEDLEY | CA | 93654 | |
| QUALITY FARMING | | 19518 AVENUE 242 | | LINDSAY | CA | 93247 | |
| QUALITY MACHINERY CENTER | | 3820 SOUTH K STREET | | TULARE | CA | 93274 | |
| QUALITY SCALES UNLIMITED | | 5401 BYRON HOT SPRINGS ROAD | | BYRON | CA | 94514 | |
| QUAN PRODUCE, INC | | 1278 E 6TH ST | | LOS ANGELES | CA | 90021 | |
| QUANTITATIVE INTEREST APPLICATIONS INC | | 3215 ROBLAR AVENUE | | SANTA YNEZ | CA | 93460 | |
| QUANTUM LINK | | PO BOX 22108 | | TULSA | OK | 74121 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 325 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| QUEBIS ALBERTO PERDOMA FRANCO | | 638 W KERN ST | | DINUBA | CA | 93618-2608 | |
| QUERAN YOANCE MOYENDA | | ADDRESS REDACTED | | | | | |
| QUEST DIAGNOSTICS INCORPORATE | | PO BOX 912411 | | PASADENA | CA | 91110-2411 | |
| QUICK SHOP | | 825 ANNADALE AVE | | SANGER | CA | 93657 | |
| QUICKBASE INC | | PO BOX 734227 | | CHICAGO | IL | 60673-4227 | |
| QUICKBASE, INC | ATTN: DORCIA CARILLO | 255 STATE ST | | BOSTON | MA | 02109 | |
| QUICKBASE, INC | ATTN: PATRICK MOSHER | 290 CONGRESS ST | 4TH FLOOR | BOSTON | MA | 02210 | |
| QUINLAN, KERSHAW, & FANUCCHI | | 2125 MERCED STREET | | FRESNO | CA | 93721 | |
| QUINN COMPANY | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINN RENTAL SERVICES | | PO BOX 849665 | | LOS ANGELES | CA | 90084-9665 | |
| QUINONES TRUCKING | | PO BOX 42712 | | BAKERSFIELD | CA | 93384 | |
| QUIRINO MARTINEZ VALENCIA | | ADDRESS REDACTED | | | | | |
| QUIRINO RAMIREZ IBANEZ | | ADDRESS REDACTED | | | | | |
| QUIRINO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| QUIRINO T CARRIZOZA | | ADDRESS REDACTED | | | | | |
| R & M INSULATION | | PO BOX 699 | | DUCOR | CA | 93218 | |
| R AG INC | | 38595 ROAD 12 | | KINGSBURG | CA | 93631 | |
| R&S FARMS | | PO BOX 426 | | CANTUA CREEK | CA | 93608 | |
| R&J TRAILERS, INC | | 4099 E JEFFERSON | | FRESNO | CA | 93725 | |
| R&T GRAFTING LABOR, INC | | 10544 S CRAWFORD AVE | | DINUBA | CA | 93618 | |
| RABE ENGINEERING, INC | | 2021 N GATEWAY BLVD | | FRESNO | CA | 93727 | |
| RACK SYSTEMS | | 357 LA VELA COURT | | MORGAN HILL | CA | 95037 | |
| RACKSPACE TECHNOLOGY | | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RADIO SHACK | | 870 W EL MONTE WAY | STE M | DINUBA | CA | 93618 | |
| RAFAEL A GOMEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL ACOSTA GALVAN | | ADDRESS REDACTED | | | | | |
| RAFAEL AGUILAR | | ADDRESS REDACTED | | | | | |
| RAFAEL AGUILAR ASENCIO | | ADDRESS REDACTED | | | | | |
| RAFAEL ALCALA RUIZ | | ADDRESS REDACTED | | | | | |
| RAFAEL ALEJANDRO ALVAREZ ALONZO | | ADDRESS REDACTED | | | | | |
| RAFAEL ALEMAN | | ADDRESS REDACTED | | | | | |
| RAFAEL ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL ARROYO | | ADDRESS REDACTED | | | | | |
| RAFAEL BALDERAS MORENO | | ADDRESS REDACTED | | | | | |
| RAFAEL BARAJAS | | ADDRESS REDACTED | | | | | |
| RAFAEL C ACEVEDO | | ADDRESS REDACTED | | | | | |
| RAFAEL C PONCE | | ADDRESS REDACTED | | | | | |
| RAFAEL CABELLO | | ADDRESS REDACTED | | | | | |
| RAFAEL CABEZA ALVARADO | | ADDRESS REDACTED | | | | | |
| RAFAEL CALVILLO | | ADDRESS REDACTED | | | | | |
| RAFAEL CAMACHO AVILA | | ADDRESS REDACTED | | | | | |
| RAFAEL CAMPOS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL COLOR ZAMBRANO | | ADDRESS REDACTED | | | | | |
| RAFAEL CONTRERAS AVILA | | ADDRESS REDACTED | | | | | |
| RAFAEL CRUZ OLIVERA | | ADDRESS REDACTED | | | | | |
| RAFAEL CUELLAR MD | | ADDRESS REDACTED | | | | | |
| RAFAEL DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL DOMINGUEZ CALVILLO | | ADDRESS REDACTED | | | | | |
| RAFAEL FLORES | | ADDRESS REDACTED | | | | | |
| RAFAEL FLORES AMADO | | ADDRESS REDACTED | | | | | |
| RAFAEL FREGOSO VERGARA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA GRAJEDA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA LUA | | ADDRESS REDACTED | | | | | |
| RAFAEL GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GOMEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 326 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAFAEL GOMEZ PALOMARES | | ADDRESS REDACTED | | | | | |
| RAFAEL GOMEZ QUIO | | ADDRESS REDACTED | | | | | |
| RAFAEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GONZALEZ CALOCA | | ADDRESS REDACTED | | | | | |
| RAFAEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL GUZMAN FERIA | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| RAFAEL HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RAFAEL HERRERA GUERRERO | | ADDRESS REDACTED | | | | | |
| RAFAEL HERRERA ZARCO | | ADDRESS REDACTED | | | | | |
| RAFAEL INIGUEZ-PARRA | | ADDRESS REDACTED | | | | | |
| RAFAEL LAMAS ESCOBEDO | | ADDRESS REDACTED | | | | | |
| RAFAEL LEDEZMA | | ADDRESS REDACTED | | | | | |
| RAFAEL LEMUS MORALES | | ADDRESS REDACTED | | | | | |
| RAFAEL LISARDO | | ADDRESS REDACTED | | | | | |
| RAFAEL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL LOPEZ MURO | | ADDRESS REDACTED | | | | | |
| RAFAEL LOYA | | ADDRESS REDACTED | | | | | |
| RAFAEL M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MACIAS | | ADDRESS REDACTED | | | | | |
| RAFAEL MADRIGAL MORALES | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ PADILLA | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MARTINEZ ZAVALA | | ADDRESS REDACTED | | | | | |
| RAFAEL MELCHOR | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDOZA | | ADDRESS REDACTED | | | | | |
| RAFAEL MENDOZA AYALA | | ADDRESS REDACTED | | | | | |
| RAFAEL MEZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL MORENO DIAZ | | ADDRESS REDACTED | | | | | |
| RAFAEL N BUCIO | | ADDRESS REDACTED | | | | | |
| RAFAEL ORENDAIN LARIOS | | ADDRESS REDACTED | | | | | |
| RAFAEL OROSCO PUGA | | ADDRESS REDACTED | | | | | |
| RAFAEL ORTIZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RAFAEL PAZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEDRO GARCIA | | ADDRESS REDACTED | | | | | |
| RAFAEL PERALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PEREZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL PICENO B | | ADDRESS REDACTED | | | | | |
| RAFAEL PLANCARTE | | ADDRESS REDACTED | | | | | |
| RAFAEL RAMIREZ PACHECO | | ADDRESS REDACTED | | | | | |
| RAFAEL RAMIREZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL RENTERIA | | ADDRESS REDACTED | | | | | |
| RAFAEL REVELES | | ADDRESS REDACTED | | | | | |
| RAFAEL REYES GONZALO | | ADDRESS REDACTED | | | | | |
| RAFAEL REYNAGA | | ADDRESS REDACTED | | | | | |
| RAFAEL ROCENDO MOTA | | ADDRESS REDACTED | | | | | |
| RAFAEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL RUBIO DIAS | | ADDRESS REDACTED | | | | | |
| RAFAEL RUIZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SANCHEZ JAIMES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 327 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAFAEL SANCHEZ LEON | | ADDRESS REDACTED | | | | | |
| RAFAEL SANTILLAN | | ADDRESS REDACTED | | | | | |
| RAFAEL SANTOS | | ADDRESS REDACTED | | | | | |
| RAFAEL SEBASTIAN TOMAS | | ADDRESS REDACTED | | | | | |
| RAFAEL SILVA CALDERON | | ADDRESS REDACTED | | | | | |
| RAFAEL SIXTOS ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL SOLEDAD LEON | | ADDRESS REDACTED | | | | | |
| RAFAEL SOLORIO | | ADDRESS REDACTED | | | | | |
| RAFAEL SORIA OLIVAREZ | | ADDRESS REDACTED | | | | | |
| RAFAEL TADEO | | ADDRESS REDACTED | | | | | |
| RAFAEL TAFOYA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL TALAVERA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL TOLEDO M | | ADDRESS REDACTED | | | | | |
| RAFAEL TORRES MANZO | | ADDRESS REDACTED | | | | | |
| RAFAEL TOVAR | | ADDRESS REDACTED | | | | | |
| RAFAEL URENA | | ADDRESS REDACTED | | | | | |
| RAFAEL VARGAS MENDEZ | | ADDRESS REDACTED | | | | | |
| RAFAEL VERDUZCO | | ADDRESS REDACTED | | | | | |
| RAFAEL VILLALVAZO M | | ADDRESS REDACTED | | | | | |
| RAFAELA GALLO CISNEROS | | ADDRESS REDACTED | | | | | |
| RAFAELA MANZO LUA | | ADDRESS REDACTED | | | | | |
| RAFAELA PONCE | | ADDRESS REDACTED | | | | | |
| RAFAELA S HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAGER TOWING & RV REPAIR | | 401 WEST TULARE STREET | | DINUBA | CA | 93618 | |
| RAGHBIR BATTH | | 419 N 4TH STREET | | FOWLER | CA | 93625-2123 | |
| RAGLADYCOM | | 1415 SONNY SCHULZ BLVD STE A | | STEVENSVILLE | MD | 21666 | |
| RAILEX | | PO BOX 936 | | RIVERHEAD | NY | 11901 | |
| RAIN & HAIL | | 9200 NORTHPARK DRIVE | SUITE 300 | JOHNSTON | IA | 50131 | |
| RAIN & HAIL INSURANCE SERVICE, INC | | PO BOX 10496 | | DES MOINES | IA | 50306 | |
| RAIN AND HAIL LLC | | 9200 NORTHPARK DR STE 250 | | JOHNSTON | IA | 50131-3006 | |
| RAIN FOR RENT | | FILE 52541 | | LOS ANGELES | CA | 90074-2541 | |
| RAIN NETWORKS | | 16212 BOTHELL EVERETT HWY | STE F | MILL CREEK | WA | 98012-1602 | |
| RALFEIA A HALL, TRUSTEE OF THE RALPH H ALVES SURVIVORS TRUST | RALFEIA A HALL | 38148 ROAD 40 | | KINGSBURG | CA | 93631 | |
| RALFEIA ALVES HALL, TRUSTEE | | ADDRESS REDACTED | | | | | |
| RALFEIA HALL, TRUSTEE OF THE RALPH H ALVES SURVIVORS TRUST | | 38148 ROAD 40 | | KINGSBURG | CA | 93631 | |
| RALPH ALVES | | ADDRESS REDACTED | | | | | |
| RALPH HOVANASIAN | | ADDRESS REDACTED | | | | | |
| RALPH MOJICA | | ADDRESS REDACTED | | | | | |
| RAMIREZ AG LABOR SERVICES | | 1755 N FINE AVE | | FRESNO | CA | 93727 | |
| RAMIREZ CAR WASH | | 189 S K STREET | | DINUBA | CA | 93618 | |
| RAMIREZ GENERAL CONTRACTOR INC | | 11606 WEST CHURCH | | FRESNO | CA | 93706 | |
| RAMIREZ LEDESMA REFUJIO | | ADDRESS REDACTED | | | | | |
| RAMIREZ MOBILE CAR WASH INC | | 189 SOUTH K STREET | | DINUBA | CA | 93618 | |
| RAMIRIO JUAREZ BUZO | | ADDRESS REDACTED | | | | | |
| RAMIRO ARELLANO | | ADDRESS REDACTED | | | | | |
| RAMIRO ARIAS RETES | | ADDRESS REDACTED | | | | | |
| RAMIRO ARROYO AGUIRRE | | ADDRESS REDACTED | | | | | |
| RAMIRO AYALA | | ADDRESS REDACTED | | | | | |
| RAMIRO B LEYUA | | ADDRESS REDACTED | | | | | |
| RAMIRO BARAJAS | | ADDRESS REDACTED | | | | | |
| RAMIRO C CASTANEDA | | ADDRESS REDACTED | | | | | |
| RAMIRO CALDERON GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO CALOCA TORRES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 328 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAMIRO CARDENAS TORRES | | ADDRESS REDACTED | | | | | |
| RAMIRO CASTILLO | | ADDRESS REDACTED | | | | | |
| RAMIRO CONARUVIAS | | ADDRESS REDACTED | | | | | |
| RAMIRO CORTEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO CRUZ NUNEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO DIAZ | | ADDRESS REDACTED | | | | | |
| RAMIRO ESPARZA | | ADDRESS REDACTED | | | | | |
| RAMIRO ESPINDOLA | | ADDRESS REDACTED | | | | | |
| RAMIRO G ALEMAN | | ADDRESS REDACTED | | | | | |
| RAMIRO GAMBOA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO GARCIA | | ADDRESS REDACTED | | | | | |
| RAMIRO GODINA-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HARO | | ADDRESS REDACTED | | | | | |
| RAMIRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HERNANDEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO JAIME LARA | | ADDRESS REDACTED | | | | | |
| RAMIRO JUAREZ BUZO | | ADDRESS REDACTED | | | | | |
| RAMIRO LARA | | ADDRESS REDACTED | | | | | |
| RAMIRO LOPEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO M MORENO | | ADDRESS REDACTED | | | | | |
| RAMIRO MARAVILLA OCHOA | | ADDRESS REDACTED | | | | | |
| RAMIRO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO MARTINEZ VENTURA | | ADDRESS REDACTED | | | | | |
| RAMIRO OROZCO HERRERA | | ADDRESS REDACTED | | | | | |
| RAMIRO ORTIZ | | ADDRESS REDACTED | | | | | |
| RAMIRO ORTIZ ENRRIQUEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO PACHECO | | ADDRESS REDACTED | | | | | |
| RAMIRO PENALOZA PENALOZA | | ADDRESS REDACTED | | | | | |
| RAMIRO PEREZ | | ADDRESS REDACTED | | | | | |
| RAMIRO R LOPEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO R RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMIRO RAMOS JR | | ADDRESS REDACTED | | | | | |
| RAMIRO RANGEL | | ADDRESS REDACTED | | | | | |
| RAMIRO RANGEL CORTES | | ADDRESS REDACTED | | | | | |
| RAMIRO REGUERA CALDERON | | ADDRESS REDACTED | | | | | |
| RAMIRO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO ROSALES | | ADDRESS REDACTED | | | | | |
| RAMIRO SAAVEDRA CHAVES | | ADDRESS REDACTED | | | | | |
| RAMIRO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO SANCHEZ OROZCO | | ADDRESS REDACTED | | | | | |
| RAMIRO SARCO | | ADDRESS REDACTED | | | | | |
| RAMIRO SIERRA | | ADDRESS REDACTED | | | | | |
| RAMIRO SILVA MEZA | | ADDRESS REDACTED | | | | | |
| RAMIRO TALAVERA LEMUS | | ADDRESS REDACTED | | | | | |
| RAMIRO TAPIA OCHOA | | ADDRESS REDACTED | | | | | |
| RAMIRO TORRES CHAIDEZ | | ADDRESS REDACTED | | | | | |
| RAMIRO TRUJILLO | | ADDRESS REDACTED | | | | | |
| RAMIRO VALLADARES RAMOS | | ADDRESS REDACTED | | | | | |
| RAMIRO VEGA BARAJAS | | ADDRESS REDACTED | | | | | |
| RAMIRO VILLASENOR GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON ACOSTA GAVERA | | ADDRESS REDACTED | | | | | |
| RAMON AGUILAR | | ADDRESS REDACTED | | | | | |
| RAMON ALARCON | | ADDRESS REDACTED | | | | | |
| RAMON ALARCON JR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 329 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAMON ALVARENGA SERRANO | | ADDRESS REDACTED | | | | | |
| RAMON ANDRADE | | ADDRESS REDACTED | | | | | |
| RAMON ANGUIANO | | ADDRESS REDACTED | | | | | |
| RAMON ANOTNIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON ARIAS | | ADDRESS REDACTED | | | | | |
| RAMON ARIAS AGUILAR | | ADDRESS REDACTED | | | | | |
| RAMON ARMENTA | | ADDRESS REDACTED | | | | | |
| RAMON ARREGUIN | | ADDRESS REDACTED | | | | | |
| RAMON AYON OSEGUEDA | | ADDRESS REDACTED | | | | | |
| RAMON BARRAGAN | | ADDRESS REDACTED | | | | | |
| RAMON BEDOLLA | | ADDRESS REDACTED | | | | | |
| RAMON CABRERA | | ADDRESS REDACTED | | | | | |
| RAMON CABRERA JR | | ADDRESS REDACTED | | | | | |
| RAMON CALLERES FARIAS | | ADDRESS REDACTED | | | | | |
| RAMON CAMPOS | | ADDRESS REDACTED | | | | | |
| RAMON CARDENAS | | ADDRESS REDACTED | | | | | |
| RAMON CARDONA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON CASTANOS Q | | ADDRESS REDACTED | | | | | |
| RAMON CHAVEZ | | ADDRESS REDACTED | | | | | |
| RAMON CLEMENTE CERANO | | ADDRESS REDACTED | | | | | |
| RAMON CRUZ | | ADDRESS REDACTED | | | | | |
| RAMON CUEVAS | | ADDRESS REDACTED | | | | | |
| RAMON CUVEA | | ADDRESS REDACTED | | | | | |
| RAMON D SILVA | | ADDRESS REDACTED | | | | | |
| RAMON DAMAZO CHELUCA | | ADDRESS REDACTED | | | | | |
| RAMON DE DIOS MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON DE LA PAZ | | ADDRESS REDACTED | | | | | |
| RAMON DELGADO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMON DIAS | | ADDRESS REDACTED | | | | | |
| RAMON DOLORES CARMONA | | ADDRESS REDACTED | | | | | |
| RAMON DOMINGUEZ TORRES | | ADDRESS REDACTED | | | | | |
| RAMON F GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAMON FUENTES | | ADDRESS REDACTED | | | | | |
| RAMON G BALENCIA | | ADDRESS REDACTED | | | | | |
| RAMON G CONTRERAS | | ADDRESS REDACTED | | | | | |
| RAMON G TREJO VALENEGRO | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA SAUCEDO | | ADDRESS REDACTED | | | | | |
| RAMON GARCIA VILLASENOR | | ADDRESS REDACTED | | | | | |
| RAMON GARZA | | ADDRESS REDACTED | | | | | |
| RAMON GOMEZ ARAUJO | | ADDRESS REDACTED | | | | | |
| RAMON GONZALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAMON GUADALUPE PENA JR | | ADDRESS REDACTED | | | | | |
| RAMON GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RAMON GUTIERREZ JR | | ADDRESS REDACTED | | | | | |
| RAMON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAMON HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| RAMON JIMENEZ DIAZ | | ADDRESS REDACTED | | | | | |
| RAMON JIMENEZ TINAJERO | | ADDRESS REDACTED | | | | | |
| RAMON JUAREZ | | ADDRESS REDACTED | | | | | |
| RAMON L MORENO | | ADDRESS REDACTED | | | | | |
| RAMON L VERGARA | | ADDRESS REDACTED | | | | | |
| RAMON LARES | | ADDRESS REDACTED | | | | | |
| RAMON LEON PACHECO | | ADDRESS REDACTED | | | | | |
| RAMON LLAMAS | | ADDRESS REDACTED | | | | | |
| RAMON LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 330 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAMON LOPEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON MADRIGAL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAMON MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAMON MARTINEZ PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON MENDEZ | | ADDRESS REDACTED | | | | | |
| RAMON MIGUEL ORTEGA | | ADDRESS REDACTED | | | | | |
| RAMON MORENO M | | ADDRESS REDACTED | | | | | |
| RAMON MURILLO SOLIS | | ADDRESS REDACTED | | | | | |
| RAMON NORIEGA NAVA | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ ESPINOZA | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ JR | | ADDRESS REDACTED | | | | | |
| RAMON NUNEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAMON OCHOA CUELLAR | | ADDRESS REDACTED | | | | | |
| RAMON PARAMO ESCALANTE | | ADDRESS REDACTED | | | | | |
| RAMON PEREZ | | ADDRESS REDACTED | | | | | |
| RAMON PINEDA BECERRA | | ADDRESS REDACTED | | | | | |
| RAMON PRIETO | | ADDRESS REDACTED | | | | | |
| RAMON PRIETO LOZANO | | ADDRESS REDACTED | | | | | |
| RAMON QUEZADA VALDEZ | | ADDRESS REDACTED | | | | | |
| RAMON QUINTERO | | ADDRESS REDACTED | | | | | |
| RAMON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON RANGEL | | ADDRESS REDACTED | | | | | |
| RAMON RANGUEL | | ADDRESS REDACTED | | | | | |
| RAMON RENTERIA | | ADDRESS REDACTED | | | | | |
| RAMON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMON RODRIGUEZ AGUILAR | | ADDRESS REDACTED | | | | | |
| RAMON RODRIGUEZ ANDREZ | | ADDRESS REDACTED | | | | | |
| RAMON ROJAS | | ADDRESS REDACTED | | | | | |
| RAMON ROJAS MEDRANO | | ADDRESS REDACTED | | | | | |
| RAMON ROSALES | | ADDRESS REDACTED | | | | | |
| RAMON RUIZ MEDINA | | ADDRESS REDACTED | | | | | |
| RAMON RUIZ PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAMON SANDOVAL | | ADDRESS REDACTED | | | | | |
| RAMON SERRATO JUAREZ | | ADDRESS REDACTED | | | | | |
| RAMON SIMON JOSE RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON T INIGUEZ | | ADDRESS REDACTED | | | | | |
| RAMON T RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAMON TALAMANTES VASQUEZ | | ADDRESS REDACTED | | | | | |
| RAMON TELLO | | ADDRESS REDACTED | | | | | |
| RAMON TORRES PAREDES | | ADDRESS REDACTED | | | | | |
| RAMON TRUJILLO | | ADDRESS REDACTED | | | | | |
| RAMON VALDEZ FREGOSO | | ADDRESS REDACTED | | | | | |
| RAMON VALENCIA REYES | | ADDRESS REDACTED | | | | | |
| RAMON VALLE | | ADDRESS REDACTED | | | | | |
| RAMON VARGAS | | ADDRESS REDACTED | | | | | |
| RAMON VEGA RABAGO | | ADDRESS REDACTED | | | | | |
| RAMON ZAVALA | | ADDRESS REDACTED | | | | | |
| RAMONA LUNA | | ADDRESS REDACTED | | | | | |
| RAMONA MORENO MOSQUEDA | | ADDRESS REDACTED | | | | | |
| RAMONA RUACHO | | ADDRESS REDACTED | | | | | |
| RAMSES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RANCH RHODESIA | | PO BOX 44150 | | LEMONCOVE | CA | 93244 | |
| RANCH SYSTEMS INC | | 865 SWEETSER AVE | | NOVATO | CA | 94945 | |
| RAND MACHINE WORKS | | 1955 SOUTH MARY | | FRESNO | CA | 93721 | |
| RANDALL YERBY ENTERPRISES | | PO BOX 964 | | TURLOCK | CA | 95381 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 331 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RANDELL EQUIPMENT CO, INC | | PO BOX 777 | | WOODLAKE | CA | 93286 | |
| RANDELL EQUIPMENT MANUFACTURING, INC | | 447 E CALDWELL AVE | | VISALIA, | CA | 93277-7606 | |
| RANDI ALFREDO HERNANDEZ GARZA | | ADDRESS REDACTED | | | | | |
| RANDSTAD | | PO BOX 894217 | | LOS ANGELES | CA | 90189-4217 | |
| RANDY DANIEL HERRERA | | ADDRESS REDACTED | | | | | |
| RANDY HAGAR | | ADDRESS REDACTED | | | | | |
| RANDY LONG | | ADDRESS REDACTED | | | | | |
| RANDY SKIDGEL | | ADDRESS REDACTED | | | | | |
| RANDY TERAN | | ADDRESS REDACTED | | | | | |
| RANGEL GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RANU, GURDEEP S | | ADDRESS REDACTED | | | | | |
| RANULFO LIBRADO BARRIENTOS MALDONADO | | ADDRESS REDACTED | | | | | |
| RANULFO RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| RAO BABAR | | ADDRESS REDACTED | | | | | |
| RAQUEL ESTRADA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAQUEL GUZMAN | | ADDRESS REDACTED | | | | | |
| RAQUEL LOPEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAQUEL LUA MADRIGAL | | ADDRESS REDACTED | | | | | |
| RAQUEL RIVAS DE ROJAS | | ADDRESS REDACTED | | | | | |
| RAQUEL STEM | | ADDRESS REDACTED | | | | | |
| RAQUEL VELAZQUEZ MONTANO | | ADDRESS REDACTED | | | | | |
| RAQUEL VILLAVISENCIO | | ADDRESS REDACTED | | | | | |
| RAR TRUCKING | | PO BOX 1373 | | TULARE | CA | 93275 | |
| RARE ART MOTIF, INC | | 1179 SIMPSON STREET | | KINGSBURG | CA | 93631-2224 | |
| RARESTEP, INC | | 1900 2ND AVENUE NORTH, SUITE 300 | | BIRMINGHAM | AL | 35203 | |
| RASHEL S INIGUEZ DIAZ | | ADDRESS REDACTED | | | | | |
| RASMUSSEN PUMP CO | | 13250 E AMERICAN AVE | | SANGER | CA | 93657 | |
| RAST PRODUCE COMPANY | | PO BOX 256 | | VISALIA | CA | 93279 | |
| RATTO BROS INC | | 6312 BECKWITH ROAD | | MODESTO | CA | 95358 | |
| RAUDIEL GIMENEZ GIRON | | ADDRESS REDACTED | | | | | |
| RAUL A NUNEZ | | ADDRESS REDACTED | | | | | |
| RAUL AHUEJOTE AHUEJOTE | | ADDRESS REDACTED | | | | | |
| RAUL AQUINO D JESUS | | ADDRESS REDACTED | | | | | |
| RAUL ARELLANO VARGAS | | ADDRESS REDACTED | | | | | |
| RAUL ARREOLA BEDOLLA | | ADDRESS REDACTED | | | | | |
| RAUL AVILA VERA | | ADDRESS REDACTED | | | | | |
| RAUL BALLESTEROS | | ADDRESS REDACTED | | | | | |
| RAUL BARRANCO SILVA | | ADDRESS REDACTED | | | | | |
| RAUL BUCIO OCHOA | | ADDRESS REDACTED | | | | | |
| RAUL CABRERA | | ADDRESS REDACTED | | | | | |
| RAUL CALDERON | | ADDRESS REDACTED | | | | | |
| RAUL CAMPOS JIMENEZ | | ADDRESS REDACTED | | | | | |
| RAUL CASTRO | | ADDRESS REDACTED | | | | | |
| RAUL CERVANTES JR | | ADDRESS REDACTED | | | | | |
| RAUL CHIMAL RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL CORTEZ | | ADDRESS REDACTED | | | | | |
| RAUL DIAZ-RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL ESPARZA | | ADDRESS REDACTED | | | | | |
| RAUL ESTEVAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAUL F DEL TORO GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAUL FELIPE | | ADDRESS REDACTED | | | | | |
| RAUL FLORES VECERA | | ADDRESS REDACTED | | | | | |
| RAUL FRANCO ARCE | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 332 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RAUL G GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL GALAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL GALLARDO LUCERO | | ADDRESS REDACTED | | | | | |
| RAUL GALVAN RIOS | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA GONZALES | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA PALACIOS | | ADDRESS REDACTED | | | | | |
| RAUL GARCIA REYES | | ADDRESS REDACTED | | | | | |
| RAUL GEOVANNI JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAUL GONZALEZ | | ADDRESS REDACTED | | | | | |
| RAUL GUZMAN MEDINA | | ADDRESS REDACTED | | | | | |
| RAUL HERNANDEZ RICO | | ADDRESS REDACTED | | | | | |
| RAUL J MORALES CORTES | | ADDRESS REDACTED | | | | | |
| RAUL JAMES RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL JIJON | | ADDRESS REDACTED | | | | | |
| RAUL JIMENEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RAUL JR OLVERA VIDALES | | ADDRESS REDACTED | | | | | |
| RAUL LEON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL LEYVA | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RAUL LOPEZ TORRES | | ADDRESS REDACTED | | | | | |
| RAUL LUEVANO | | ADDRESS REDACTED | | | | | |
| RAUL LUEVANO VELASCO | | ADDRESS REDACTED | | | | | |
| RAUL MACEDA | | ADDRESS REDACTED | | | | | |
| RAUL MACIAS | | ADDRESS REDACTED | | | | | |
| RAUL MACIEL VALLE | | ADDRESS REDACTED | | | | | |
| RAUL MARCELO CRUZ | | ADDRESS REDACTED | | | | | |
| RAUL MARQUES CORNEJO | | ADDRESS REDACTED | | | | | |
| RAUL MARTINEZ FELIX | | ADDRESS REDACTED | | | | | |
| RAUL MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL MENDOZA CAZAREZ | | ADDRESS REDACTED | | | | | |
| RAUL MENDOZA VILLASENOR | | ADDRESS REDACTED | | | | | |
| RAUL MILAN VASQUEZ | | ADDRESS REDACTED | | | | | |
| RAUL MIRON RAMIREZ | | ADDRESS REDACTED | | | | | |
| RAUL MUNIZ RUIZ | | ADDRESS REDACTED | | | | | |
| RAUL NAVARRO | | ADDRESS REDACTED | | | | | |
| RAUL NERI LEOBARDO | | ADDRESS REDACTED | | | | | |
| RAUL NUNEZ-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL OR FRANCES ALVAREZ | | ADDRESS REDACTED | | | | | |
| RAUL OROPEZA ALOR | | ADDRESS REDACTED | | | | | |
| RAUL ORTIZ M | | ADDRESS REDACTED | | | | | |
| RAUL P ORELLANA | | ADDRESS REDACTED | | | | | |
| RAUL PACHECO SOLANO | | ADDRESS REDACTED | | | | | |
| RAUL RAMIREZ DESALES | | ADDRESS REDACTED | | | | | |
| RAUL RAMIREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| RAUL REYES SANTOS | | ADDRESS REDACTED | | | | | |
| RAUL RIOS VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RAUL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RAUL RODRIGUEZ PANTOJA | | ADDRESS REDACTED | | | | | |
| RAUL RUIZ | | ADDRESS REDACTED | | | | | |
| RAUL S NAVARRO | | ADDRESS REDACTED | | | | | |
| RAUL S ORELLANA | | ADDRESS REDACTED | | | | | |
| RAUL S RUIZ | | ADDRESS REDACTED | | | | | |
| RAUL SALAMAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 333 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RAUL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RAUL SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RAUL SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RAUL SEGURA | | ADDRESS REDACTED | | | | | |
| RAUL TALAVERA TALAVERA | | ADDRESS REDACTED | | | | | |
| RAUL TECPILE CALIHUA | | ADDRESS REDACTED | | | | | |
| RAUL TORRES SALAZAR | | ADDRESS REDACTED | | | | | |
| RAUL TORRES-REYES | | ADDRESS REDACTED | | | | | |
| RAUL VALLES | | ADDRESS REDACTED | | | | | |
| RAUL VEGA | | ADDRESS REDACTED | | | | | |
| RAUL VELASQUEZ R | | ADDRESS REDACTED | | | | | |
| RAUL ZAMORA | | ADDRESS REDACTED | | | | | |
| RAUL ZARAGOZA | | ADDRESS REDACTED | | | | | |
| RAUL'S AUTO REPAIR | | 13323 S HERNDERSON RD | | CARUTHERS | CA | 93609 | |
| RAY BECERRA | | ADDRESS REDACTED | | | | | |
| RAY EGGEBRAATEN, CSR, INC | | 1810 VAN NESS AVENUE | | FRESNO | CA | 93721-1133 | |
| RAY ENNS | | ADDRESS REDACTED | | | | | |
| RAY GENE & JOANNE THIESEN | | ADDRESS REDACTED | | | | | |
| RAY MORGAN COMPANY | | 3131 ESPLANADE | | CHICO | CA | 95973 | |
| RAY OREGON | | ADDRESS REDACTED | | | | | |
| RAYMOND E ENNS FAMILY PARTNERSHIP | | 126 ANDRE DRIVE | | ARROYO GRANDE | CA | 93420 | |
| RAYMOND LOPEZ JR | | ADDRESS REDACTED | | | | | |
| RAYMOND M GERAWAN | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ABALOS MACIAS | | ADDRESS REDACTED | | | | | |
| RAYMUNDO FONSECA CARDOSO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ISAZAGA | | ADDRESS REDACTED | | | | | |
| RAYMUNDO JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO OROSCO | | ADDRESS REDACTED | | | | | |
| RAYMUNDO QUIROZ | | ADDRESS REDACTED | | | | | |
| RAYMUNDO RAMIREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RAYMUNDO ROBLEDO JR | | ADDRESS REDACTED | | | | | |
| RAYMUNDO SILVA CAMPOS | | ADDRESS REDACTED | | | | | |
| RAY'S CONSTRUCTION | | 5788 LAWRENCE AVE | | DINUBA | CA | 93618 | |
| RB INSULATION | | 3201 HOLLY AVE | | CLOVIS | CA | 93611 | |
| RBC CAPITAL MARKETS | | 200 VESEY STREET | 9TH FLOOR | NEW YORK | NY | 10281 | |
| RBM INDUSTRIES | | 13031 AVE 416 | | OROSI | CA | 93647 | |
| RC DAVIS CO INC | | 1600 OLD COUNTRY RD | | PLAINVIEW | NY | 11803 | |
| RCC | | 40453 ROAD 40 | | DINUBA | CA | 93618 | |
| RCIS | | PO BOX 38 | | ANOKA | MN | 55303 | |
| RCT, INC | | 1110 ELECTRIC AVENUE | | WAYLAND, | MI | 49348 | |
| RE GARRISON TRUCKING | | PO BOX 830270 | | BIRMINGHAM | AL | 35283 | |
| REAL MILK PAINT CO LLC | | 126 COMMERCE DR | | HOHENWALD | TN | 38462 | |
| REBECA AYALA | | ADDRESS REDACTED | | | | | |
| REBECA CASTRO | | ADDRESS REDACTED | | | | | |
| REBECA DELGADO | | ADDRESS REDACTED | | | | | |
| REBECA MORALES CRUZ | | ADDRESS REDACTED | | | | | |
| REBECA SANCHEZ VERDUGO | | ADDRESS REDACTED | | | | | |
| REBECCA MORALES | | ADDRESS REDACTED | | | | | |
| REBEKAH PERCIVAL | | ADDRESS REDACTED | | | | | |
| REBERIANO COYAC AGUILAR | | ADDRESS REDACTED | | | | | |
| RED GATE FARMS INC | | PO BOX 129 | | TRAVER | CA | 93673 | |
| RED TRIANGLE OIL COMPANY | | PO BOX 2625 | | FRESNO | CA | 93745 | |
| REDLINE SOLUTIONS, INC | | 3350 SCOTT BLVD BLDG 5, SUIT 501 | | SANTA CLARA | CA | 95054 | |
| REDNECK TRAILER SUPPLIES | | 2100 N WEST BYPASS | | SPRINGFIELD | MO | 65803 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| REDNER'S MARKETS, INC | | #3 QUARRY ROAD | | READING, | PA | 19605 | |
| REDZONE | | 1680 MERIDIAN AVE, SUITE 402 | | MIAMI BEACH | FL | 33139 | |
| REED SMITH LLP | | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| REED TRUST | | 290 MIDDLE STREET | ELEANGANNY POST | THANDARAMPATTU TALUK | | | India |
| REEDLEY CABINET SHOP | | 627 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| REEDLEY COLLEGE | | 995 N REED | | REEDLEY | CA | 93654 | |
| REEDLEY EAGLES LODGE | | 1230 11TH STREET | | REEDLEY | CA | 93654 | |
| REEDLEY EXPONENT | | 1130 G STREET | | REEDLEY | CA | 93654 | |
| REEDLEY FARMING LLC | | 750 G ST | STE 1 | REEDLEY | CA | 93654 | |
| REEDLEY FLOWER SHOP | | 1160 G ST | | REEDLEY | CA | 93654 | |
| REEDLEY FORKLIFT INC | | 736 I STREET | | REEDLEY | CA | 93654 | |
| REEDLEY HIGH SCHOOL FFA | | 740 W NORTH AVE | | REEDLEY | CA | 93654 | |
| REEDLEY IRRIGATION & SUPPLY | | PO BOX 592 | | REEDLEY | CA | 93654 | |
| REEDLEY LITTLE LEAGUE | | PO BOX 64 | | REEDLEY | CA | 93654 | |
| REEDLEY LUMBER CO INC | | PO BOX 71 | | REEDLEY | CA | 93654 | |
| REEDLEY MOWER CENTER | | 1149 I STREET | | REEDLEY | CA | 93654 | |
| REEDLEY OCCUPATIONAL MEDICINE | | 372 W CYPRESS | | REEDLEY | CA | 93654 | |
| REEDLEY POA | | 843 G ST | | REEDLEY | CA | 93654 | |
| REEDLEY TRANSMISSION | | 1300 I STREET, SUITE 3 | | REEDLEY | CA | 93654 | |
| REEDLEY TRUCK & TRAILER | | PO BOX 110 | | REEDLEY | CA | 93654 | |
| REFRIGERATION SUPPLIES DIST | | 26021 ATLANTIC OCEAN DR | | LAKE FOREST | CA | 92630-8831 | |
| REFRIGIWEAR | | 54 BREAKSTONE DRIVE | | DAHLONEGA | GA | 30533 | |
| REFUGIO CERVANTES MIRELES | | ADDRESS REDACTED | | | | | |
| REFUGIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REFUGIO HERRERA CARMONA | | ADDRESS REDACTED | | | | | |
| REFUGIO MATA | | ADDRESS REDACTED | | | | | |
| REFUGIO ORTIZ MENDOZA | | ADDRESS REDACTED | | | | | |
| REFUGIO RODRIGUEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| REFUGIO RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| REFUGIO SOTO | | ADDRESS REDACTED | | | | | |
| REFUGIO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| REFUGIO VERA | | ADDRESS REDACTED | | | | | |
| REFUJIO A GALVAN | | ADDRESS REDACTED | | | | | |
| REGAL MARKETING INC | | 1600 E 2ND ST SCOTCH PLAINS | | EDISON | NJ | 7076 | |
| REGATTA TROPICALS, LTD | | 1742 MANHATTAN AVE STE C | | GROVER BEACH, | CA | 93433 | |
| REGGIE VOWELL | | ADDRESS REDACTED | | | | | |
| REGINA CAZARES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REGINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| REGINA ROMERO | | ADDRESS REDACTED | | | | | |
| REGINA VALENCIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| REGINAL DOCELIS | | ADDRESS REDACTED | | | | | |
| REGINALDO LOPEZ SALINAS | | ADDRESS REDACTED | | | | | |
| REGINALDO MORALES | | ADDRESS REDACTED | | | | | |
| REGINALDO TEJEDA | | ADDRESS REDACTED | | | | | |
| REGINO BAUTISTA SALAZAR | | ADDRESS REDACTED | | | | | |
| REGINO CALIXTRO | | ADDRESS REDACTED | | | | | |
| REGINO CONTRERAS | | ADDRESS REDACTED | | | | | |
| REGIONAL EMERGENCY MEDICAL | | 2823 FRESNO ST | | FRESNO | CA | 93721 | |
| REGULO GRAJALES | | ADDRESS REDACTED | | | | | |
| REGULO M GUERRERO | | ADDRESS REDACTED | | | | | |
| REGULO TEMOXTLE PANZO | | 445 S MAPLE AVE | | FRESNO | CA | 93702 | |
| REHAB SUPERSTORE | | 6929 N WILLOW AVE | | FRESNO | CA | 93710 | |
| REHAM FRANCO | | ADDRESS REDACTED | | | | | |
| REHAM M FRANCO | | ADDRESS REDACTED | | | | | |
| REHAM MISLEH FRANCO | | ADDRESS REDACTED | | | | | |
| REHRIG PACIFIC COMPANY | | PO BOX 514457 | | LOS ANGELES | CA | 90051-4457 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 335 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| REINA GARCIA VICENTE | | ADDRESS REDACTED | | | | | |
| REINA HUERTA | | ADDRESS REDACTED | | | | | |
| REINA I RAMIREZ ORELLANA | | ADDRESS REDACTED | | | | | |
| REINA MARTINEZ | | ADDRESS REDACTED | | | | | |
| REINA MEDEROS FLOREZ | | ADDRESS REDACTED | | | | | |
| REINA PINEDA LAINEZ | | ADDRESS REDACTED | | | | | |
| REINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| REINALDA SILVA | | ADDRESS REDACTED | | | | | |
| REINALDO TEMOXTLE ATLAHUA | | ADDRESS REDACTED | | | | | |
| REINALDO TORRES BERMUDEZ | | ADDRESS REDACTED | | | | | |
| REITZ ALMOND HARVESTING INC | | 5386 E CONEJO AVE | | SELMA | CA | 93662 | |
| RELEVANT INDUSTRIAL LLC | | 9750 WEST SAM HOUSTON PARKWAY NORTH STE190 | | HOUSTON | TX | 77064 | |
| RELIABLE BUSINESS TECHNOLOGY INC | | 2050 N WINERY #103 | | FRESNO | CA | 93703 | |
| RELIABLE FIRE & SECURITY SOLUTIONS INC | | 6339 HWY 145 | | MADERA | CA | 93637 | |
| RELIABLE PAPER INC | | 1030 NORTHPOINT PKWY SE | | ACWORTH | GA | 30102 | |
| RELIABLE TRUCKING | | 41555 KOPPERNICK RD | | CANTON | MI | 48187 | |
| RELIANCE ALARM SYSTEMS | | PO BOX 9304 | | FRESNO | CA | 93791 | |
| RELIANCE STANDARD LIFE INS CO | | PO BOX 6504 | | CAROL STREAM | IL | 60197-6504 | |
| RELIANCE STANDARD LIFE INS CO | | PO BOX 82510 | | LINCOLN | NE | 68501-2510 | |
| RELIZON COMPANY | | PO BOX 31001-0731 | | PASADENA | CA | 91110-0731 | |
| REMEDIOS OCHOA TORRES | | ADDRESS REDACTED | | | | | |
| REMIGIO MALDONADO | | ADDRESS REDACTED | | | | | |
| REMIGIO SANDOVAL | | ADDRESS REDACTED | | | | | |
| REMIGIO TORRES | | ADDRESS REDACTED | | | | | |
| REMMY MARKET | | 40021 RD 40 | | KINGSBURGE | CA | 93631 | |
| RENATO FLORES GUDINO | | ADDRESS REDACTED | | | | | |
| RENATO MENDOZA | | ADDRESS REDACTED | | | | | |
| RENE A VELASCO | | ADDRESS REDACTED | | | | | |
| RENE ALEJANDRO GONZALEZ MOSQUEDA | | ADDRESS REDACTED | | | | | |
| RENE ARREZ GARCIA | | ADDRESS REDACTED | | | | | |
| RENE ARVIZU BANUELOS | | ADDRESS REDACTED | | | | | |
| RENE BANDERAS | | ADDRESS REDACTED | | | | | |
| RENE BARAJAS-SOLIS | | ADDRESS REDACTED | | | | | |
| RENE CASTRO DIAZ | | ADDRESS REDACTED | | | | | |
| RENE CERDA SILVA | | ADDRESS REDACTED | | | | | |
| RENE CRUZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| RENE DE LA CRUZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| RENE ESPINOZA MANCILLAS | | ADDRESS REDACTED | | | | | |
| RENE GARCIA | | ADDRESS REDACTED | | | | | |
| RENE GARZA & ASSOCIATES | | PO BOX 368 | | SANGER | CA | 93657 | |
| RENE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RENE JUAREZ | | ADDRESS REDACTED | | | | | |
| RENE LIERA | | ADDRESS REDACTED | | | | | |
| RENE LOSANO | | ADDRESS REDACTED | | | | | |
| RENE MACEDA | | ADDRESS REDACTED | | | | | |
| RENE ORTEGA CONCRETE | | ADDRESS REDACTED | | | | | |
| RENE ORTIZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RENE PALACIOS | | ADDRESS REDACTED | | | | | |
| RENE PRIETO VERDUZCO | | ADDRESS REDACTED | | | | | |
| RENE RAMIREZ | | ADDRESS REDACTED | | | | | |
| RENE RENDON DIAZ | | ADDRESS REDACTED | | | | | |
| RENE REYES | | ADDRESS REDACTED | | | | | |
| RENE RODRIGUEZ RIVERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 336 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RENE RUIZ VELASCO | | ADDRESS REDACTED | | | | | |
| RENE S CHARLES | | ADDRESS REDACTED | | | | | |
| RENE SANCHEZ BONILLA | | ADDRESS REDACTED | | | | | |
| RENE SEGUNDO | | ADDRESS REDACTED | | | | | |
| RENE T RAMALES | | ADDRESS REDACTED | | | | | |
| RENE TRUJILLO | | ADDRESS REDACTED | | | | | |
| RENE URBANO-ANDRADE | | ADDRESS REDACTED | | | | | |
| RENE VILLA NUEVA CRUZ | | ADDRESS REDACTED | | | | | |
| RENE ZAPATA LOPEZ | | ADDRESS REDACTED | | | | | |
| RENEE A GONZALES | | ADDRESS REDACTED | | | | | |
| RENIE BALAUS MARTINEZ JR | | ADDRESS REDACTED | | | | | |
| RENO'S HARDWARE | | 776 S MADERA AVE | | KERMAN | CA | 93630 | |
| RENULFO RUIZ-GAXIOLA | | ADDRESS REDACTED | | | | | |
| RENZO TELLO MOLINA | | ADDRESS REDACTED | | | | | |
| REOLINK | | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| REPACK | | 1234 5TH AVE N | | SEATTLE | WASHINGTON | 98101 | |
| REPROGRAPHIC MACHINE SALES COMPANY | | 2750 N CLOVIS AVE STE 107 | | FRESNO | CA | 93727-7724 | |
| RES*COM | | PO BOX 355 | | TULARE | CA | 93275-0355 | |
| RES-B&B LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| RESOURCE COMPLIANCE INC | | 126 W VENTURA CT | | KINGSBURG | CA | 93631 | |
| RETA | | 1725 FERRY ST SW | | ALBANY | OR | 97322 | |
| RETAIL SPORTS MARKETING | | 10150 MALLARD CREEK RD STE 500 | | CHARLOTTE | NC | 28262 | |
| REX BEACH | | ADDRESS REDACTED | | | | | |
| REX JONES & SONS | | ADDRESS REDACTED | | | | | |
| REY AQUINO LOPEZ | | ADDRESS REDACTED | | | | | |
| REY BARRITA GARCIA | | ADDRESS REDACTED | | | | | |
| REY DAVID GOMEZ M | | ADDRESS REDACTED | | | | | |
| REY FLORES GARCIA | | ADDRESS REDACTED | | | | | |
| REY LOPEZ PACHECO | | ADDRESS REDACTED | | | | | |
| REY RAMIREZ | | ADDRESS REDACTED | | | | | |
| REYBER J CORTEZ | | ADDRESS REDACTED | | | | | |
| REYBER JESUS CORTEZ | | ADDRESS REDACTED | | | | | |
| REYBURN TRANSISTIONS CLUB | | 2940 LEONARD AVE | | CLOVIS | CA | 93619 | |
| REYES AGUILAR-CORTES | | ADDRESS REDACTED | | | | | |
| REYES BARRIENTOS | | ADDRESS REDACTED | | | | | |
| REYES BROS AG, INC | | 18606 AVE 24 | | CHOWCHILLA | CA | 93610 | |
| REYES EMILIO DELGADO | | ADDRESS REDACTED | | | | | |
| REYES ESQUIVEL MOLINA | | ADDRESS REDACTED | | | | | |
| REYES GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| REYES LOPEZ RANGEL | | ADDRESS REDACTED | | | | | |
| REYES M HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REYES MARIA HERNANDEZ CHACON | | ADDRESS REDACTED | | | | | |
| REYES MATA | | ADDRESS REDACTED | | | | | |
| REYES PALMA MORALES | | ADDRESS REDACTED | | | | | |
| REYES ROJAS JUAREZ | | ADDRESS REDACTED | | | | | |
| REYES SANCHEZ DE JESUS | | ADDRESS REDACTED | | | | | |
| REYES TORRES | | ADDRESS REDACTED | | | | | |
| REYES UBIEDO LOPEZ | | ADDRESS REDACTED | | | | | |
| REYMUNDO MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| REYMUNDO MONJAREZ RIOS | | ADDRESS REDACTED | | | | | |
| REYMUNDO VENTURA | | ADDRESS REDACTED | | | | | |
| REYNA AQUINO ANTONIO | | ADDRESS REDACTED | | | | | |
| REYNA ISABEL NUNEZ LUJAN | | ADDRESS REDACTED | | | | | |
| REYNA LARA VEGA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 337 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| REYNA LOPEZ DE CRUZ | | ADDRESS REDACTED | | | | | |
| REYNA MADERO | | ADDRESS REDACTED | | | | | |
| REYNA MORENO MENDOZA | | ADDRESS REDACTED | | | | | |
| REYNA ORTIZ SANTOS | | ADDRESS REDACTED | | | | | |
| REYNA RIVERA SANTIAGO | | ADDRESS REDACTED | | | | | |
| REYNA SOLORIO | | ADDRESS REDACTED | | | | | |
| REYNALDA GARCIA | | ADDRESS REDACTED | | | | | |
| REYNALDO CASARRUBIA | | ADDRESS REDACTED | | | | | |
| REYNALDO CHAVEZ DIAZ | | ADDRESS REDACTED | | | | | |
| REYNALDO CIFUENTES MENDEZ | | ADDRESS REDACTED | | | | | |
| REYNALDO CRUZ AMBROCIO | | ADDRESS REDACTED | | | | | |
| REYNALDO DIAZ GOMEZ | | ADDRESS REDACTED | | | | | |
| REYNALDO E SANCHEZ VARGAS | | ADDRESS REDACTED | | | | | |
| REYNALDO F HERNANDEZ | | ADDRESS REDACTED | | | | | |
| REYNALDO GUERRERO-FRANCO | | ADDRESS REDACTED | | | | | |
| REYNALDO GUTIERREZ S | | ADDRESS REDACTED | | | | | |
| REYNALDO HERNANDEZ FERIA | | ADDRESS REDACTED | | | | | |
| REYNALDO HERNANDEZ JR | | ADDRESS REDACTED | | | | | |
| REYNALDO HERRERA | | ADDRESS REDACTED | | | | | |
| REYNALDO M VILLAVICENCIO | | ADDRESS REDACTED | | | | | |
| REYNALDO MORALES SANTIZO | | ADDRESS REDACTED | | | | | |
| REYNALDO PACHECO G | | ADDRESS REDACTED | | | | | |
| REYNALDO PEREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO PRECIADO | | ADDRESS REDACTED | | | | | |
| REYNALDO R PEREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ BAEZA | | ADDRESS REDACTED | | | | | |
| REYNALDO RAMIREZ MENCHACA | | ADDRESS REDACTED | | | | | |
| REYNALDO ROMAN CASTANON | | ADDRESS REDACTED | | | | | |
| REYNALDO ROMAN DE JESUS | | ADDRESS REDACTED | | | | | |
| REYNALDO RUSILES | | ADDRESS REDACTED | | | | | |
| REYNALDO SANCHEZ VARGAS | | ADDRESS REDACTED | | | | | |
| REYNALDO TORRES CAMACHO | | ADDRESS REDACTED | | | | | |
| REYNALDO VILLALOBOS | | ADDRESS REDACTED | | | | | |
| REYNOLDS & REYNOLDS | | PO BOX 512976 | | LOS ANGELES | CA | 90051-0976 | |
| RF MACDONALD CO | | 25920 EDEN LANDING ROAD | | HAYWARD | CA | 94545 | |
| RHODES, INC | | PO BOX 146 | | REEDLEY | CA | 93654 | |
| RHR INTERNATIONAL LLP | | 233 S WACKER DR STE 9500 | | CHICAGO | IL | 60606 | |
| RHS PIRATE SOFTBALL BOOSTERS | | 34295 ENNIS RD | | SQUAW VALLEY | CA | 93675 | |
| RIANO FARMS INC | | 9905 AVENUE 404 | | DINUBA | CA | 93618 | |
| RICARDO ACEVES LARA | | ADDRESS REDACTED | | | | | |
| RICARDO ALMONTE-COSMES | | ADDRESS REDACTED | | | | | |
| RICARDO BARRERA-LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO BENITES | | ADDRESS REDACTED | | | | | |
| RICARDO CALIHUA PANZO | | ADDRESS REDACTED | | | | | |
| RICARDO CAMILO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO CASTANEDA | | ADDRESS REDACTED | | | | | |
| RICARDO CONTRERAS | | ADDRESS REDACTED | | | | | |
| RICARDO CONTRERAS PERALTA | | ADDRESS REDACTED | | | | | |
| RICARDO CORONADO VASQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO CORTEZ DE LA ROSA | | ADDRESS REDACTED | | | | | |
| RICARDO CRUZ CORTEZ | | ADDRESS REDACTED | | | | | |
| RICARDO DE JESUS MENDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO DIAZ | | ADDRESS REDACTED | | | | | |
| RICARDO DIAZ RUVALCABA | | ADDRESS REDACTED | | | | | |
| RICARDO DIAZ TIERRABLANCA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 338 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RICARDO DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO E MEDINA | | ADDRESS REDACTED | | | | | |
| RICARDO E PEREZ DELGADO | | ADDRESS REDACTED | | | | | |
| RICARDO GALVAN | | ADDRESS REDACTED | | | | | |
| RICARDO GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RICARDO GUZMAN CARREON | | ADDRESS REDACTED | | | | | |
| RICARDO HERNANDEZ ROQUE | | ADDRESS REDACTED | | | | | |
| RICARDO HERRERA CAMACHO | | ADDRESS REDACTED | | | | | |
| RICARDO HUERTA | | ADDRESS REDACTED | | | | | |
| RICARDO ISMAEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO JIRON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO JULIO ALFONSO | | ADDRESS REDACTED | | | | | |
| RICARDO LARA | | ADDRESS REDACTED | | | | | |
| RICARDO LEMUS | | ADDRESS REDACTED | | | | | |
| RICARDO LEON DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO LEYVA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RICARDO LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| RICARDO LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RICARDO LOPEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO LOZANO CORTEZ | | ADDRESS REDACTED | | | | | |
| RICARDO MALDONADO MONTERO | | ADDRESS REDACTED | | | | | |
| RICARDO MARQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO MARTINEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO MATIAS GARCIA | | ADDRESS REDACTED | | | | | |
| RICARDO MENDOZA FONSECA | | ADDRESS REDACTED | | | | | |
| RICARDO MERINO | | ADDRESS REDACTED | | | | | |
| RICARDO MERINO SILVA | | ADDRESS REDACTED | | | | | |
| RICARDO MESINO LOPEZ | | ADDRESS REDACTED | | | | | |
| RICARDO P HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO PACHECO GAXIOLA | | ADDRESS REDACTED | | | | | |
| RICARDO PADILLA | | ADDRESS REDACTED | | | | | |
| RICARDO PERALTA SALGADO | | ADDRESS REDACTED | | | | | |
| RICARDO PEREZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RICARDO PRECIADO AMADOR | | ADDRESS REDACTED | | | | | |
| RICARDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| RICARDO RAMON ROMERO | | ADDRESS REDACTED | | | | | |
| RICARDO REYES LUPIAN | | ADDRESS REDACTED | | | | | |
| RICARDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO RODRIQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO RUIZ NARANJO | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ CARRANZA | | ADDRESS REDACTED | | | | | |
| RICARDO SANCHEZ GARCES | | ADDRESS REDACTED | | | | | |
| RICARDO SILVA | | ADDRESS REDACTED | | | | | |
| RICARDO TALAVERA TALAVERA | | ADDRESS REDACTED | | | | | |
| RICARDO TEODORO AYODORO | | ADDRESS REDACTED | | | | | |
| RICARDO TORRES HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO VARGAS FRANCO | | ADDRESS REDACTED | | | | | |
| RICARDO VASQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO VELASQUEZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| RICARDO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RICARDO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICARDO ZAVALA | | ADDRESS REDACTED | | | | | |
| RICC FOOTHILL INVITATIONAL | | 5000 MCCLOUD DR | | SACRAMENTO | CA | 95842 | |
| RICH HARVEST INC | | 39303 ROAD 56 | | DINUBA | CA | 93618 | |
| RICHARD & PAT MARSHALL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 339 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RICHARD A HARRISON | | ADDRESS REDACTED | | | | | |
| RICHARD ADRIAN RIVERA | | ADDRESS REDACTED | | | | | |
| RICHARD AVILA | | ADDRESS REDACTED | | | | | |
| RICHARD BERRY & SONS | | 37955 ROAD 132 | | CUTLER | CA | 93615 | |
| RICHARD C SHEBELUT MD INC | | 6215 N FRESNO ST | | FRESNO | CA | 93722 | |
| RICHARD D JONES, MD, INC | | 3520 E SHIELDS, SUITE 101 | | FRESNO | CA | 93726 | |
| RICHARD E MITTRY | | ADDRESS REDACTED | | | | | |
| RICHARD FELIPE | | ADDRESS REDACTED | | | | | |
| RICHARD FRANCISCO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RICHARD GONZALES TARANGO | | ADDRESS REDACTED | | | | | |
| RICHARD HEDMAN INC | | 1706 N WOODSON | | FRESNO | CA | 93705 | |
| RICHARD L THOMPSEN | | ADDRESS REDACTED | | | | | |
| RICHARD LIEDER | | ADDRESS REDACTED | | | | | |
| RICHARD MARKARIAN | | ADDRESS REDACTED | | | | | |
| RICHARD MARQUEZ | | ADDRESS REDACTED | | | | | |
| RICHARD PANTERA | | ADDRESS REDACTED | | | | | |
| RICHARD REESE | | ADDRESS REDACTED | | | | | |
| RICHARD RUIZ | | ADDRESS REDACTED | | | | | |
| RICHARD S CAMPISI FAMILY LIMITED PARTNE | | 1620 UNIVERSITY AVENUE | | SAN JOSE | CA | 95126 | |
| RICHARD S ESPINOZA | | ADDRESS REDACTED | | | | | |
| RICHARD SALDANA ESPINOZA | | ADDRESS REDACTED | | | | | |
| RICHARD SANCHEZ | | ADDRESS REDACTED | | | | | |
| RICHARD VERDIN | | ADDRESS REDACTED | | | | | |
| RICHARD W SPAUNHURST | | ADDRESS REDACTED | | | | | |
| RICK CARSEY TRUCKING & CONST INC | | 3181 E MANNING AVE | | FOWLER | CA | 93625 | |
| RICK HELM | | ADDRESS REDACTED | | | | | |
| RICK SCHELLENBERG | | ADDRESS REDACTED | | | | | |
| RICK SPAUNHURST | | ADDRESS REDACTED | | | | | |
| RICKY GOMEZ | | ADDRESS REDACTED | | | | | |
| RICKY PEACHER | | ADDRESS REDACTED | | | | | |
| RIDGE ELECTRIC | | 1235 G STREET | | FRESNO | CA | 93706 | |
| RIESNER NURSERY | | PO BOX 745 | | VISALIA | CA | 93279 | |
| RIGHT-A-WAY AG SERVICES | | PO BOX 375 | | PRATHER | CA | 93651-0375 | |
| RIGHT-A-WAY AG SERVICES LLC | | PO BOX 375 | | PRATHER | CA | 93651-0375 | |
| RIGOBERTO A RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ACEVES ALVIZO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ALEJO CRUZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ALVARADO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO AMADOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ARIAS | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ARIAS AGUILAR | | ADDRESS REDACTED | | | | | |
| RIGOBERTO BRECEDA H | | ADDRESS REDACTED | | | | | |
| RIGOBERTO BUSTOS MAGADAN | | ADDRESS REDACTED | | | | | |
| RIGOBERTO C CORONA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CANELA-GUERRA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CARRASCO BENITEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO CERVANTES BARAJAS | | ADDRESS REDACTED | | | | | |
| RIGOBERTO DIAZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ELIZARRARAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ESPINOZA VASQUEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO ESQUIVEL SANCHEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FELIX CORONA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FLORES MAGANA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FONSECA GOMEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO FRANCO VILLAGOMEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 340 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RIGOBERTO GARCIA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GONZALEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GUZMAN | | ADDRESS REDACTED | | | | | |
| RIGOBERTO GUZMAN SOTO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO HUATO ARROYO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO IBARRA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO IBARRA LARA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO JESUS PADILLA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO LAZO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO LUIS ESCAMILLA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO LUNA-GONZALEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MAGALLANES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MANZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MARES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MATEO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MELENDEZ VALENZUELA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO MORENO ESPINOSA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO N MEDRANO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO PEREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO REYES | | ADDRESS REDACTED | | | | | |
| RIGOBERTO RODRIGUEZ SAMERON | | ADDRESS REDACTED | | | | | |
| RIGOBERTO RUIZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SAAVEDRA TRUJILLO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SALAZAR A | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SALAZAR ANDRACA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SANCHEZ DJ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO SANCHEZ HUAZANO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO TAFOYA RAZO | | ADDRESS REDACTED | | | | | |
| RIGOBERTO TALAVERA TALAVERA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO TAMAYO GARCIA | | ADDRESS REDACTED | | | | | |
| RIGOBERTO VALADEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RIGOBERTO VERA-AGUILAR | | ADDRESS REDACTED | | | | | |
| RINALDI AG SERVICES, INC | | 12557 AVENUE 396 | | CUTLER | CA | 93615 | |
| RINCON NORTENO | | ADDRESS REDACTED | | | | | |
| RINGCENTRAL INC | | PO BOX 734232 | | DALLAS | TX | 75373-4232 | |
| RIOLO TRANSPORTATION INC | | 1425 SIMPSON ST SUITE B | | KINGSBURG | CA | 93631 | |
| RIOS & SON'S | | 1222 JEFFERY DR | | DINUBA | CA | 93618 | |
| RIOS AND SONS INC | | 1957 E PARK BLVD | | DINUBA | CA | 93618 | |
| RITA BUZO | | ADDRESS REDACTED | | | | | |
| RITA CORTEZ | | ADDRESS REDACTED | | | | | |
| RITA HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RITA JESSICA MENDEZ VAZQUEZ | | ADDRESS REDACTED | | | | | |
| RITA MENDOZA | | ADDRESS REDACTED | | | | | |
| RITA PEREZ ALFARO | | ADDRESS REDACTED | | | | | |
| RITA ROMERO | | ADDRESS REDACTED | | | | | |
| RITE AID | | 875 NORTH ALTA AVENUE | | DINUBA | CA | 93618 | |
| RITE LINE SUPPLY INC | | PO BOX 1549 | | VISALIA | CA | 93279 | |
| RITE-WAY ENTERPRISES, INC | | 7131 VALJEAN AVE | | VAN NUYS | CA | 91406-3917 | |
| RITO R MACIAS | | ADDRESS REDACTED | | | | | |
| RITO SANCHES ADAME | | ADDRESS REDACTED | | | | | |
| RIVALDO DAMIAN LOPEZ MORENO | | ADDRESS REDACTED | | | | | |
| RIVER CITY PRODUCE | | PO BOX 830108 | | SAN ANTONIO | TX | 78283-0108 | |
| RIVERA FARM LABOR | | 5100 CALIFORNIA AVE #232 | | BAKERSFIELD | CA | 93309 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 341 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RIVERON | | 2515 MCKINNEY AVE SUITE 1200 | | DALLAS | TX | 75201 | |
| RIVERSIDE NURSERY & LANDSCAPE INC | | 4763 W SPRUCE AVE, #11 | | FRESNO | CA | 93722 | |
| RIVERVIEW FARMS | | 39879 ROAD 36 | | KINGSBURG | CA | 93631 | |
| RJ CUSTOM SIGN COMPANY | | 182 MEADOW LANE | | KINGSBURG | CA | 93631 | |
| RJ FOOD & GAS | | 1150 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| RJ HELLAND COMPANY | | 6650 N LOCAN | | CLOVIS | CA | 93611 | |
| RJ MCGLENNON CO, INC | | 198 UTAH STREET | | SAN FRANCISCO | CA | 94103 | |
| RJB PRODUCTIONS | | 1720 N FLIBERT AVE | | CLOVIS | CA | 93619 | |
| RJL LABOR SERVICES INC | | 1578 SHAW AVENUE | | CLOVIS | CA | 93611 | |
| RJO PRODUCE MARKETING | | 1177 W SHAW AVE | | FRESNO | CA | 93711-3704 | |
| RL CARRIERS | | PO BOX 271 | | WILMINGTON | OH | 45177-0271 | |
| RL SHOFFNER | | ADDRESS REDACTED | | | | | |
| RMS COMPANY | | 2750 N CLOVIS AVE #107 | | FRESNO | CA | 93727 | |
| R-N SUPER MARKETS | | 12760 AVENUE 416 | | OROSI | CA | 93647 | |
| RNJ HARVESTING INC | | 42042 RD 128 #101 | | OROSI | CA | 93647 | |
| RNS FARMS | | 5686 E MUSTANG | | CLOVIS | CA | 93619 | |
| RNS FARMS | | 5686 MUSTANG AVE | | CLOVIS | CA | 93619 | |
| ROADWAY EXPRESS | | 2440 E CHURCH AVE | | FRESNO | CA | 93706 | |
| ROADWAY TRANSPORT | | 2201 S UNION AVE | | BAKERSFIELD | CA | 93307 | |
| ROBERT ALEJANDRO FELIX | | ADDRESS REDACTED | | | | | |
| ROBERT ALVAREZ | | ADDRESS REDACTED | | | | | |
| ROBERT BARTER | | ADDRESS REDACTED | | | | | |
| ROBERT BURSIAGA | | ADDRESS REDACTED | | | | | |
| ROBERT CAMPOS | | ADDRESS REDACTED | | | | | |
| ROBERT CLEEVE | | ADDRESS REDACTED | | | | | |
| ROBERT CURRY, MD | | ADDRESS REDACTED | | | | | |
| ROBERT D BERGMAN | | ADDRESS REDACTED | | | | | |
| ROBERT DIAZ | | ADDRESS REDACTED | | | | | |
| ROBERT FRIDDLE COMPANY, INC | | 10802 NORTH MILLER ROAD | | SCOTTSDALE | AZ | 85260 | |
| ROBERT GARCIA | | ADDRESS REDACTED | | | | | |
| ROBERT GOMEZ | | ADDRESS REDACTED | | | | | |
| ROBERT HALF FINANCE ACCOUNTING | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HINES FARMS INC | | 21083 E TRIMMER SPRINGS RD | | SANGER | CA | 93657 | |
| ROBERT J DORN | | ADDRESS REDACTED | | | | | |
| ROBERT JUAREZ | | ADDRESS REDACTED | | | | | |
| ROBERT MARTELLA | | ADDRESS REDACTED | | | | | |
| ROBERT MARTINEZ JR | | ADDRESS REDACTED | | | | | |
| ROBERT PAMPIAN | | ADDRESS REDACTED | | | | | |
| ROBERT PATRICIO VILLAN | | ADDRESS REDACTED | | | | | |
| ROBERT REMINGTON | | ADDRESS REDACTED | | | | | |
| ROBERT REYES ROBLES | | ADDRESS REDACTED | | | | | |
| ROBERT SMITTCAMP | | ADDRESS REDACTED | | | | | |
| ROBERT TORRES | | ADDRESS REDACTED | | | | | |
| ROBERT TRINIDAD | | ADDRESS REDACTED | | | | | |
| ROBERT V JENSEN INC | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| ROBERTA GREGORIO | | ADDRESS REDACTED | | | | | |
| ROBERTO A GOMEZ ALAVEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ACOSTA CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO AGUILAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ALDAMA | | ADDRESS REDACTED | | | | | |
| ROBERTO ALEJANDRE RIVAS | | ADDRESS REDACTED | | | | | |
| ROBERTO AMARO ORTA | | ADDRESS REDACTED | | | | | |
| ROBERTO ANGELES | | ADDRESS REDACTED | | | | | |
| ROBERTO ANTONIO NERI ALVAREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ARREGUIN | | ADDRESS REDACTED | | | | | |
| ROBERTO BARAJAS RANGEL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 342 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERTO C AGUAYO | | ADDRESS REDACTED | | | | | |
| ROBERTO CAMACHO ANGUIANO | | ADDRESS REDACTED | | | | | |
| ROBERTO CANELA-SEGURA | | ADDRESS REDACTED | | | | | |
| ROBERTO CARDENAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CARLOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CASTELLANOS GUERRERO | | ADDRESS REDACTED | | | | | |
| ROBERTO CASTILLO RIVERA | | ADDRESS REDACTED | | | | | |
| ROBERTO CASTRO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| ROBERTO CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO CORTES GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO DE LA O | | ADDRESS REDACTED | | | | | |
| ROBERTO DUARTE | | ADDRESS REDACTED | | | | | |
| ROBERTO DURAN | | ADDRESS REDACTED | | | | | |
| ROBERTO FERNANDEZ ROMERO | | ADDRESS REDACTED | | | | | |
| ROBERTO FLORES BANUELOS | | ADDRESS REDACTED | | | | | |
| ROBERTO FRANCO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO G ORTIZ | | ADDRESS REDACTED | | | | | |
| ROBERTO GALLARDO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA PACHECO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA PECHECO | | ADDRESS REDACTED | | | | | |
| ROBERTO GARCIA SOTO | | ADDRESS REDACTED | | | | | |
| ROBERTO GOMEZ PARAMO | | ADDRESS REDACTED | | | | | |
| ROBERTO GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO GONZALEZ MOROZUMI | | ADDRESS REDACTED | | | | | |
| ROBERTO GONZALEZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| ROBERTO GUERRA SEGURA | | ADDRESS REDACTED | | | | | |
| ROBERTO GUERRERO CRUZ | | ADDRESS REDACTED | | | | | |
| ROBERTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO HERRERA | | ADDRESS REDACTED | | | | | |
| ROBERTO HIDALGO SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO HUELITL FRANCISCO | | ADDRESS REDACTED | | | | | |
| ROBERTO JOSE LUNA | | ADDRESS REDACTED | | | | | |
| ROBERTO JUAREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO L PEREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO LEDEZMA | | ADDRESS REDACTED | | | | | |
| ROBERTO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO M RIOS | | ADDRESS REDACTED | | | | | |
| ROBERTO MAGANA ALCARAZ | | ADDRESS REDACTED | | | | | |
| ROBERTO MANZO | | ADDRESS REDACTED | | | | | |
| ROBERTO MARTINEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ROBERTO MARTINEZ OLIVA | | ADDRESS REDACTED | | | | | |
| ROBERTO MEDINA LEAL | | ADDRESS REDACTED | | | | | |
| ROBERTO MEDRANO | | ADDRESS REDACTED | | | | | |
| ROBERTO MIGUEL NUNEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO MIRANDA MEDINA | | ADDRESS REDACTED | | | | | |
| ROBERTO MORENO DURAN | | ADDRESS REDACTED | | | | | |
| ROBERTO MORENO JR | | ADDRESS REDACTED | | | | | |
| ROBERTO NAVA | | ADDRESS REDACTED | | | | | |
| ROBERTO NERI-OROZCO | | ADDRESS REDACTED | | | | | |
| ROBERTO OJEDA CASTRO | | ADDRESS REDACTED | | | | | |
| ROBERTO OLIVARES QUEVEDO | | ADDRESS REDACTED | | | | | |
| ROBERTO OLMOS | | ADDRESS REDACTED | | | | | |
| ROBERTO ORTIZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ORTIZ MEDINA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 343 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROBERTO PATRICIO VILLAN | | ADDRESS REDACTED | | | | | |
| ROBERTO PEREZ CRUZ | | ADDRESS REDACTED | | | | | |
| ROBERTO PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO PEREZ POLANCO | | ADDRESS REDACTED | | | | | |
| ROBERTO PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO PIMENTEL | | ADDRESS REDACTED | | | | | |
| ROBERTO REINA CASTRO | | ADDRESS REDACTED | | | | | |
| ROBERTO RENTERIA LEON | | ADDRESS REDACTED | | | | | |
| ROBERTO REYES ROBLES | | ADDRESS REDACTED | | | | | |
| ROBERTO RIOS ABRAHAM | | ADDRESS REDACTED | | | | | |
| ROBERTO RIVAS | | ADDRESS REDACTED | | | | | |
| ROBERTO RIVERA BELTRAN | | ADDRESS REDACTED | | | | | |
| ROBERTO RIVERA MORELOS | | ADDRESS REDACTED | | | | | |
| ROBERTO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO ROMERO | | ADDRESS REDACTED | | | | | |
| ROBERTO ROSALES ESCOBAR | | ADDRESS REDACTED | | | | | |
| ROBERTO RUIZ RAYON | | ADDRESS REDACTED | | | | | |
| ROBERTO SAGUILAN NOYOLA | | ADDRESS REDACTED | | | | | |
| ROBERTO SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| ROBERTO SANCHEZ CORONA | | ADDRESS REDACTED | | | | | |
| ROBERTO SANCHEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTANA SALAZAR | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTILLAN | | ADDRESS REDACTED | | | | | |
| ROBERTO SANTOS PEREZ | | ADDRESS REDACTED | | | | | |
| ROBERTO T LOMELI | | ADDRESS REDACTED | | | | | |
| ROBERTO TAFOYA RAZO | | ADDRESS REDACTED | | | | | |
| ROBERTO TORRES | | ADDRESS REDACTED | | | | | |
| ROBERTO VALDEZ BONILLA | | ADDRESS REDACTED | | | | | |
| ROBERTO VALLEJO-CARMONA | | ADDRESS REDACTED | | | | | |
| ROBERTO VIDAL ESPINOBARROS | | ADDRESS REDACTED | | | | | |
| ROBERTO ZAVALA DELGADO | | ADDRESS REDACTED | | | | | |
| ROBERTS ROOFING | | 1425 W FLORA AVE | | REEDLEY | CA | 93654 | |
| ROBIN MESSER | | ADDRESS REDACTED | | | | | |
| ROBINSON FRESH | | 100 WILSON RD, SUITE 200 | | MONTEREY | CA | 93940-7885 | |
| ROBINSON FRESH | | 14701 CHARLSON RD | | EDEN PRAIRE | MN | 55347 | |
| ROCELIA RUIZ | | ADDRESS REDACTED | | | | | |
| ROCHE OIL, INC | | PO BOX 89 | | TULARE | CA | 93275-0089 | |
| ROCIO ALVARADO C | | ADDRESS REDACTED | | | | | |
| ROCIO BAUTISTA YANEZ | | ADDRESS REDACTED | | | | | |
| ROCIO CARMONA RUIZ | | ADDRESS REDACTED | | | | | |
| ROCIO CHAVEZ MENDOZA | | ADDRESS REDACTED | | | | | |
| ROCIO CORTEZ ORGANISTA | | ADDRESS REDACTED | | | | | |
| ROCIO DEL CARMEN A CONTRERAS | | ADDRESS REDACTED | | | | | |
| ROCIO ELORZA | | ADDRESS REDACTED | | | | | |
| ROCIO GUADALUPE ZAMBRANO MEJIA | | ADDRESS REDACTED | | | | | |
| ROCIO GUZMAN MORALES | | ADDRESS REDACTED | | | | | |
| ROCIO HERNANDEZ JERONIMO | | ADDRESS REDACTED | | | | | |
| ROCIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| ROCIO LOZOYA | | ADDRESS REDACTED | | | | | |
| ROCIO PADILLA GARCIA | | ADDRESS REDACTED | | | | | |
| ROCIO ZAMBRANO | | ADDRESS REDACTED | | | | | |
| ROCKAUTO LLC | | 6418 NORMANDY LANE STE 100 | | MADISON | WI | 53719 | |
| ROCKMOUNT RESEARCH AND ALLOYS INC | | PO BOX 31001-2759 | | PASADENA | CA | 91110-2759 | |
| ROCOR TRANSPORTATION CO | | PO BOX 75367 | | OKLAHOMA CITY | OK | 93147-0367 | |
| ROD MORRISON MARKETING LLC | | 391 6TH AVENUE | | BROOKLYN | NY | 11215 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 344 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROD ROGERS | | ADDRESS REDACTED | | | | | |
| ROD ROSALES | | ADDRESS REDACTED | | | | | |
| RODNEY D ROSALES | | ADDRESS REDACTED | | | | | |
| RODOLFO ALFARO ZEPEDA | | ADDRESS REDACTED | | | | | |
| RODOLFO ANTANO VENALONZO | | ADDRESS REDACTED | | | | | |
| RODOLFO ARAMBULA SOTO | | ADDRESS REDACTED | | | | | |
| RODOLFO AVILA | | ADDRESS REDACTED | | | | | |
| RODOLFO B DAVILA | | ADDRESS REDACTED | | | | | |
| RODOLFO CAMPOS MORENO | | ADDRESS REDACTED | | | | | |
| RODOLFO CARDENAS ORTEGA | | ADDRESS REDACTED | | | | | |
| RODOLFO CARRANZA CARRANZA | | ADDRESS REDACTED | | | | | |
| RODOLFO CASTRO CRUZ | | ADDRESS REDACTED | | | | | |
| RODOLFO CHAVEZ SALDIVAR | | ADDRESS REDACTED | | | | | |
| RODOLFO DIAZ DIAZ | | ADDRESS REDACTED | | | | | |
| RODOLFO ESPINOZA JR | | ADDRESS REDACTED | | | | | |
| RODOLFO ESPITIA ARREGOIN | | ADDRESS REDACTED | | | | | |
| RODOLFO FRUTIS | | ADDRESS REDACTED | | | | | |
| RODOLFO G MENDEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO G RUIZ | | ADDRESS REDACTED | | | | | |
| RODOLFO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| RODOLFO GARCIA | | ADDRESS REDACTED | | | | | |
| RODOLFO GARCIA GENARO | | ADDRESS REDACTED | | | | | |
| RODOLFO GUERRERO | | ADDRESS REDACTED | | | | | |
| RODOLFO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO HERRERA | | ADDRESS REDACTED | | | | | |
| RODOLFO I CUEVAS DIAS | | ADDRESS REDACTED | | | | | |
| RODOLFO JAIME GAONA | | ADDRESS REDACTED | | | | | |
| RODOLFO LARA | | ADDRESS REDACTED | | | | | |
| RODOLFO LOPEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO MACIEL | | ADDRESS REDACTED | | | | | |
| RODOLFO MANRIQUEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| RODOLFO MANRIQUEZ TAVALERA | | ADDRESS REDACTED | | | | | |
| RODOLFO MENDOZA IBARRA | | ADDRESS REDACTED | | | | | |
| RODOLFO MUNOZ | | ADDRESS REDACTED | | | | | |
| RODOLFO NUNEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO ORTIZ | | ADDRESS REDACTED | | | | | |
| RODOLFO QUIROZ | | ADDRESS REDACTED | | | | | |
| RODOLFO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO RODRIGUEZ R | | ADDRESS REDACTED | | | | | |
| RODOLFO ROJAS GARCIA | | ADDRESS REDACTED | | | | | |
| RODOLFO ROSAS | | ADDRESS REDACTED | | | | | |
| RODOLFO ROSAS CEBALLOS | | ADDRESS REDACTED | | | | | |
| RODOLFO RUIZ | | ADDRESS REDACTED | | | | | |
| RODOLFO SANTILLAN GALVAN | | ADDRESS REDACTED | | | | | |
| RODOLFO SOLIS JUAREZ | | ADDRESS REDACTED | | | | | |
| RODOLFO SUALES | | ADDRESS REDACTED | | | | | |
| RODOLFO TEPEC | | ADDRESS REDACTED | | | | | |
| RODOLFO VALDOVINOS-RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODOLFO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RODO'S AUTOMOTIVE | | 1461 G ST | | REEDLEY | CA | 93654 | |
| RODRIGO AMBRIZ | | ADDRESS REDACTED | | | | | |
| RODRIGO C AQUINO | | ADDRESS REDACTED | | | | | |
| RODRIGO CARCIA CHANOCUA | | ADDRESS REDACTED | | | | | |
| RODRIGO CISNEROS TORRES | | ADDRESS REDACTED | | | | | |
| RODRIGO FUERTE | | ADDRESS REDACTED | | | | | |
| RODRIGO GALINDO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 345 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RODRIGO GARCIA HERRERA | | ADDRESS REDACTED | | | | | |
| RODRIGO GARCIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO GUERRA | | ADDRESS REDACTED | | | | | |
| RODRIGO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RODRIGO HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| RODRIGO HUERTA GOMEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO JERONIMO FLORES | | ADDRESS REDACTED | | | | | |
| RODRIGO JIMENEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO LOPEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTIN GUTIERREZ ROJAS | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ LUCIANO | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MARTINEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO MAURICIO GRACIDA | | ADDRESS REDACTED | | | | | |
| RODRIGO MORENO MORALES | | ADDRESS REDACTED | | | | | |
| RODRIGO MURILLO | | ADDRESS REDACTED | | | | | |
| RODRIGO OJEDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO PENALOZA | | ADDRESS REDACTED | | | | | |
| RODRIGO PICENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO PONCE VENTURA | | ADDRESS REDACTED | | | | | |
| RODRIGO PORFIRIO | | ADDRESS REDACTED | | | | | |
| RODRIGO PRADO | | ADDRESS REDACTED | | | | | |
| RODRIGO RIVERA | | ADDRESS REDACTED | | | | | |
| RODRIGO RODOLFO PALMA MENDEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO ROSALES GONZALEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO SALADO GARCIA | | ADDRESS REDACTED | | | | | |
| RODRIGO SANCHES GOMES | | ADDRESS REDACTED | | | | | |
| RODRIGO TAPIA GAMINO | | ADDRESS REDACTED | | | | | |
| RODRIGO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO VELAZQUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RODRIGO ZUNIGA GOMEZ | | ADDRESS REDACTED | | | | | |
| RODRIGUEZ LABOR SERVICE INC | | 1533 7TH ST STE #113 | | SANGER | CA | 93657 | |
| ROD'S CUSTOM SIGNS | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RODS CUSTOM SIGNS INC | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| ROEL & MINERVA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROEL AND MINERVA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROGACIANO OREGON | | ADDRESS REDACTED | | | | | |
| ROGACIANO SANDOVAL GUZMAN | | ADDRESS REDACTED | | | | | |
| ROGELIA RINCON GARCIA | | ADDRESS REDACTED | | | | | |
| ROGELIO ADOLFO SANTANA ROSALES | | ADDRESS REDACTED | | | | | |
| ROGELIO ALMANZA | | ADDRESS REDACTED | | | | | |
| ROGELIO ARROYO SUAREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CALIXTO NUNEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CANO-FIGUEROA | | ADDRESS REDACTED | | | | | |
| ROGELIO CASTRO GALVAN | | ADDRESS REDACTED | | | | | |
| ROGELIO CENTENO | | ADDRESS REDACTED | | | | | |
| ROGELIO CERVANTES CAMPOS | | ADDRESS REDACTED | | | | | |
| ROGELIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO CRUZ DELGADO | | ADDRESS REDACTED | | | | | |
| ROGELIO CRUZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO EDUARDO FLORES DUARTE | | ADDRESS REDACTED | | | | | |
| ROGELIO FARFAN DELGADO | | ADDRESS REDACTED | | | | | |
| ROGELIO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO GALLARDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO GODINES CAMPOS | | ADDRESS REDACTED | | | | | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROGELIO GOMEZ MURILLO | | ADDRESS REDACTED | | | | | |
| ROGELIO GOMEZ VALLE | | ADDRESS REDACTED | | | | | |
| ROGELIO GONZALES LOPEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO GONZALES VARGAS | | ADDRESS REDACTED | | | | | |
| ROGELIO HERNANDEZ VIERA | | ADDRESS REDACTED | | | | | |
| ROGELIO LARA MORENO | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO AGUILAR | | ADDRESS REDACTED | | | | | |
| ROGELIO MANZO GARCIA | | ADDRESS REDACTED | | | | | |
| ROGELIO MARQUES TOSTADO | | ADDRESS REDACTED | | | | | |
| ROGELIO MEDINA | | ADDRESS REDACTED | | | | | |
| ROGELIO MORALES | | ADDRESS REDACTED | | | | | |
| ROGELIO MORALES BEDOLLA | | ADDRESS REDACTED | | | | | |
| ROGELIO NUNEZ VALERO | | ADDRESS REDACTED | | | | | |
| ROGELIO ORTIZ | | ADDRESS REDACTED | | | | | |
| ROGELIO ORTIZ MANCILLA | | ADDRESS REDACTED | | | | | |
| ROGELIO PEREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO RESENDIZ GONZAL | | ADDRESS REDACTED | | | | | |
| ROGELIO REYNAGA | | ADDRESS REDACTED | | | | | |
| ROGELIO ROBLEDO | | ADDRESS REDACTED | | | | | |
| ROGELIO RODRIGUEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO ROSALES SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROGELIO RUIZ REYES | | ADDRESS REDACTED | | | | | |
| ROGELIO SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROGELIO SALGADO SOTO | | ADDRESS REDACTED | | | | | |
| ROGELIO SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ROGELIO SANTANA ALVARADO | | ADDRESS REDACTED | | | | | |
| ROGELIO SANTOS MORALES | | ADDRESS REDACTED | | | | | |
| ROGELIO TRUJILLO VARGAS | | ADDRESS REDACTED | | | | | |
| ROGELIO VASQUES RAMIRES | | ADDRESS REDACTED | | | | | |
| ROGELIO VAZQUES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROGELIO ZARATE ORTIZ | | ADDRESS REDACTED | | | | | |
| ROGER ALLEN WARKENTIN AND NORMA J WARKENTIN, TRUSTEES OF THE WARKENTIN LIVING TRUST | | ADDRESS REDACTED | | | | | |
| ROGER CIRILO MENDOZA | | ADDRESS REDACTED | | | | | |
| ROGER DUNN GOLF SHOP | | 3278 SOUTH MOONEY | | VISALIA | CA | 93277 | |
| ROGER SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROGER VOGT | | ADDRESS REDACTED | | | | | |
| ROGER WARKENTIN | | ADDRESS REDACTED | | | | | |
| ROGER'S LABOR SERVICE | | 14222 AVENUE 336 | | VISALIA | CA | 93292 | |
| ROGER'S PAINTING & FINISHES | | 1415 E OLIVE AVE | | FRESNO | CA | 93728 | |
| ROJELIO A VARGAS | | ADDRESS REDACTED | | | | | |
| ROJELIO DIAS JIMENES | | ADDRESS REDACTED | | | | | |
| ROJELIO MARTINEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| ROJELIO REYES SOTO | | ADDRESS REDACTED | | | | | |
| ROLANDO D ANDRADE | | ADDRESS REDACTED | | | | | |
| ROLANDO DE ANDA | | ADDRESS REDACTED | | | | | |
| ROLANDO GOMEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO GUADALUPE TAPIA VILLEGAS | | ADDRESS REDACTED | | | | | |
| ROLANDO J PADILLA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO LOPEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO MATEO GASPAR | | ADDRESS REDACTED | | | | | |
| ROLANDO MEDINA | | ADDRESS REDACTED | | | | | |
| ROLANDO RAMOS CORTEZ | | ADDRESS REDACTED | | | | | |
| ROLANDO ROSAS MARTINEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 347 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROLANDO TORRES | | ADDRESS REDACTED | | | | | |
| ROLANDO VASQUES MENDEZ | | ADDRESS REDACTED | | | | | |
| ROLFF ENTERPRISES, INC | | ADDRESS REDACTED | | | | | |
| ROLFI EMANUEL PEREZ FELIPE | | ADDRESS REDACTED | | | | | |
| ROMAN AGUILAR VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ROMAN CERDA | | ADDRESS REDACTED | | | | | |
| ROMAN CISNEROS RUIZ | | ADDRESS REDACTED | | | | | |
| ROMAN CONTRERAS MACUIXTLE | | ADDRESS REDACTED | | | | | |
| ROMAN FEDERICO ORTIZ | | ADDRESS REDACTED | | | | | |
| ROMAN GOMEZ | | ADDRESS REDACTED | | | | | |
| ROMAN GUZMAN NUNEZ | | ADDRESS REDACTED | | | | | |
| ROMAN MACEDO COLIN | | ADDRESS REDACTED | | | | | |
| ROMAN MARTINEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROMAN NAVA OLIVERA | | ADDRESS REDACTED | | | | | |
| ROMAN PORFIRIO MORALES | | ADDRESS REDACTED | | | | | |
| ROMAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROMAN SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROMAN SANCHEZ VILLARREAL | | ADDRESS REDACTED | | | | | |
| ROMAN VARGAS ABUNDIZ | | ADDRESS REDACTED | | | | | |
| ROMAN VERDUGO ESTRELLA | | ADDRESS REDACTED | | | | | |
| ROMEL OZUNA GENCHIS | | ADDRESS REDACTED | | | | | |
| ROMELIA SANCHEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROMEO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROMEO ORTIZ ESPANA | | ADDRESS REDACTED | | | | | |
| ROMERO VIRGILIO | | ADDRESS REDACTED | | | | | |
| ROMMEL VILLAVICENCIO PEREZ | | ADDRESS REDACTED | | | | | |
| ROMO'S FARM LABOR CONTRACTING | | 2331 ROAD 160 | | DELANO | CA | 93215-9520 | |
| ROMUALDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROMUALDO DE JESUS HUERTA | | ADDRESS REDACTED | | | | | |
| ROMUALDO MARTINEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| ROMUALDO MODESTO GABRIEL | | ADDRESS REDACTED | | | | | |
| ROMUALDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROMUALDO SILVA GARCIA | | ADDRESS REDACTED | | | | | |
| ROMULO VASQUEZ GIRON | | ADDRESS REDACTED | | | | | |
| ROMULO VAZQUEZ PEREDIA | | ADDRESS REDACTED | | | | | |
| RON CAMPBELL TRUCKING INC | | 6211 EXCELSIOR AVE | | HANFORD | CA | 93230 | |
| RON CLEMONS | | ADDRESS REDACTED | | | | | |
| RON MILLER | | ADDRESS REDACTED | | | | | |
| RONALD AND LORETTA SNEDEGAR | | ADDRESS REDACTED | | | | | |
| RONALD ELIZONDO IBARRA | | ADDRESS REDACTED | | | | | |
| RONALD R RUMINSON, MD | | ADDRESS REDACTED | | | | | |
| RONALD YORK FLORENTINO | | ADDRESS REDACTED | | | | | |
| RONE GOMEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| RONI CARRASCO FERNANDEZ | | ADDRESS REDACTED | | | | | |
| RONNIES RICHFIELD CARWASH | | 9930 S ZUMWALT AVE | | REEDLEY | CA | 93654 | |
| RONNIE'S YARD MAINTENANCE SERVICE | | 9930 S ZUMWALT AVE | | REEDLEY | CA | 93654 | |
| RONNY ALEXANDER RAMIREZ LACAYO | | ADDRESS REDACTED | | | | | |
| RONNY GONSALEZ | | ADDRESS REDACTED | | | | | |
| RONNY L AGUILAR REYES | | ADDRESS REDACTED | | | | | |
| RON'S CABINETS | | 1445 G STREET | | REEDLEY | CA | 93654 | |
| RONY RAMIREZ LACAYO | | ADDRESS REDACTED | | | | | |
| ROQUE FLORES | | ADDRESS REDACTED | | | | | |
| ROQUE RAMIREZ FUENTES | | ADDRESS REDACTED | | | | | |
| ROQUE SANCHEZ | | ADDRESS REDACTED | | | | | |
| ROQUE SANTIAGO PINTO | | ADDRESS REDACTED | | | | | |
| ROQUE WALDO PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 348 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ROS MOSQUEDA MORALES | | ADDRESS REDACTED | | | | | |
| ROSA A BEDOLLA MOLINA | | ADDRESS REDACTED | | | | | |
| ROSA A FUENTES PERALTA | | ADDRESS REDACTED | | | | | |
| ROSA AGUIRRE DE VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ROSA ALICIA PADILLA VALDEZ | | ADDRESS REDACTED | | | | | |
| ROSA ANA ESTRADA SANTIAGO | | ADDRESS REDACTED | | | | | |
| ROSA BARRERA | | ADDRESS REDACTED | | | | | |
| ROSA BENAVIDEZ | | ADDRESS REDACTED | | | | | |
| ROSA BONOLA | | ADDRESS REDACTED | | | | | |
| ROSA C CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROSA CABRERA | | ADDRESS REDACTED | | | | | |
| ROSA CALDERON VEGA | | ADDRESS REDACTED | | | | | |
| ROSA CANCHOLA | | ADDRESS REDACTED | | | | | |
| ROSA CASILLAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ROSA CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROSA CONTRERAS OCHOA | | ADDRESS REDACTED | | | | | |
| ROSA CRUZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| ROSA DELIA BARRERA CASTRO | | ADDRESS REDACTED | | | | | |
| ROSA DENISE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSA DIAZ | | ADDRESS REDACTED | | | | | |
| ROSA DIAZ VILLACANA | | ADDRESS REDACTED | | | | | |
| ROSA E BARRAZA DE MORALES | | ADDRESS REDACTED | | | | | |
| ROSA E CRUZ CRUZ | | ADDRESS REDACTED | | | | | |
| ROSA E MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA ELENA ESPINOZA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROSA ELENA GARCIA | | ADDRESS REDACTED | | | | | |
| ROSA ELENA MANZO | | ADDRESS REDACTED | | | | | |
| ROSA ELENA MENDEZ OCHOA | | ADDRESS REDACTED | | | | | |
| ROSA ELENA OCHOA SANDOVAL | | ADDRESS REDACTED | | | | | |
| ROSA ELIA ALBERTO | | ADDRESS REDACTED | | | | | |
| ROSA ELIA RIVERA MONTELO | | ADDRESS REDACTED | | | | | |
| ROSA ENEDINA CHAN SALAS | | ADDRESS REDACTED | | | | | |
| ROSA ESPINOZA DE ZUNIGA | | ADDRESS REDACTED | | | | | |
| ROSA FERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSA G MORALES LOPEZ | | ADDRESS REDACTED | | | | | |
| ROSA GALLARDO | | ADDRESS REDACTED | | | | | |
| ROSA GAMINO LEDESMA | | ADDRESS REDACTED | | | | | |
| ROSA GASCA MEZA | | ADDRESS REDACTED | | | | | |
| ROSA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROSA HERRERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSA ISEL SANCHEZ PORTILLO | | ADDRESS REDACTED | | | | | |
| ROSA ISELA CORONA OVIEDO | | ADDRESS REDACTED | | | | | |
| ROSA ISELA JIMENEZ URBAN | | ADDRESS REDACTED | | | | | |
| ROSA ISELA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA ISELA MARTINEZ VEGA | | ADDRESS REDACTED | | | | | |
| ROSA L FIGUEROA LUA | | ADDRESS REDACTED | | | | | |
| ROSA LEMUS DE ARMENTA | | ADDRESS REDACTED | | | | | |
| ROSA LILIAN MARTINEZ MENDEZ | | ADDRESS REDACTED | | | | | |
| ROSA M CABRERA | | ADDRESS REDACTED | | | | | |
| ROSA M GOMEZ | | ADDRESS REDACTED | | | | | |
| ROSA M MEZA | | ADDRESS REDACTED | | | | | |
| ROSA M ROJAS SORROSA | | ADDRESS REDACTED | | | | | |
| ROSA MARBELLA BAUTISTA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA ARMENTA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA CACHUA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA CUEVAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 349 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROSA MARIA ESPINOZA SALDANA | | ADDRESS REDACTED | | | | | |
| ROSA MARIA GONZALES | | ADDRESS REDACTED | | | | | |
| ROSA MARIA MACIEL | | ADDRESS REDACTED | | | | | |
| ROSA MARIA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| ROSA MARIA MORALES | | ADDRESS REDACTED | | | | | |
| ROSA MARIA PIMENTEL | | ADDRESS REDACTED | | | | | |
| ROSA MARIA SALINAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ROSA MARIA VERGARA REYNA | | ADDRESS REDACTED | | | | | |
| ROSA MARINA RAMOS | | ADDRESS REDACTED | | | | | |
| ROSA MARINELA HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROSA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSA MEDEL | | ADDRESS REDACTED | | | | | |
| ROSA MENDOZA | | ADDRESS REDACTED | | | | | |
| ROSA MENDOZA FIDENCIO | | ADDRESS REDACTED | | | | | |
| ROSA MERLOS | | ADDRESS REDACTED | | | | | |
| ROSA O CABELLO PICENO | | ADDRESS REDACTED | | | | | |
| ROSA OROZCO SIERRA | | ADDRESS REDACTED | | | | | |
| ROSA QUINTERO | | ADDRESS REDACTED | | | | | |
| ROSA RAMIREZ LEDEZMA | | ADDRESS REDACTED | | | | | |
| ROSA RAMOS | | ADDRESS REDACTED | | | | | |
| ROSA REYNOSO SANDOVAL | | ADDRESS REDACTED | | | | | |
| ROSA ROJAS | | ADDRESS REDACTED | | | | | |
| ROSA ROJAS SORROSA | | ADDRESS REDACTED | | | | | |
| ROSA RUIZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROSA TORRES | | ADDRESS REDACTED | | | | | |
| ROSA TOSCANO BURGUENO | | ADDRESS REDACTED | | | | | |
| ROSA VALERY MARTINEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSAELENA ALONSO DELALUZ | | ADDRESS REDACTED | | | | | |
| ROSAELENA CORONA CARDENAS | | ADDRESS REDACTED | | | | | |
| ROSAISELA GARCIA | | ADDRESS REDACTED | | | | | |
| ROSALBA CARREON | | ADDRESS REDACTED | | | | | |
| ROSALBA DIAZ | | ADDRESS REDACTED | | | | | |
| ROSALBA GOMEZ RIVERA | | ADDRESS REDACTED | | | | | |
| ROSALBA RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSALBA RUELAS DE MANZO | | ADDRESS REDACTED | | | | | |
| ROSALBA TEODORO | | ADDRESS REDACTED | | | | | |
| ROSALBA VEGA GONZALES | | ADDRESS REDACTED | | | | | |
| ROSALIA AVILA NUNEZ | | ADDRESS REDACTED | | | | | |
| ROSALIA GODINEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSALIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROSALIA SANTOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSALIANO BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| ROSALINA BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| ROSALINA V BENAVIDES | | ADDRESS REDACTED | | | | | |
| ROSALINDA MALDONADO GARCIA | | ADDRESS REDACTED | | | | | |
| ROSALINDA MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ROSALINDA RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSALINO A ESPINOZA | | ADDRESS REDACTED | | | | | |
| ROSALINO LOPEZ JOSE | | ADDRESS REDACTED | | | | | |
| ROSALINO MARTINEZ RMZ | | ADDRESS REDACTED | | | | | |
| ROSALINO MONJARAZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ROSALINO OLIVERA CRUZ | | ADDRESS REDACTED | | | | | |
| ROSALINO PERALTA | | ADDRESS REDACTED | | | | | |
| ROSALIO BUZO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO CORONA MARTINEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO CUIN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 350 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROSALIO GOMEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO GONZALEZ FRANCO | | ADDRESS REDACTED | | | | | |
| ROSALIO GONZALEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| ROSALIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO LOPEZ-PLASCENCIA | | ADDRESS REDACTED | | | | | |
| ROSALIO LOZANO-LUJANO | | ADDRESS REDACTED | | | | | |
| ROSALIO OROZCO CHAVEZ | | ADDRESS REDACTED | | | | | |
| ROSALIO RANGEL | | ADDRESS REDACTED | | | | | |
| ROSALIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ROSALVA CARREON | | ADDRESS REDACTED | | | | | |
| ROSALVA ORTIZ | | ADDRESS REDACTED | | | | | |
| ROSALVA PAZ | | ADDRESS REDACTED | | | | | |
| ROSAMBER AMBRIZ PARRA | | ADDRESS REDACTED | | | | | |
| ROSARIO ARAGON JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSARIO CAMACHO | | ADDRESS REDACTED | | | | | |
| ROSARIO CAMPANO GASTELUM | | ADDRESS REDACTED | | | | | |
| ROSARIO DE JESUS CARREON | | ADDRESS REDACTED | | | | | |
| ROSARIO DEL CARM CASTRO REYES | | ADDRESS REDACTED | | | | | |
| ROSARIO ESTRADA | | ADDRESS REDACTED | | | | | |
| ROSARIO FRANCISCO DIEGO | | ADDRESS REDACTED | | | | | |
| ROSARIO G RUIZ | | ADDRESS REDACTED | | | | | |
| ROSARIO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ROSARIO PADILLA LOPEZ | | ADDRESS REDACTED | | | | | |
| ROSARIO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| ROSARIO ZALASAR MENDOZA | | ADDRESS REDACTED | | | | | |
| ROSAURA NAVAS | | ADDRESS REDACTED | | | | | |
| ROSE CITY TRANSPORTATION, INC | | 201 NE 2ND AVE SUITE 201 | | PORTLAND | OR | 97232 | |
| ROSELIA SALDANA ESQUIVES | | ADDRESS REDACTED | | | | | |
| ROSELIA SANCHEZ CASTILLO | | ADDRESS REDACTED | | | | | |
| ROSEMARY GONZALES | | ADDRESS REDACTED | | | | | |
| ROSEMBER JIMENES GIRON | | ADDRESS REDACTED | | | | | |
| ROSENDAHL FARMS | | 4624 WEST NEBRASKA AVENUE | | CARUTHERS | CA | 93609 | |
| ROSENDO AMADO BERNARDO | | ADDRESS REDACTED | | | | | |
| ROSENDO ANGUIANO | | ADDRESS REDACTED | | | | | |
| ROSENDO ARRIAGA JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO CORTEZ CRUZ | | ADDRESS REDACTED | | | | | |
| ROSENDO GARZA VILLARREAL | | ADDRESS REDACTED | | | | | |
| ROSENDO GONZALEZ MOLINA | | ADDRESS REDACTED | | | | | |
| ROSENDO OSORNIO CRUZ | | ADDRESS REDACTED | | | | | |
| ROSENDO P PRIETO | | ADDRESS REDACTED | | | | | |
| ROSENDO PINEDA | | ADDRESS REDACTED | | | | | |
| ROSENDO PINEDA MAGADAN | | ADDRESS REDACTED | | | | | |
| ROSENDO RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO RUIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO SEBASTIAN CELINO | | ADDRESS REDACTED | | | | | |
| ROSENDO VASQUEZ JUAREZ | | ADDRESS REDACTED | | | | | |
| ROSENDO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| ROSENDO ZAPIEN BOLANOS | | ADDRESS REDACTED | | | | | |
| ROSINA RIVAS | | ADDRESS REDACTED | | | | | |
| ROSITA L BARRAGAN MENDEZ | | ADDRESS REDACTED | | | | | |
| ROSS & CHRISTOPHER | | ADDRESS REDACTED | | | | | |
| ROSS & SONS REFRIGERATION INC | | 7828 S MAPLE AVE | | FRESNO | CA | 93725 | |
| ROSS ARONSTAM & MORITZ LLP | | 1313 N MARKET STE 1001 | | WILMINGTON | DE | 19801 | |
| ROTH STAFFING COMPANIES | | 450 N STATE COLLAGE BLVD | | ORANGE | CA | 92868 | |
| ROTH, JAMES | | ADDRESS REDACTED | | | | | |
| ROTILIO JIMENES ROSENDO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 351 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROTO-ROOTER | | 2141 INDUSTRIAL CT STE B | | VISALIA | CA | 92081 | |
| ROUNDY'S, INC/THE COPPS CORPORATION | | 1014 VINE STREET | | CINCINNATI | OH | 45202 | |
| ROXANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| ROXANA LIZBETH VELASQUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ROXANE FULLER | | ADDRESS REDACTED | | | | | |
| ROXANNE REBECCA RANGEL | | ADDRESS REDACTED | | | | | |
| ROY H & BARBARA THIESEN | | ADDRESS REDACTED | | | | | |
| ROY SALAZAR II | | ADDRESS REDACTED | | | | | |
| ROYAL BANK OF CANADA | C/O SIDLEY AUSTIN LLP | ATTN: JENNIFER HAGLE AND LESLIE PLASKON | 555 WEST FIFTH ST SUITE 4000 | LOS ANGELES | CA | 90013 | |
| ROYAL BANK OF CANADA | | PO BOX 50 | | TORONTO | ON | M5J 2W7 | |
| ROYAL FRUIT & VEGETABLE, INC | | PO BOX 8033 | | FRESNO | CA | 93747-8033 | |
| ROYAL MADERA VINEYARDS | | 7770 ROAD 33 | | MADERA | CA | 93638 | |
| ROYAL MOONLIGHT CORP | | PO BOX 846 | | REEDLEY | CA | 93654 | |
| ROYAL PACIFIC TRANSPORTATION | | PO BOX 551 | | VISALIA, | CA | 93279 | |
| ROYAL VIOLET | | 739 DETAUR ST | | LOS ANGELES | CA | 90021 | |
| ROYAL VISTA MARKETING | | PO BOX 7177 | | VISALIA | CA | 93290 | |
| ROYALTY ADMINISTRATION INTERNATIONAL | | PO BOX 156 | | AD 'S-GRAVENZANDE | | 2690 | |
| RR SANCHEZ | | ADDRESS REDACTED | | | | | |
| RRR TRANSPORTATION | | PO BOX 38 | | DELANO | CA | 93216 | |
| RS AMERICAS INC | | 7151 JACK NEWELL BLVD SOUTH | | FORT WORTH | TX | 76118-7037 | |
| RS QUALITY PRODUCTS | | 719 ROBLE RD STE 103 | | ALLENTOWN | PA | 18109 | |
| RSD VISALIA | ATTN: GARY GURON | 9946 W NICHOLAS AVE | | VISALIA | CA | 93291 | |
| RSG TIC LLC | | 1187 COAST VILLAGE DRIVE | STE 1 #561 | SANTA BARBARA | CA | 93108 | |
| RSM US PRODUCT SALES LLC | | 5155 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| RUBEL REY ADAME | | ADDRESS REDACTED | | | | | |
| RUBEN A HUIPIO | | ADDRESS REDACTED | | | | | |
| RUBEN A OCHOA | | ADDRESS REDACTED | | | | | |
| RUBEN A VARGAS | | ADDRESS REDACTED | | | | | |
| RUBEN ABILA | | ADDRESS REDACTED | | | | | |
| RUBEN ALEMAN | | ADDRESS REDACTED | | | | | |
| RUBEN BOCANEGRA JUAREZ | | ADDRESS REDACTED | | | | | |
| RUBEN CABADILLA GONSALEZ | | ADDRESS REDACTED | | | | | |
| RUBEN CALIHUA CALIHUA | | ADDRESS REDACTED | | | | | |
| RUBEN CALVILLO | | ADDRESS REDACTED | | | | | |
| RUBEN CARILLO | | ADDRESS REDACTED | | | | | |
| RUBEN CASTANEDA MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN CHAVEZ | | ADDRESS REDACTED | | | | | |
| RUBEN CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| RUBEN CHAVEZ ROJAS | | ADDRESS REDACTED | | | | | |
| RUBEN CISNEROS | | ADDRESS REDACTED | | | | | |
| RUBEN CONTRERAS | | ADDRESS REDACTED | | | | | |
| RUBEN CRUZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN DARIO PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| RUBEN ENRIQUE ACOSTA MEZA | | ADDRESS REDACTED | | | | | |
| RUBEN ESQUIVEL | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA JR | | ADDRESS REDACTED | | | | | |
| RUBEN GARCIA NUNEZ | | ADDRESS REDACTED | | | | | |
| RUBEN GENARO OCAMPO VALENCIA | | ADDRESS REDACTED | | | | | |
| RUBEN GONZALEZ | | ADDRESS REDACTED | | | | | |
| RUBEN GONZALEZ VALLEJO | | ADDRESS REDACTED | | | | | |
| RUBEN GUARDADO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 352 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RUBEN HERNANDEZ BAZAN | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ CRUZ | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ PRIETO | | ADDRESS REDACTED | | | | | |
| RUBEN HERNANDEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| RUBEN HUERTA | | ADDRESS REDACTED | | | | | |
| RUBEN IBARRA LOPEZ | | ADDRESS REDACTED | | | | | |
| RUBEN IBARRA PIZENO | | ADDRESS REDACTED | | | | | |
| RUBEN INIGUEZ | | ADDRESS REDACTED | | | | | |
| RUBEN J PRADO | | ADDRESS REDACTED | | | | | |
| RUBEN JASSO | | ADDRESS REDACTED | | | | | |
| RUBEN JIMENEZ FLORES | | ADDRESS REDACTED | | | | | |
| RUBEN JR MARTINEZ NEGRETE | | ADDRESS REDACTED | | | | | |
| RUBEN LEMUS MONRREAL | | ADDRESS REDACTED | | | | | |
| RUBEN LEYVA | | ADDRESS REDACTED | | | | | |
| RUBEN LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| RUBEN LUA CONTRERAS | | ADDRESS REDACTED | | | | | |
| RUBEN MACHADO MARIN | | ADDRESS REDACTED | | | | | |
| RUBEN MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN MATA VENTURA | | ADDRESS REDACTED | | | | | |
| RUBEN MELCHOR | | ADDRESS REDACTED | | | | | |
| RUBEN MENDOZA MENDOZA | | ADDRESS REDACTED | | | | | |
| RUBEN MORENO MIRANDA | | ADDRESS REDACTED | | | | | |
| RUBEN MUNOZ | | ADDRESS REDACTED | | | | | |
| RUBEN O ROLON SARMIENTA | | ADDRESS REDACTED | | | | | |
| RUBEN OLIVARES DELGADO | | ADDRESS REDACTED | | | | | |
| RUBEN PADILLA | | ADDRESS REDACTED | | | | | |
| RUBEN PREDO HUERTA | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIRES | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ CASTRO | | ADDRESS REDACTED | | | | | |
| RUBEN RAMIREZ URBANO | | ADDRESS REDACTED | | | | | |
| RUBEN RAMOS | | ADDRESS REDACTED | | | | | |
| RUBEN RODRIGO SANDOVAL ILDEFONSO | | ADDRESS REDACTED | | | | | |
| RUBEN RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| RUBEN ROQUE GADINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN RUIZ DUARTE | | ADDRESS REDACTED | | | | | |
| RUBEN S NAVARRO | | ADDRESS REDACTED | | | | | |
| RUBEN SALADO MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUBEN SALINAS | | ADDRESS REDACTED | | | | | |
| RUBEN SERENO PACHECO | | ADDRESS REDACTED | | | | | |
| RUBEN T PINEDA | | ADDRESS REDACTED | | | | | |
| RUBEN TORRES | | ADDRESS REDACTED | | | | | |
| RUBEN TORRES JR | | ADDRESS REDACTED | | | | | |
| RUBEN TRINIDAD PIOQUINTO | | ADDRESS REDACTED | | | | | |
| RUBEN TRUJILLO FLORES | | ADDRESS REDACTED | | | | | |
| RUBEN VALDOVINOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| RUBEN VARGAS SIERRA | | ADDRESS REDACTED | | | | | |
| RUBEN VASQUEZ ENRIQUEZ | | ADDRESS REDACTED | | | | | |
| RUBEN VAZQUEZ MONTES | | ADDRESS REDACTED | | | | | |
| RUBEN Z GONZALEZ | | ADDRESS REDACTED | | | | | |
| RUBI RODRIGUEZ PADILLA | | ADDRESS REDACTED | | | | | |
| RUBIN GALVES | | ADDRESS REDACTED | | | | | |
| RUBY BARKMAN | | ADDRESS REDACTED | | | | | |
| RUBY C SWARD, SURVIVORS TRUST | | ADDRESS REDACTED | | | | | |
| RUBY GUADALUPE ZARATE DIAZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 353 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RUBY NOHELY PENA | | ADDRESS REDACTED | | | | | |
| RUBY ROBINSON OF CALIFORNIA | | 27232 ROAD 108 | | VISALIA | CA | 93277 | |
| RUBY VASQUEZ CAMPOS | | ADDRESS REDACTED | | | | | |
| RUDOLPH VALENTINO BERNAL | | ADDRESS REDACTED | | | | | |
| RUDY A VASQUEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| RUDY ALBERT GARCIA | | ADDRESS REDACTED | | | | | |
| RUDY BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| RUDY DOMINGUEZ JR | | ADDRESS REDACTED | | | | | |
| RUDYS AND SONS AUTO PARTS INC | | 40385 ROAD 128 | | CUTLER | CA | 93615 | |
| RUFINA FRANCISCO LOPEZ | | ADDRESS REDACTED | | | | | |
| RUFINA MATEO CHAVEZ | | ADDRESS REDACTED | | | | | |
| RUFINA RIVERA NOYOLA | | ADDRESS REDACTED | | | | | |
| RUFINO CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| RUFINO FUENTES | | ADDRESS REDACTED | | | | | |
| RUFINO GUERRERO AGUILAR | | ADDRESS REDACTED | | | | | |
| RUFINO HERNANDEZ PAZ | | ADDRESS REDACTED | | | | | |
| RUFINO MELITON CRUZ | | ADDRESS REDACTED | | | | | |
| RUFINO RUIZ PACCHECO | | ADDRESS REDACTED | | | | | |
| RUFINO SANCHEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUFINO VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| RUIZ FARMS INC | | 21616 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| RUMALDO ESCOTO PEREZ | | ADDRESS REDACTED | | | | | |
| RUMALDO FIGUEROA MADRIGAL | | ADDRESS REDACTED | | | | | |
| RUMULO C ACOSTA | | ADDRESS REDACTED | | | | | |
| RUPERTO GARDUNO BELGARA | | ADDRESS REDACTED | | | | | |
| RUSCHHAUPT'S FITNESS SERVICE | | PO BOX 9867 | | FRESNO | CA | 93794 | |
| RUSH, MARCROFT & ASSOCIATES | | 28951 FALCON RIDGE ROAD | | SALINAS | CA | 93908 | |
| RUSO PACKAGING SYSTEMS, INC | | PO BOX 2601 | | VISALIA | CA | 93279-2601 | |
| RUSS DAVIS WHOLESALE, INC | | 266 4TH STREET NE | | WADENA | MN | 56482 | |
| RUSS HUTCHESON | | ADDRESS REDACTED | | | | | |
| RUSS TOWING | | 12607 RAILROAD DR | | CUTLER | CA | 93615 | |
| RUSSELL REYNOLDS ASSOCIATES | | CHURCH STREET STATION PO BOX 6427 | | NEW YORK | NY | 10249-6427 | |
| RUTH EUFRACIA BARRERA BUCIO | | ADDRESS REDACTED | | | | | |
| RUTILIO CASTANEDA | | ADDRESS REDACTED | | | | | |
| RUTILIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| RUTILIO G MORALEZ GARCIA | | ADDRESS REDACTED | | | | | |
| RUTILIO S MARTINEZ | | ADDRESS REDACTED | | | | | |
| RUTTER ARMEY, INC | | PO BOX 1585 | | FRESNO | CA | 93716 | |
| RUVALCABA MEAT MARKET | | 12787 1ST DR | | CUTLER | CA | 93615 | |
| RWT FARMS | | 23753 AVENUE 208 | | LINDSAY | CA | 93247 | |
| RYAN COLBURN | | ADDRESS REDACTED | | | | | |
| RYAN HERCO FLOW SYSTEMS | | 3010 N SAN FERNANDO BLVD | | BURBANK | CA | 91503 | |
| RYAN HUCKABAY | | ADDRESS REDACTED | | | | | |
| RYAN INSTRUMENTS | | PO BOX 599 | | REDMOND | WA | 98073-0599 | |
| RYAN METZLER | | ADDRESS REDACTED | | | | | |
| RYAN PALM | | ADDRESS REDACTED | | | | | |
| RYAN SWEENEY FARMS | | 2183 ALAMOS | | CLOVIS | CA | 93611 | |
| RYAN'S PLACE | | 3103 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| RY-DEN TRUCK CENTER INC | | PO BOX 2523 | | FRESNO | CA | 93745 | |
| RYERSON UNIVERSITY | | 350 VICTORIA STREET | | TORONTO ON | M5B | 2K3 | |
| RYNN & JANOWSKY | | 2603 MAIN STREET, SUITE 1250 | | IRVINE | CA | 92614 | |
| RYTEC CORPORATION | | PO BOX 403 | | JACKSON | WI | 53037-0403 | |
| S S SKIKOS | | 1289 SEBASTOPOL RD | | SANTA ROSA | CA | 95407 | |
| S&B LOGISTICS LLC | | PO BOX 1169 | | TRACY | CA | 95377 | |
| S&K FARM LABOR SERVICE | | PO BOX 417 | | WOODLAKE | CA | 93286 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 354 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| S&S CONSTRUCTION | | 319 E HOLLOW WAY | | DINUBA | CA | 93618 | |
| S&S METAL FABRICATION, INC | | 38444 ROAD 8 | | KINGSBURG | CA | 93631 | |
| S&S WATER SERVICES INC | | PO BOX 628 | | SQUAW VALLEY | CA | 93675 | |
| S&W TRANSPORTATION, INC | | PO BOX 2336 | | REDWOOD CITY | CA | 94064 | |
| S3 GROUP LLC | | 1750 N SISKIYOU AVE | | KERMAN | CA | 93630 | |
| SABAS E PEREZ TRINIDAD | | ADDRESS REDACTED | | | | | |
| SABAS GONZALEZ RAMOS | | ADDRESS REDACTED | | | | | |
| SABAS PEREZ | | ADDRESS REDACTED | | | | | |
| SABIC POLYMERSHAPES | | 24482 NETWORK PLACE | | CHICAGO | IL | 60673-1244 | |
| SABINO CHAGOLLA FILORIO | | ADDRESS REDACTED | | | | | |
| SABINO HUERTA MOGUEL | | ADDRESS REDACTED | | | | | |
| SABINO IBARRA SORIA | | ADDRESS REDACTED | | | | | |
| SABINO PALACIOS | | ADDRESS REDACTED | | | | | |
| SABINO ROSALES | | ADDRESS REDACTED | | | | | |
| SABRINA BARNETT 2300 NORTH GILL ROAD | | ADDRESS REDACTED | | | | | |
| SACARIAS MORALES | | ADDRESS REDACTED | | | | | |
| SACRAMENTO VALLEY FARM CREDIT | | PO BOX 552 | | YUBA CITY | CA | 95992-0552 | |
| SADOIAN BROS INC | | PO BOX 397 | | DINUBA | CA | 93618 | |
| SAFARJIAN FARMS | | 2152 AVENUE 396 | | KINGSBURG | CA | 93631 | |
| SAFCO OF AMERICA LLC | | 1150 N CHINOWTH, SUITE A | | VISALIA | CA | 93291 | |
| SAFEGUARD BUSINESS SYSTEMS | | PO BOX 88043 | | CHICAGO | IL | 60680-1043 | |
| SAFETY COMPLIANCE COMPANY | | PO BOX 9760 | | MORENO VALLEY | CA | 92552-9760 | |
| SAFETY KLEEN CORP | | PO BOX 975201 | | DALLAS | TX | 75397-5201 | |
| SAFETY KNIFE COMPANY | | 7948 PARK DR | | ST LOUIS | MO | 63117 | |
| SAFETY NATIONAL CASUALTY CORPORATION | ATTN: GUS AIVALIOTIS | 1832 SCHULTZ RD | | ST LOUIS | MO | 63146 | |
| SAFETY-CAL INDUSTRIAL SUPPLY | | 201 BULLARD AVE | | CLOVIS | CA | 93612 | |
| SAFEWAY CANADA MACDONALDS CONSALIDATED | | 100-7505 48TH STREET SE | | CALGARY ALBERTA | T2P | 2M4 | |
| SAFEWAY INC | | PO BOX 742255 | | LOS ANGELES | CA | 90074-2255 | |
| SAGASER, FRANSON & JONES | | PO BOX 1632 | | FRESNO | CA | 93717-1632 | |
| SAGE AIR | | 1265 N MINNEWAWA | | CLOVIS | CA | 93619 | |
| SAGE/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/MOONLIGHT | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/MOONLIGHT/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/RINALDI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE/RINALDI/MFI | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGE-BRS | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SAGEVIEW ADVISORY GROUP LLC | | 4000 MACARTHUR BLVD SUITE 1050 | | NEWPORT BEACH | CA | 92660 | |
| SAGHDEJIAN FARMS | | 1715 W SPRUCE | | FRESNO | CA | 93711 | |
| SAGUARO SALES INC | | PO BOX 6152 | | SCOTTSDALE | AZ | 85261-6152 | |
| SAHIAN CALDERON CEJA | | ADDRESS REDACTED | | | | | |
| SAID ARVIZU AMADOR | | ADDRESS REDACTED | | | | | |
| SAINT AGNES MEDICAL FOUNDATION | | PO BOX 912969 | | PASADENA | CA | 91110 | |
| SAIRA MELENDREZ | | ADDRESS REDACTED | | | | | |
| SAIT MORALES | | ADDRESS REDACTED | | | | | |
| SALARYCOM | | 610 LINCOLN ST NORTH BUILDING SUITE 200 | | WALTHAM | MA | 2451 | |
| SALFRAN AG LABOR SERVICE | | PO BOX 8735 | | FRESNO | CA | 93747 | |
| SALINAS TOWING | | 212 S URUAPAN WAY | | DINUBA | CA | 93618 | |
| SALLYPORT COMMERCIAL FINANCE, LLC | | PO BOX 4776 DEPT 500 | | HOUSTON | TX | 77210-4776 | |
| SALOMON CALDERON BLANCO | | ADDRESS REDACTED | | | | | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SALOMON LARA | | ADDRESS REDACTED | | | | | |
| SALOMON LOPEZ PINTO | | ADDRESS REDACTED | | | | | |
| SALOMON MARTINEZ P | | ADDRESS REDACTED | | | | | |
| SALOMON MONTES SALAZAR | | ADDRESS REDACTED | | | | | |
| SALOMON RIVERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALOMON VEGA MAGANA | | ADDRESS REDACTED | | | | | |
| SALOMON VILLAGOMEZ MORENO | | ADDRESS REDACTED | | | | | |
| SALUD CAMPOS ESTRADA | | ADDRESS REDACTED | | | | | |
| SALUSTIA MELO | | ADDRESS REDACTED | | | | | |
| SALVADOR A GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ABRAHAM ROBLES CASTANEDA | | ADDRESS REDACTED | | | | | |
| SALVADOR ACOSTA MARQUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR AGUILAR TALAVERA | | ADDRESS REDACTED | | | | | |
| SALVADOR AGUILERA LEDESMA | | ADDRESS REDACTED | | | | | |
| SALVADOR AGUIRRE GOMEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ALVAREZ AGUILAR | | ADDRESS REDACTED | | | | | |
| SALVADOR ALVAREZ AGUILAR JR | | ADDRESS REDACTED | | | | | |
| SALVADOR ALVAREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR APOLINAR | | ADDRESS REDACTED | | | | | |
| SALVADOR ARAUJO GASCA | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA PRIETO | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR AVILA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR AYALA CUADROZ | | ADDRESS REDACTED | | | | | |
| SALVADOR B ESPINOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR B RIVERA | | ADDRESS REDACTED | | | | | |
| SALVADOR BANDERAS TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR BAUTISTA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR BRAVO BUSTOS | | ADDRESS REDACTED | | | | | |
| SALVADOR CABRERA | | ADDRESS REDACTED | | | | | |
| SALVADOR CACHUA BUENROSTRO | | ADDRESS REDACTED | | | | | |
| SALVADOR CAMPOS JR | | ADDRESS REDACTED | | | | | |
| SALVADOR CARDONA | | ADDRESS REDACTED | | | | | |
| SALVADOR CARRASCO JR | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ BAUTISTA | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ FLORES | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ GUZMAN | | ADDRESS REDACTED | | | | | |
| SALVADOR CHAVEZ VIEYRA | | ADDRESS REDACTED | | | | | |
| SALVADOR CISNEROS | | ADDRESS REDACTED | | | | | |
| SALVADOR CORTEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR CRUZ MARTINES | | ADDRESS REDACTED | | | | | |
| SALVADOR CUEVAS SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR DE SANTIAGO GUERRERO | | ADDRESS REDACTED | | | | | |
| SALVADOR DELA CRUZ | | ADDRESS REDACTED | | | | | |
| SALVADOR DELGADO | | ADDRESS REDACTED | | | | | |
| SALVADOR ELIIZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ESPINOZA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR FABIAN CONTRERAS | | ADDRESS REDACTED | | | | | |
| SALVADOR FRIAS ROSALES | | ADDRESS REDACTED | | | | | |
| SALVADOR G MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GALIZ ZARATE | | ADDRESS REDACTED | | | | | |
| SALVADOR GALLARDO CABRERA | | ADDRESS REDACTED | | | | | |
| SALVADOR GAONA | | ADDRESS REDACTED | | | | | |
| SALVADOR GARCIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 356 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SALVADOR GODINEZ JR | | ADDRESS REDACTED | | | | | |
| SALVADOR GOMEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ LICONA | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ ORTEGA | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ PEREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GONZALEZ TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR GUEVARA SOTO | | ADDRESS REDACTED | | | | | |
| SALVADOR GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR GUTIERREZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR H AVILA | | ADDRESS REDACTED | | | | | |
| SALVADOR HERNADEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR HIPOLITO RAMIRREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR HUERTA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR IDELFONSO LUA | | ADDRESS REDACTED | | | | | |
| SALVADOR INIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR INIGUEZ-BARAJAS | | ADDRESS REDACTED | | | | | |
| SALVADOR J GUARDADO | | ADDRESS REDACTED | | | | | |
| SALVADOR L LUA | | ADDRESS REDACTED | | | | | |
| SALVADOR LEMUS PIMENTEL | | ADDRESS REDACTED | | | | | |
| SALVADOR LOERA VELASCO | | ADDRESS REDACTED | | | | | |
| SALVADOR LOPEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MACIAS | | ADDRESS REDACTED | | | | | |
| SALVADOR MANUEL BANDA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MARQUEZ FUENTES | | ADDRESS REDACTED | | | | | |
| SALVADOR MARTINEZ CRUZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MENDOZA | | ADDRESS REDACTED | | | | | |
| SALVADOR MENDOZA-VALENCIA | | ADDRESS REDACTED | | | | | |
| SALVADOR MORALES GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR MORALES MARTINES | | ADDRESS REDACTED | | | | | |
| SALVADOR NEMECIO FLORES | | ADDRESS REDACTED | | | | | |
| SALVADOR NOPAL SALUD | | ADDRESS REDACTED | | | | | |
| SALVADOR NUNEZ PACHECO | | ADDRESS REDACTED | | | | | |
| SALVADOR NUNEZ RAMOS | | ADDRESS REDACTED | | | | | |
| SALVADOR OLIVARES MANZO | | ADDRESS REDACTED | | | | | |
| SALVADOR ORTEGA ALEJO | | ADDRESS REDACTED | | | | | |
| SALVADOR ORTIZ | | ADDRESS REDACTED | | | | | |
| SALVADOR PACHECO | | ADDRESS REDACTED | | | | | |
| SALVADOR PERALES ARMIJO | | ADDRESS REDACTED | | | | | |
| SALVADOR PEREZ-VEGA | | ADDRESS REDACTED | | | | | |
| SALVADOR PICENO | | ADDRESS REDACTED | | | | | |
| SALVADOR PICENO NAVARRO | | ADDRESS REDACTED | | | | | |
| SALVADOR R MARTINEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR R SANDOVAL | | ADDRESS REDACTED | | | | | |
| SALVADOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR RAMIREZ BALTAZAR | | ADDRESS REDACTED | | | | | |
| SALVADOR RAZO DELGADO | | ADDRESS REDACTED | | | | | |
| SALVADOR REYES ALVARADO | | ADDRESS REDACTED | | | | | |
| SALVADOR RIOS | | ADDRESS REDACTED | | | | | |
| SALVADOR RIOS PEREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR ROSALES | | ADDRESS REDACTED | | | | | |
| SALVADOR ROSALES SANDOVAL | | ADDRESS REDACTED | | | | | |
| SALVADOR S CISNEROS | | ADDRESS REDACTED | | | | | |
| SALVADOR SALUD NOPAL | | ADDRESS REDACTED | | | | | |



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SALVADOR SANCHEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| SALVADOR SANCHEZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR SANDOVAL TORRES | | ADDRESS REDACTED | | | | | |
| SALVADOR SANTIAGO MATIAS | | ADDRESS REDACTED | | | | | |
| SALVADOR SANTOS GIRON | | ADDRESS REDACTED | | | | | |
| SALVADOR SANTOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| SALVADOR SORIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES GONZALEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR TORRES ZAMORA | | ADDRESS REDACTED | | | | | |
| SALVADOR VALLE NUNEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR VELASQUEZ | | ADDRESS REDACTED | | | | | |
| SALVADOR VELASQUEZ SANTANA | | ADDRESS REDACTED | | | | | |
| SALVADOR ZAVALA | | ADDRESS REDACTED | | | | | |
| SALVIO MENDOZA | | ADDRESS REDACTED | | | | | |
| SAM DAVIS TOWING | | 1700 E GOSHEN AVE | STE B | VISALIA | CA | 93292 | |
| SAM GOMEZ | | ADDRESS REDACTED | | | | | |
| SAM JORGENSEN PUMP CO INC | | ADDRESS REDACTED | | | | | |
| SAM JORGENSEN PUMP CO, INC, | | 1129 F STREET | | REEDLEY | CA | 93654-3097 | |
| SAM TRAVOLI | | ADDRESS REDACTED | | | | | |
| SAMADHI HERNANDEZ VELAZQUEZ | | ADDRESS REDACTED | | | | | |
| SAMANTHA CHAVARRIA | | ADDRESS REDACTED | | | | | |
| SAMANTHA MELCHOR | | ADDRESS REDACTED | | | | | |
| SAMANTHA TORRES VITAL | | ADDRESS REDACTED | | | | | |
| SAMANTHA ZARAGOZA | | ADDRESS REDACTED | | | | | |
| SAMARA CARRILLO | | ADDRESS REDACTED | | | | | |
| SAMARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAMS CLUB | | 7663 N BLACKSTONE AVE | | FRESNO | CA | 93720 | |
| SAMUEL A ONOFRE | | ADDRESS REDACTED | | | | | |
| SAMUEL ANTONIO CRUZ | | ADDRESS REDACTED | | | | | |
| SAMUEL B GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SAMUEL BORROEL DURAN | | ADDRESS REDACTED | | | | | |
| SAMUEL CALIS TINOCO | | ADDRESS REDACTED | | | | | |
| SAMUEL CAMACHO GARCIA | | ADDRESS REDACTED | | | | | |
| SAMUEL CIRIACO MARTINEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL CRUZ | | ADDRESS REDACTED | | | | | |
| SAMUEL DE JESUS RODRIGUEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SAMUEL DE LA PAZ TAFOLLA | | ADDRESS REDACTED | | | | | |
| SAMUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL HERRERA MARQUEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL ISIDRO RAMON | | ADDRESS REDACTED | | | | | |
| SAMUEL JAIME MALDONADO | | ADDRESS REDACTED | | | | | |
| SAMUEL LOPEZ CUEVAS | | ADDRESS REDACTED | | | | | |
| SAMUEL LUIS GARCIA SANTIAGO | | ADDRESS REDACTED | | | | | |
| SAMUEL M JOHNSON | | ADDRESS REDACTED | | | | | |
| SAMUEL MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL MORENO JUAREZ | | ADDRESS REDACTED | | | | | |
| SAMUEL MORENO MORALES | | ADDRESS REDACTED | | | | | |
| SAMUEL MUNOS HERRERA | | ADDRESS REDACTED | | | | | |
| SAMUEL NAVA AMEZCUA | | ADDRESS REDACTED | | | | | |
| SAMUEL OROPEZA | | ADDRESS REDACTED | | | | | |
| SAMUEL PINEDA MELENDEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL R ALARCON, INC | | 5136 W CLINTON | | FRESNO | CA | 93722 | |
| SAMUEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL RUIZ HERREJON | | ADDRESS REDACTED | | | | | |
| SAMUEL SALAZAR CASTILLO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 358 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SAMUEL SOLIS ESPINOZA | | ADDRESS REDACTED | | | | | |
| SAMUEL T BAUTISTA | | ADDRESS REDACTED | | | | | |
| SAMUEL VASQUEZ ARCE | | ADDRESS REDACTED | | | | | |
| SAMUEL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| SAMUEL VILLALOBOS | | ADDRESS REDACTED | | | | | |
| SAN FRANCISCO GENERAL HOSPITAL | | 1001 POTRERO AVE | | SAN FRANCISCO | CA | 94110 | |
| SAN JOAQUIN AUTO & TRUCK | | 2695 S CHERRY AVE #101 | | FRESNO | CA | 93706 | |
| SAN JOAQUIN AUTO/TRK | | 2695 S CHERRY AVE STE #101 | | FRESNO | CA | 93706 | |
| SAN JOAQUIN CHEMICALS INC | | 4684 E HEDGES AVE | | FRESNO | CA | 93703 | |
| SAN JOAQUIN COLLEGE OF LAW | | 901 5TH STREET | | CLOVIS | CA | 93612 | |
| SAN JOAQUIN COUNTRY CLUB | | 3484 WEST BLUFF AVE | | FRESNO | CA | 93711 | |
| SAN JOAQUIN FILTER RECYCLING LLC | | 1922 W BELMONT AVE | | FRESNO | CA | 93728-0256 | |
| SAN JOAQUIN MEMORIAL BASEBALL | | 1406 NORTH FRESNO ST | | FRESNO | CA | 93703 | |
| SAN JOAQUIN PAINT & GLASS CO | | 710 MAIN STREET | | DELANO | CA | 93215-2936 | |
| SAN JOAQUIN PEST CONTROL | | PO BOX 7705 | | FRESNO | CA | 93747 | |
| SAN JOAQUIN PRIME CARE MED | | 125 CRESPI AVE | | EXETER | CA | 93221 | |
| SAN JOAQUIN SAND & GRAVEL | | 12325 ROAD 29 | | MADERA | CA | 93638 | |
| SAN JOAQUIN TRACTOR CO | | PO BOX 70067 | | BAKERSFIELD | CA | 93387-0067 | |
| SAN JOAQUIN VALLEY FAMILY MED | | 536 N COURT | | VISALIA | CA | 93291 | |
| SANDER'S MOTORSPORTS | | 2036 E MINERAL KING | | VISALIA | CA | 93292 | |
| SANDHU TECHNOLOGIES | | 4216 S MOONEY BLVD #276 | | VISALIA | CA | 93277 | |
| SANDI I GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANDOVAL'S MEXICAN RESTRAUNT | | 493 E TULARE AVE | | DINUBA | CA | 93618 | |
| SANDRA ACOSTA | | ADDRESS REDACTED | | | | | |
| SANDRA AMAYA RUIZ | | ADDRESS REDACTED | | | | | |
| SANDRA BALTAZAR DE MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANDRA BEATRIZ BENITEZ BENITEZ | | ADDRESS REDACTED | | | | | |
| SANDRA BEATRIZ ESCOBAR REYES | | ADDRESS REDACTED | | | | | |
| SANDRA C BARRIOS | | ADDRESS REDACTED | | | | | |
| SANDRA CAROLINA CHAVEZ FLORES | | ADDRESS REDACTED | | | | | |
| SANDRA CERVANTES-BENAVIDES | | ADDRESS REDACTED | | | | | |
| SANDRA CHAVIRA | | ADDRESS REDACTED | | | | | |
| SANDRA ESMERALDA MORALES CERVANTES | | ADDRESS REDACTED | | | | | |
| SANDRA GABRIELA CHAVEZ LOZA | | ADDRESS REDACTED | | | | | |
| SANDRA GARCIA SANTOS | | ADDRESS REDACTED | | | | | |
| SANDRA GARCIA TAPIA | | ADDRESS REDACTED | | | | | |
| SANDRA L HOWELL | | ADDRESS REDACTED | | | | | |
| SANDRA LUCERO GONZALEZ SEGURA | | ADDRESS REDACTED | | | | | |
| SANDRA LUNA GARCIA | | ADDRESS REDACTED | | | | | |
| SANDRA MACUIXTLE TECPILE | | ADDRESS REDACTED | | | | | |
| SANDRA MENDOZA ESCOBAR | | ADDRESS REDACTED | | | | | |
| SANDRA MORENO MACIAS | | ADDRESS REDACTED | | | | | |
| SANDRA MUNOZ DE BENITEZ | | ADDRESS REDACTED | | | | | |
| SANDRA NORA BONILLA | | ADDRESS REDACTED | | | | | |
| SANDRA OCHOA GARCIA | | ADDRESS REDACTED | | | | | |
| SANDRA P ARREGUIN | | ADDRESS REDACTED | | | | | |
| SANDRA P TORRES REYES | | ADDRESS REDACTED | | | | | |
| SANDRA REYNA | | ADDRESS REDACTED | | | | | |
| SANDRA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SANDRINI, LES, FARMS, LLC | | RTE #1, BOX 362 | | MC FARLAND | CA | 93250 | |
| SANDRO CAMARGO GARCIA | | ADDRESS REDACTED | | | | | |
| SANGER CEMETERY | | 568 S RAINBOW ROUTE | | SANGER | CA | 93657 | |
| SANGER FENCE CO | | PO BOX 807 | | SANGER | CA | 93657 | |
| SANGER NURSERY | | PO BOX 125 | | SANGER | CA | 93657 | |
| SANGER PEDIATRIC | | 2640 JENSEN AVE | | SANGER | CA | 93657 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SANI MATIC | | 1915 S STOUGHTON ROAD | | MADISON | WI | 53716 | |
| SANISTRIDE | | 490 WEST 29 AVENUE | | EUGENE | OR | 97405 | |
| SANITATION PROCESS CONTROL SPEC INC | | 4418 ELIZABETH STREET, APT 7 | | CUDAHY | CA | 90201 | |
| SANJAY VYAS | | ADDRESS REDACTED | | | | | |
| SANJUANA DE L RAMIREZ DE ARAUJO | | ADDRESS REDACTED | | | | | |
| SANJUANA E LARA TORRES | | ADDRESS REDACTED | | | | | |
| SANSON COMPANY | | 3716 CROTON AVE | | CLEVELAND | OH | 44115 | |
| SANSUM SANTA BARBARA MED CLINIC | | PO BOX 62106 | | SANTA BARBARA | CA | 93160 | |
| SANTA BARBARA ORCHARDS | | 15935 S TEMPERANCE | | SELMA | CA | 93662 | |
| SANTA BARBARA ORCHARDS LLC | | 6330 MUIRLANDS DR | | LA JOLLA | CA | 92037 | |
| SANTA BARBARA ORCHARDS LLC | | 6330 MUIRLANDS DR | | LA JOLLA | CA | 92037 | |
| SANTA FE TAQUERIA | | 41340 ROAD 128 | | OROSI | CA | 93647 | |
| SANTANA ALVARADO LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTANA BRAVO FRANCO | | ADDRESS REDACTED | | | | | |
| SANTANA GUERRERO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO A CAUDILLO | | ADDRESS REDACTED | | | | | |
| SANTIAGO ACUNA MADRIGAL | | ADDRESS REDACTED | | | | | |
| SANTIAGO ANTELMO PEREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO AQUINO BELLO | | ADDRESS REDACTED | | | | | |
| SANTIAGO ARIAS JIMENEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO BARRERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO BERNARD ALANIS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO CAMARGO | | ADDRESS REDACTED | | | | | |
| SANTIAGO CARDENAS | | ADDRESS REDACTED | | | | | |
| SANTIAGO CARDENAS MACHADO | | ADDRESS REDACTED | | | | | |
| SANTIAGO CIRILO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO CISNERO HERRERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO CISNEROS | | ADDRESS REDACTED | | | | | |
| SANTIAGO CONTRERAS GARCIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO CORTEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO CORTEZ IGNACIO | | ADDRESS REDACTED | | | | | |
| SANTIAGO DE JESUS AYALA MONTES DE OCA | | ADDRESS REDACTED | | | | | |
| SANTIAGO DIAZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO DUARTE | | ADDRESS REDACTED | | | | | |
| SANTIAGO E GOMEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO ESTRADA | | ADDRESS REDACTED | | | | | |
| SANTIAGO FIGUEROA | | ADDRESS REDACTED | | | | | |
| SANTIAGO FLORES SANTOS | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA R | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA REYES | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARCIA RIOS | | ADDRESS REDACTED | | | | | |
| SANTIAGO GARZA HEREDIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO HEREDIA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO HERRERA FLORES | | ADDRESS REDACTED | | | | | |
| SANTIAGO JERONIMO VERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO L LUA | | ADDRESS REDACTED | | | | | |
| SANTIAGO LUIS MAYA | | ADDRESS REDACTED | | | | | |
| SANTIAGO MACHUCHO MAZAVA | | ADDRESS REDACTED | | | | | |
| SANTIAGO MARTINEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SANTIAGO MAXIMINO CESMO | | ADDRESS REDACTED | | | | | |
| SANTIAGO MERINO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 360 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SANTIAGO OLIVERA PLATON | | ADDRESS REDACTED | | | | | |
| SANTIAGO ORTEGA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO ORTIZ JUAREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO PEREZ FLORES | | ADDRESS REDACTED | | | | | |
| SANTIAGO PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO QUEZADA DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAMIREZ CABALLERO | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAMOS ARCE | | ADDRESS REDACTED | | | | | |
| SANTIAGO RAZO | | ADDRESS REDACTED | | | | | |
| SANTIAGO REYES LUCERO | | ADDRESS REDACTED | | | | | |
| SANTIAGO RIVERA SILVA | | ADDRESS REDACTED | | | | | |
| SANTIAGO RUBIO DIAZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO RUIZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO SAAVEDRA HERRERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO SANDOVAL | | ADDRESS REDACTED | | | | | |
| SANTIAGO SANDOVAL FERNANDEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO SILVA LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO TALAVERA TALAVERA | | ADDRESS REDACTED | | | | | |
| SANTIAGO TAPIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO TOLENTINO ELEUTERIO | | ADDRESS REDACTED | | | | | |
| SANTIAGO TRINIDAD | | ADDRESS REDACTED | | | | | |
| SANTIAGO VASQUEZ MORA | | ADDRESS REDACTED | | | | | |
| SANTIAGO VASQUEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| SANTIAGO Z BELLO | | ADDRESS REDACTED | | | | | |
| SANTOS A CARRILLO | | ADDRESS REDACTED | | | | | |
| SANTOS A HIDALGO | | ADDRESS REDACTED | | | | | |
| SANTOS ARCINIEGA | | ADDRESS REDACTED | | | | | |
| SANTOS ARZATE | | ADDRESS REDACTED | | | | | |
| SANTOS BARAJAS LOPEZ | | ADDRESS REDACTED | | | | | |
| SANTOS BLANCO | | ADDRESS REDACTED | | | | | |
| SANTOS CANEDO | | ADDRESS REDACTED | | | | | |
| SANTOS CASTANEDA | | ADDRESS REDACTED | | | | | |
| SANTOS CASTANEDA DE JESUS | | ADDRESS REDACTED | | | | | |
| SANTOS CORTES | | ADDRESS REDACTED | | | | | |
| SANTOS CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| SANTOS CRUZ MANZANARES | | ADDRESS REDACTED | | | | | |
| SANTOS CUELLAR-BUSTOS | | ADDRESS REDACTED | | | | | |
| SANTOS D GONZALES | | ADDRESS REDACTED | | | | | |
| SANTOS DAVID NUNEZ | | ADDRESS REDACTED | | | | | |
| SANTOS DIAZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| SANTOS E RIOS FERMAN | | ADDRESS REDACTED | | | | | |
| SANTOS F VENEGAS | | ADDRESS REDACTED | | | | | |
| SANTOS FLORES | | ADDRESS REDACTED | | | | | |
| SANTOS FLORES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SANTOS FRIAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTOS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SANTOS LARREYNAGA | | ADDRESS REDACTED | | | | | |
| SANTOS LEGUIZAMO | | ADDRESS REDACTED | | | | | |
| SANTOS MEJIA | | ADDRESS REDACTED | | | | | |
| SANTOS MONROY GONZALEZ | | ADDRESS REDACTED | | | | | |
| SANTOS MONTALVO | | ADDRESS REDACTED | | | | | |
| SANTOS MORENO | | ADDRESS REDACTED | | | | | |
| SANTOS NORIEGA | | ADDRESS REDACTED | | | | | |
| SANTOS O ESCALANTE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SANTOS QUEZADA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 361 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SANTOS RAMIREZ | | ADDRESS REDACTED | | | | | |
| SANTOS ROBLERO DE LEON | | ADDRESS REDACTED | | | | | |
| SANTOS S ROBLES | | ADDRESS REDACTED | | | | | |
| SANTOS SALMERO PALACIO | | ADDRESS REDACTED | | | | | |
| SANTOS VARGAS IBARRA | | ADDRESS REDACTED | | | | | |
| SANTOS VELAZQUEZ DEGANTE | | ADDRESS REDACTED | | | | | |
| SANTOS VICTORIA AREVALO | | ADDRESS REDACTED | | | | | |
| SANZON JOSE SANTIAGO | | ADDRESS REDACTED | | | | | |
| SARA CRUZ ROBLES | | ADDRESS REDACTED | | | | | |
| SARA D MCNEELY | | ADDRESS REDACTED | | | | | |
| SARA ELENA SANTIBANEZ | | ADDRESS REDACTED | | | | | |
| SARA GOMES | | ADDRESS REDACTED | | | | | |
| SARA IBARRA ORTA | | ADDRESS REDACTED | | | | | |
| SARA J GONZALEZ SILVA | | ADDRESS REDACTED | | | | | |
| SARA JEANETTE LOPEZ SOSA | | ADDRESS REDACTED | | | | | |
| SARA LILIANA HERRERA CARRILLO | | ADDRESS REDACTED | | | | | |
| SARA MARIA MENDOZA BETANCOURT | | ADDRESS REDACTED | | | | | |
| SARA MCNEELY | | ADDRESS REDACTED | | | | | |
| SARA NAVARRO | | ADDRESS REDACTED | | | | | |
| SARA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SARA TREJO ALCARAZ | | ADDRESS REDACTED | | | | | |
| SARA VARGAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| SARA YAZMIN ARELLANO | | ADDRESS REDACTED | | | | | |
| SARABIAN FARMS | | 2816 S LEONARD | | SANGER | CA | 93657 | |
| SARAH MARQUEZ AVALOS | | ADDRESS REDACTED | | | | | |
| SARAHI ANDRADE RAMOS | | ADDRESS REDACTED | | | | | |
| SARAHI MENDEZ CANDELARIO | | ADDRESS REDACTED | | | | | |
| SARAHI MORENO | | ADDRESS REDACTED | | | | | |
| SARAHI SANCHEZ | | ADDRESS REDACTED | | | | | |
| SARAI CARRION-LOZANO | | ADDRESS REDACTED | | | | | |
| SARAI GUADALUPE VELASQUEZ | | ADDRESS REDACTED | | | | | |
| SARAY ALEJANDRA VARGAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SARGENT'S FINE ART | | ADDRESS REDACTED | | | | | |
| SARIF Y BRACAMONTES | | ADDRESS REDACTED | | | | | |
| SARVAMITRA AWASTHI, MD | | ADDRESS REDACTED | | | | | |
| SATELLITE INDUSTRIES INC | | PO BOX 850111 | | MINNEAPOLIS | MN | 55485 | |
| SATURNINO NINO MERCADO | | ADDRESS REDACTED | | | | | |
| SAUL ACOSTA | | ADDRESS REDACTED | | | | | |
| SAUL AGUILAR | | ADDRESS REDACTED | | | | | |
| SAUL ALVAREZ-NERI | | ADDRESS REDACTED | | | | | |
| SAUL ANTONIO ARELLANO ROJAS | | ADDRESS REDACTED | | | | | |
| SAUL ARAUJO CARDONA | | ADDRESS REDACTED | | | | | |
| SAUL ARREGUIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUL AVENDANO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUL BENAVIDEZ | | ADDRESS REDACTED | | | | | |
| SAUL CASTREJON | | ADDRESS REDACTED | | | | | |
| SAUL CASTRO | | ADDRESS REDACTED | | | | | |
| SAUL CASTRO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SAUL CISNEROS BARRAGAN | | ADDRESS REDACTED | | | | | |
| SAUL CRUZ CANDELARIO | | ADDRESS REDACTED | | | | | |
| SAUL DUARTE CANO | | ADDRESS REDACTED | | | | | |
| SAUL FLORES FUENTES | | ADDRESS REDACTED | | | | | |
| SAUL GARCIA | | ADDRESS REDACTED | | | | | |
| SAUL GARCIA MANZO | | ADDRESS REDACTED | | | | | |
| SAUL GUTIERREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 362 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SAUL GUZMAN JIMENEZ | | ADDRESS REDACTED | | | | | |
| SAUL HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SAUL HERRERA LUPIAN | | ADDRESS REDACTED | | | | | |
| SAUL HUERTA | | ADDRESS REDACTED | | | | | |
| SAUL INFANTE GUERRA | | ADDRESS REDACTED | | | | | |
| SAUL JAVIER LOPEZ V | | ADDRESS REDACTED | | | | | |
| SAUL JUAREZ | | ADDRESS REDACTED | | | | | |
| SAUL LAZARO RAMOS | | ADDRESS REDACTED | | | | | |
| SAUL LOPEZ | | ADDRESS REDACTED | | | | | |
| SAUL LOPEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SAUL MARTINEZ PALACIOS | | ADDRESS REDACTED | | | | | |
| SAUL MENDEZ ROBLERO | | ADDRESS REDACTED | | | | | |
| SAUL PEREZ VALLEJO | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| SAUL RAMIREZ ZAVALA | | ADDRESS REDACTED | | | | | |
| SAUL RAMIRO PADILLA | | ADDRESS REDACTED | | | | | |
| SAUL RAYA CERDA | | ADDRESS REDACTED | | | | | |
| SAUL RAYA Z | | ADDRESS REDACTED | | | | | |
| SAUL REYES | | ADDRESS REDACTED | | | | | |
| SAUL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUL SALAZAR SANCHEZ | | ADDRESS REDACTED | | | | | |
| SAUL SANTIAGO CRISTOBAL | | ADDRESS REDACTED | | | | | |
| SAUL SOLANO | | ADDRESS REDACTED | | | | | |
| SAUL TALINGO | | ADDRESS REDACTED | | | | | |
| SAUL TAPIA | | ADDRESS REDACTED | | | | | |
| SAUL TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| SAUL TOLENTINO REYES | | ADDRESS REDACTED | | | | | |
| SAUL TOVAR | | ADDRESS REDACTED | | | | | |
| SAUL USIEL BELTRAN RODELO | | ADDRESS REDACTED | | | | | |
| SAUL VASQUEZ | | ADDRESS REDACTED | | | | | |
| SAUL VELAZQUEZ BARRON | | ADDRESS REDACTED | | | | | |
| SAUL VENTURA MOSSO | | ADDRESS REDACTED | | | | | |
| SAUL ZAMORA | | ADDRESS REDACTED | | | | | |
| SAUL ZAVALA JACOBO | | ADDRESS REDACTED | | | | | |
| SAULA HERRERA | | ADDRESS REDACTED | | | | | |
| SAULA HERRERA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SAUNDERS AUTOMATIC SERVICE | | 1720 H STREET | | FRESNO | CA | 93721 | |
| SAVANNAH S SHAEFFER | | ADDRESS REDACTED | | | | | |
| SAVE A LOT | | 14800 CHARLSON ROAD, SUITE 950 | | EDEN PRAIRIE, | MN | 55347 | |
| SAVEMART CENTER | | 2771 E SHAW AVE | | FRESNO | CA | 93710 | |
| SAVINO HUERTA | | ADDRESS REDACTED | | | | | |
| SAVINO ROSALES | | ADDRESS REDACTED | | | | | |
| SAYDRA VILLAFANA ESPINOSA | | ADDRESS REDACTED | | | | | |
| SAYRA ARCIGA GALVAN | | ADDRESS REDACTED | | | | | |
| SBROCCO INTERNATIONAL, INC | | 3018 MAIN STREET | | VOORHEES | NJ | 08043-4514 | |
| SC FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SCARLETH VARGAS | | ADDRESS REDACTED | | | | | |
| SCELZI ENTERPRISES, INC | | PO BOX 12066 | | FRESNO | CA | 93776 | |
| SCHAEFFER MFG CO | | DEPARTMENT 3518 PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | |
| SCHAWK USA INC | | 2325 N BURDICK | | KALAMAZOO | MI | 49007-1876 | |
| SCHENGEL, DON | | ADDRESS REDACTED | | | | | |
| SCHOMMER, PAUL | | ADDRESS REDACTED | | | | | |
| SCHRACK DRILLING CO | | 12545 E ROSE AVE | | SELMA | CA | 93662-9728 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 363 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SCHUSTER, CALVIN | | ADDRESS REDACTED | | | | | |
| SCHWAGERL AIR INC | | 2252 12TH STREET | | REEDLEY | CA | 93654 | |
| SCIENTIFIC CERTIFICATION SYSTEMS, INC | | 2200 POWELL STREET, SUITE 725 | | EMERRYVILLE | CA | 94608 | |
| SCOTLYNN INVESTMENTS | | 1150 VITTORIA ROAD, RR #1 | | VITTORIA ON | ON | N0E1W0 | Canada |
| SCOTT BELKNAP WELL DRILLING INC | | 38193 ROAD 76 | | DINUBA | CA | 93618 | |
| SCOTT EDGERLY | | ADDRESS REDACTED | | | | | |
| SCOTT FORMS & SYSTEMS INC | | 1579 W SHAW | | FRESNO | CA | 93711 | |
| SCOTT HM DRISCOLL | | PO BOX 906 | | SALIDA | CA | 95368 | |
| SCOTT LOGAN CONSTRUCTION | | PO BOX 265 | | REEDLEY | CA | 93654 | |
| SCOTT W BERRY | | ADDRESS REDACTED | | | | | |
| SCOTT'S TANKS | | 376 NORTH MAIN STREET | | WILLITS | CA | 95490 | |
| SCOUT LOGISTICS CORPORATION | | 3351 DUNDAS STREET W | | TORONTO | ON | M6P 2A6 | |
| SCOUT SPECIALTIES INC | | PO BOX 65 | | DINUBA | CA | 93618 | |
| SCS GLOBAL SERVICES | | 2000 POWELL ST STE 600 | | EMERYVILLE | CA | 94608 | |
| SCULLY PACKING COMPANY, LLC | | PO BOX 620 | | FINLEY | CA | 95435 | |
| SEAGATE PRODUCE, INC | | 684 ANITA ST, SUITE A | | CHULA VISTA, | CA | 91911-4629 | |
| SEAL BEACH FAMILY MEDICAL | | 1198 PACIFIC COAST HWY, SUITE I | | SEAL BEACH | CA | 90740 | |
| SEALD SWEET WEST, INC | | PO BOX 202472 | | DALLAS, | TX | 75320-2472 | |
| SEAN DOWLING | | ADDRESS REDACTED | | | | | |
| SEAN STOCKTON CONSULTING | | PO BOX 7153 | | VISALIA | CA | 93290 | |
| SEARS COMMERCIAL CREDIT | | 75 REMMITTANCE DRIVE, SUITE 1674 | | CHICAGO | IL | 60675-1674 | |
| SEBASTIAN AGUILAR-HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN ANDRES | | ADDRESS REDACTED | | | | | |
| SEBASTIAN CORP | | 7600 N PALM AVE | | FRESNO | CA | 93711 | |
| SEBASTIAN GARCIA REYES | | ADDRESS REDACTED | | | | | |
| SEBASTIAN GIL RAMIREZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN GOMEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN GONZALEZ DELGADO | | ADDRESS REDACTED | | | | | |
| SEBASTIAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN KERMAN | | ADDRESS REDACTED | | | | | |
| SEBASTIAN LANDIN SERRANO | | ADDRESS REDACTED | | | | | |
| SEBASTIAN MORALES MARTINEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN PACHECO GARCIA | | ADDRESS REDACTED | | | | | |
| SEBASTIAN RAMON HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN RANGEL | | ADDRESS REDACTED | | | | | |
| SEBASTIAN REYES GONZALEZ | | ADDRESS REDACTED | | | | | |
| SEBASTIAN SANTILLAN | | ADDRESS REDACTED | | | | | |
| SEBASTIAN TABARES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SECRETARY OF STATE | | PO BOX 15659 | | SACRAMENTO | CA | 95852-0659 | |
| SEDGWICK CLAIMS-683384 | | 8125 SEDGWICK WAY | | MEMPHIS | TN | 38125 | |
| SEDGWICK CLAIMS-99089 SPARTA | | 8125 SEDGWICK WAY | | MEMPHIS | TN | 38125 | |
| SEDGWICK CLAIMS-99154 GERAWAN | | PO BOX 207834 | | DALLAS | TX | 75320-7834 | |
| SEE STRATEGIES | | PO BOX 7142 | | FOLSOM | CA | 95763-7142 | |
| SEFERINO ALVAREZ BELLO | | ADDRESS REDACTED | | | | | |
| SEFERINO HERNANDEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEFERINO HUERTA | | ADDRESS REDACTED | | | | | |
| SEFERINO LOPEZ SALAZAR | | ADDRESS REDACTED | | | | | |
| SEIDY MEJIA | | ADDRESS REDACTED | | | | | |
| SELECT SERVICES | | 41525 ROAD 130 | | OROSI | CA | 93647 | |
| SELECT STAFFING | | PO BOX 512007 | | LOS ANGELES | CA | 90051-0007 | |
| SELEDONIO VALENCIA | | ADDRESS REDACTED | | | | | |
| SELEDONIO VASQUEZ-SANCHEZ | | ADDRESS REDACTED | | | | | |
| SELENA DURAN RUIZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 364 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SELENE J LEON LINARES | | ADDRESS REDACTED | | | | | |
| SELENE MONTSERRAT SOLORZANO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SELENE REYES SOLORIO | | ADDRESS REDACTED | | | | | |
| SELERINA ZARATE | | ADDRESS REDACTED | | | | | |
| SELIDONIO DIAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| SELINA QUEZADA | | ADDRESS REDACTED | | | | | |
| SELMA COMMUNITY HOSPITAL | | 1141 ROSE AVENUE | | SELMA | CA | 93662 | |
| SELMA DIALYSIS | | 2711 CINEMA WAY | STE 111 | SELMA | CA | 93662-2677 | |
| SELMA FRUIT CO | | PO BOX 1199 | | SELMA | CA | 93662 | |
| SELMA JOB CARE | | PO BOX 480 | | HANFORD | CA | 93232-1304 | |
| SELMA NISSAN | | ADDRESS REDACTED | | | | | |
| SELMA PALLET INC | | PO BOX 615 | | SELMA | CA | 93662 | |
| SELMA TOYOTA | | PO BOX 830 | | SELMA | CA | 93662 | |
| SEMIOS USA INC | | PO BOX 31001-3069 | | PASADENA | CA | 91110-3069 | |
| SEMIOSBIO TECHNOLOGIES INC | | PO BOX 95118 KINGSGATE | | VANCOUVER | BC | V5T 4T5 | |
| SENAIDO GARCIA CAPILLA | | ADDRESS REDACTED | | | | | |
| SENORINA HERRERA DE MENDEZ | | ADDRESS REDACTED | | | | | |
| SENOVIO SOTO RUIZ | | ADDRESS REDACTED | | | | | |
| SENSITECH | | PO BOX 742000 | | LOS ANGELES | CA | 90074-200 | |
| SEQUOIA AG | | 7202 W PERSHING CT | | VISALIA | CA | 93291 | |
| SEQUOIA AG SERVICES LLC | | 27387 ROAD 108 | | VISALIA | CA | 93277-9445 | |
| SEQUOIA DOOR INC | | PO BOX 758 | | LINDSAY | CA | 93247 | |
| SEQUOIA EQUIPMENT CO INC | | 3400 E AMERICAN AVE | | FRESNO | CA | 93725-9382 | |
| SEQUOIA FOODIE FEST | | 1003 SAN JUAN AVENUE | | EXETER | CA | 93221 | |
| SEQUOIA HORTICULTURAL PRODUCTS | | PO BOX 963 | | DINUBA | CA | 93618 | |
| SEQUOIA LAND IMPROVEMENT | | PO BOX 424 | | THREE RIVERS | CA | 93271 | |
| SEQUOIA PEDIATRIC | | 400 WEST MINERAL KING AVENUE | | VISALIA | CA | 93291 | |
| SEQUOIA PUMPING | | 543 N MONTE | | FRESNO | CA | 93728 | |
| SEQUOIA RUBBER STAMPS CO | | 3534 N MAPLE | | FRESNO | CA | 93726 | |
| SEQUOIA SAFETY COUNCIL INC | | 746 G STREET | | REEDLEY | CA | 93654 | |
| SEQUOIA SPRINGS BOTTLED WATER | | PO BOX 9 | | VISALIA | CA | 93279 | |
| SEQUOIA TRANSPORTATION SERVICE INC | | 1308 W CENTER AVE | | VISALIA | CA | 93291 | |
| SERAFIN ARAUJO | | ADDRESS REDACTED | | | | | |
| SERAFIN DIAZ GARNICA | | ADDRESS REDACTED | | | | | |
| SERAFIN ESPINO | | ADDRESS REDACTED | | | | | |
| SERAFIN GRANADOS | | ADDRESS REDACTED | | | | | |
| SERAFIN GUERRERO | | ADDRESS REDACTED | | | | | |
| SERAFIN MESA IBARRA | | ADDRESS REDACTED | | | | | |
| SERAFIN PEREZ | | ADDRESS REDACTED | | | | | |
| SERAFIN PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| SERAPIO OCHOA | | ADDRESS REDACTED | | | | | |
| SERENA NICOLE MAYSE | | ADDRESS REDACTED | | | | | |
| SERGE LEHENAFF | | ADDRESS REDACTED | | | | | |
| SERGIO A AVILA ZALDIVAR | | ADDRESS REDACTED | | | | | |
| SERGIO A AVINA-ZEPEDA | | ADDRESS REDACTED | | | | | |
| SERGIO A HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERGIO A HERRERA-MOYA | | ADDRESS REDACTED | | | | | |
| SERGIO ACOSTA ANGULO | | ADDRESS REDACTED | | | | | |
| SERGIO AGUILAR GALEANA | | ADDRESS REDACTED | | | | | |
| SERGIO AGUILAR ILDEFONSO | | ADDRESS REDACTED | | | | | |
| SERGIO ALVAREZ ADAME | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ARAUJO | | ADDRESS REDACTED | | | | | |
| SERGIO ARTURO ARAUJO GARNICA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 365 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SERGIO ARTURO ESCOBAR ORTIZ | | ADDRESS REDACTED | | | | | |
| SERGIO ARZOLA | | ADDRESS REDACTED | | | | | |
| SERGIO AVALOS | | ADDRESS REDACTED | | | | | |
| SERGIO AVILES | | ADDRESS REDACTED | | | | | |
| SERGIO B GONZALEZ | | ADDRESS REDACTED | | | | | |
| SERGIO BONILLA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO BRAVO GARIBAY | | ADDRESS REDACTED | | | | | |
| SERGIO BRIVIESCA V | | ADDRESS REDACTED | | | | | |
| SERGIO CACHUA BUENROSTRO | | ADDRESS REDACTED | | | | | |
| SERGIO CARTAGENA | | ADDRESS REDACTED | | | | | |
| SERGIO CASILLAS | | ADDRESS REDACTED | | | | | |
| SERGIO CASTRO | | ADDRESS REDACTED | | | | | |
| SERGIO CHAVEZ | | ADDRESS REDACTED | | | | | |
| SERGIO CORREA | | ADDRESS REDACTED | | | | | |
| SERGIO CRUZ | | ADDRESS REDACTED | | | | | |
| SERGIO D RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO DEJESUS MONTALVO | | ADDRESS REDACTED | | | | | |
| SERGIO ESTANQUERO | | ADDRESS REDACTED | | | | | |
| SERGIO ESTRADA LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO ESTRADA PADILLA | | ADDRESS REDACTED | | | | | |
| SERGIO FERNANDEZ DELGADO | | ADDRESS REDACTED | | | | | |
| SERGIO FIGUEROA | | ADDRESS REDACTED | | | | | |
| SERGIO FLORES | | ADDRESS REDACTED | | | | | |
| SERGIO FLORES TOVAR | | ADDRESS REDACTED | | | | | |
| SERGIO G LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO G TORRES | | ADDRESS REDACTED | | | | | |
| SERGIO GALVAN MERCADO | | ADDRESS REDACTED | | | | | |
| SERGIO GARCIA | | ADDRESS REDACTED | | | | | |
| SERGIO GOMEZ PADILLA | | ADDRESS REDACTED | | | | | |
| SERGIO GONZALEZ BONILLA | | ADDRESS REDACTED | | | | | |
| SERGIO GUZMAN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERGIO HERNANDEZ BRAVO | | ADDRESS REDACTED | | | | | |
| SERGIO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SERGIO HERRERA RAMIREZ | | ADDRESS REDACTED | | | | | |
| SERGIO ISLAS RAMOS | | ADDRESS REDACTED | | | | | |
| SERGIO JESUS TRUJILLO | | ADDRESS REDACTED | | | | | |
| SERGIO JIMENEZ SOTO | | ADDRESS REDACTED | | | | | |
| SERGIO LEDESMA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO LEMUS-ROBLEDO | | ADDRESS REDACTED | | | | | |
| SERGIO LOPEZ PADILLA | | ADDRESS REDACTED | | | | | |
| SERGIO LUNA | | ADDRESS REDACTED | | | | | |
| SERGIO M CRUZ | | ADDRESS REDACTED | | | | | |
| SERGIO MACHADO VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO MAGANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SERGIO MAGANA MORENO | | ADDRESS REDACTED | | | | | |
| SERGIO MANCILLAS SAUCEDA | | ADDRESS REDACTED | | | | | |
| SERGIO MANCILLAS-ARROLIGA | | ADDRESS REDACTED | | | | | |
| SERGIO MANZO LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO MARIANO PASTRANA | | ADDRESS REDACTED | | | | | |
| SERGIO MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| SERGIO MENDOZA | | ADDRESS REDACTED | | | | | |
| SERGIO MEZA | | ADDRESS REDACTED | | | | | |
| SERGIO MORENO CABEZAS | | ADDRESS REDACTED | | | | | |
| SERGIO N RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO O GUILLEN | | ADDRESS REDACTED | | | | | |
| SERGIO O LEDESMA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 366 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SERGIO OCHOA | | ADDRESS REDACTED | | | | | |
| SERGIO OLIVOS ZAVALA | | ADDRESS REDACTED | | | | | |
| SERGIO OROZCO LOPEZ | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ LEMUS | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ RAMOS | | ADDRESS REDACTED | | | | | |
| SERGIO PEREZ-ALVAREZ | | ADDRESS REDACTED | | | | | |
| SERGIO PIMENTEL | | ADDRESS REDACTED | | | | | |
| SERGIO R ROCHA | | ADDRESS REDACTED | | | | | |
| SERGIO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SERGIO RAMIREZ CABRERA | | ADDRESS REDACTED | | | | | |
| SERGIO RAUL LOPEZ PISQUIY | | ADDRESS REDACTED | | | | | |
| SERGIO RAYA CHAVEZ | | ADDRESS REDACTED | | | | | |
| SERGIO RAZO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO RENTERIA ACOSTA | | ADDRESS REDACTED | | | | | |
| SERGIO RIVAS RANGEL | | ADDRESS REDACTED | | | | | |
| SERGIO RIVERA | | ADDRESS REDACTED | | | | | |
| SERGIO RIVERA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SERGIO ROJAS | | ADDRESS REDACTED | | | | | |
| SERGIO RUIZ GARCIA | | ADDRESS REDACTED | | | | | |
| SERGIO S ORTIZ ESPANA | | ADDRESS REDACTED | | | | | |
| SERGIO SALAS MUNOZ | | ADDRESS REDACTED | | | | | |
| SERGIO SALDANA | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ CUEVAS | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ MUNOZ | | ADDRESS REDACTED | | | | | |
| SERGIO SANCHEZ QUIRINO | | ADDRESS REDACTED | | | | | |
| SERGIO SANTOS | | ADDRESS REDACTED | | | | | |
| SERGIO TEOFILO MACARIO | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES MARQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES MEZA | | ADDRESS REDACTED | | | | | |
| SERGIO TORRES PEREZ | | ADDRESS REDACTED | | | | | |
| SERGIO URTIZ | | ADDRESS REDACTED | | | | | |
| SERGIO V RAMIREZ | | ADDRESS REDACTED | | | | | |
| SERGIO VARGAS | | ADDRESS REDACTED | | | | | |
| SERGIO VARGAS HARO | | ADDRESS REDACTED | | | | | |
| SERGIO VASQUEZ | | ADDRESS REDACTED | | | | | |
| SERGIO VILLA AGUILAR | | ADDRESS REDACTED | | | | | |
| SERGIO ZERMENO PIMENTAL | | ADDRESS REDACTED | | | | | |
| SERGUIO LAUREANO LUIS | | ADDRESS REDACTED | | | | | |
| SERJIO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SERJIO MURILLO | | ADDRESS REDACTED | | | | | |
| SERRANDO LUVIANO FARFAN | | ADDRESS REDACTED | | | | | |
| SERVANDO A LOPEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| SERVANDO ALVAREZ ELORZA | | ADDRESS REDACTED | | | | | |
| SERVANDO ARRIOLA MEDINA | | ADDRESS REDACTED | | | | | |
| SERVANDO ESPIRITU MARTINEZ | | ADDRESS REDACTED | | | | | |
| SERVANDO FLORES LEMUS | | ADDRESS REDACTED | | | | | |
| SERVANDO GONZALEZ | | ADDRESS REDACTED | | | | | |
| SERVICE EXPRESS | | PO BOX 565 | | FOWLER | CA | 93625 | |
| SERVICE FIRST | | 5816 E SHIELDS AVE | | FRESNO | CA | 93727 | |
| SERVICEMASTER BY BENEVENTO | | 8230 W DOE AVE | | VISALIA | CA | 93291-9263 | |
| SESPE CREEK INSECTARY INC | | PO BOX 176 | | LINDSAY | CA | 93247-0176 | |
| SESPE CREEK ORGANICS | | 1845 SSESPE ST | | FILLMORE | CA | 93015-9768 | |
| SETON | | 2491 WEHRLE DRIVE | | WILLIAMSVILLE | NY | 14221 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 367 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SEVASTIAN LOPEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| SEVERIANO CASTRO MACEDONIO | | ADDRESS REDACTED | | | | | |
| SEVERIANO LUCIO GARCIA | | ADDRESS REDACTED | | | | | |
| SEVERIANO PACHECO | | ADDRESS REDACTED | | | | | |
| SEVERIANO TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| SEVERINO SOSA | | ADDRESS REDACTED | | | | | |
| SEVERO DELORES XALAMIHUA | | ADDRESS REDACTED | | | | | |
| SEVERO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SEVERO PINEDA | | ADDRESS REDACTED | | | | | |
| SEVERO ROJAS-CENTENO | | ADDRESS REDACTED | | | | | |
| SGS | | PO BOX 279 | | TRAVER | CA | 93673-0279 | |
| SHAGHOIAN FARMS | | 272 6TH AVENUE | | KINGSBURG | CA | 93631 | |
| SHAMROCK PRODUCE & BROKERAGE, LLC | | 5118 NORTH 56TH ST SUITE 119 | | TAMPA | FL | 33610 | |
| SHAMROCK SALES & SERVICE INC | | PO BOX 2100 | | NIPOMO | CA | 93444-2100 | |
| SHANIC Y MORALES VARGAS | | ADDRESS REDACTED | | | | | |
| SHANNON LEWIS ELECTRIC INC | | 9336 7TH AVE | | HANFORD | CA | 93230 | |
| SHAR-CRAFT INCORPORATED | | 1103 33RD ST | | BAKERSFIELD | CA | 93301 | |
| SHARE WITH THE WORLD | | 1738 ROYAL GROVE WAY | | WESTON | FL | 33327 | |
| SHAREBUILDER CARDMEMBER SERVICES | | PO BOX 94014 | | PALATINE | IL | 60094-4014 | |
| SHARON WEAVER | | ADDRESS REDACTED | | | | | |
| SHARP IDEAS | | 5649 N PALM AVE | | FRESNO | CA | 93704 | |
| SHASTA PRODUCE | | PO BOX 2328 | | SOUTH SAN FRANCISCO | CA | 94083 | |
| SHAUN LACKEY EXCAVATING, LLC | | 309 JOHNSON FARM ROAD | | HIDDENITE | NC | 28636 | |
| SHAW STEEL STRUCTURES, INC | | 3349 W BELMONT | | FRESNO | CA | 93722 | |
| SHAWN RINEHART | | ADDRESS REDACTED | | | | | |
| SHAW'S SUPERMARKETS, INC | | PO BOX 952 | | SOUTH EASTON | MA | 2375 | |
| SHAYLEE LEHN | | ADDRESS REDACTED | | | | | |
| SHELLEY FARMS | | 20535 EXCELSIOR AVE | | RIVERDALE | CA | 93656 | |
| SHELLY MORALES | | ADDRESS REDACTED | | | | | |
| SHEMIN GARDEN LLC | | 2857 CALIMYRNA AVE | | CLOVIS | CA | 93611 | |
| SHEPPARD MULLIN RICHTER & HAMPTON | | 333 S HOPE ST, 43RD FLOOR | | LOS ANGELES | CA | 90071-1422 | |
| SHERIFF'S CIVIL DIVISION | | 221 SOUTH MOONEY BLVD ROOM 102 | | VISALIA | CA | 93291 | |
| SHERLYN VIVIAN | | ADDRESS REDACTED | | | | | |
| SHERMAN LOGISTICS LLC | | 225 N FREEPORT STE A WAREHOUSE 2 | | NOGALES | AZ | 85621 | |
| SHERWIN WILLIAMS | | 5459 E LAMONA | | FRESNO | CA | 93727-2225 | |
| SHI INTERNATIONAL CORP | | 290 DAVIDSON AVE | | SOMERSET | NJ | 8873 | |
| SHIELDS HARPER & CO | | 4591 PACHECO BLVD | | MARTINEZ | CA | 94553-2233 | |
| SHIGYO COMPANY | | 12335 VIKING WAY | | TRUCKEE | CA | 96161 | |
| SHIPPERS PRODUCTS | | PO BOX 71884 | | CHICAGO | IL | 60694-1884 | |
| SHIRLEY BAILEY | | ADDRESS REDACTED | | | | | |
| SHOP & GO | | 2411 NORTH DINUBA BLVD | | VISALIA | CA | 93291 | |
| SHOPETSONLINECOM | | 20 E WINONA AVE | | NORWOOD | PA | 19074 | |
| SHOPPER EVENTS LLC | | FILE 749239 | | LOS ANGELES | CA | 90074-9239 | |
| SHOPPER EVENTS, LLC | | FILE 749239 | | LOS ANGELES | CA | 90074-9239 | |
| SHOWS CHIROPRACTIC | | 3714 S COURT ST | | VISALIA | CA | 93277 | |
| SHROPSHIRE CONTAINERS | | PO BOX 65 | | LINDSAY | CA | 93247 | |
| SHU YING JAO | | ADDRESS REDACTED | | | | | |
| SIDHU, RABINDER | | 7151 N CEDAR AVE | SUITE 103 | FRESNO | CA | 93720 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | CHICAGO | IL | 60690 | |
| SIDNEY MARTINEZ JR | | ADDRESS REDACTED | | | | | |
| SIEMENS | | 5654 EAST WESTOVER AVE, SUITE #105 | | FRESNO | CA | 93727 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 368 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SIEMER & ASSOCIATES INC | | 4672 W JENNIFER, SUITE 103 | | FRESNO | CA | 93722 | |
| SIERRA AUTO BODY | | 281 W MERCED | | DINUBA | CA | 93618 | |
| SIERRA CHEIF | | ADDRESS REDACTED | | | | | |
| SIERRA DESIGN | | 13841 VIEW DRIVE | | ORANGE COVE | CA | 93646-9518 | |
| SIERRA EYE MEDICAL GROUP | | 2830 W MAIN STREET | | VISALIA | CA | 93291 | |
| SIERRA GOLD NURSERIES | | 5320 GARDEN HIGHWAY | | YUBA CITY | CA | 95991-9499 | |
| SIERRA IMAGING ASSOCIATES | | PO BOX 28922 | | FRESNO | CA | 93729-8922 | |
| SIERRA INDUSTRIES INC | | PO BOX 2475 | | CHATSWORTH | CA | 91313 | |
| SIERRA IP LAW PC | | PO BOX 5637 | | FRESNO | CA | 93755 | |
| SIERRA KINGS DISTRICT HOSPITAL | | 372 W CYPRESS AVE | | REEDLEY | CA | 93654 | |
| SIERRA KINGS INDUSTRIAL HEALTH CARE | | 1419 NORTH ACACIA , SUITE 110 | | REEDLEY | CA | 93654 | |
| SIERRA KINGS WOMENS HEALTH | | 550 W CYPRESS AVE | | REEDLEY | CA | 93654 | |
| SIERRA LABOR INC | | PO BOX 1799 | | REEDLEY | CA | 93654 | |
| SIERRA PACIFIC MATERIALS | | 398 SUNRISE TERRACE | | ARROYO GRANDE | CA | 93420 | |
| SIERRA PACIFIC ORTOPEDIC | | 1630 E HERNDON AVE | | FRESNO | CA | 93720 | |
| SIERRA PACKAGING SOLUTIONS INC | | 2475 AVE 400 | | KINGSBURG | CA | 93631 | |
| SIERRA PRODUCE | | 1422 EDINGER AVE, SUITE 130 | | TUSTIN | CA | 92780 | |
| SIERRA REFRIGERATION SVC, INC | | 1037 EAST VARTIKIAN | | FRESNO | CA | 93710 | |
| SIERRA SANITATION INC | | 32694 ROAD 156 | | IVANHOE | CA | 93235 | |
| SIERRA SPRING WATER | | PO BOX 13798 | | SACRAMENTO | CA | 95853-4798 | |
| SIERRA SURABIAN | | ADDRESS REDACTED | | | | | |
| SIERRA VIEW SALES | | 2277 W FIR AVE, | | FRESNO | CA | 93711 | |
| SIEW-MING, LEE MD | | 782 MEDICAL CENTER DR E | STE 101 | CLOVIS | CA | 93611 | |
| SIGIFREDO VENTURA M | | ADDRESS REDACTED | | | | | |
| SIGILFREDO DORANTES RAMIREZ | | ADDRESS REDACTED | | | | | |
| SIGN MAX | | 5852 E BROWN | | FRESNO | CA | 93727 | |
| SIGN RANCH | | 16139 E FLORAL AVE | | REEDLEY | CA | 93654 | |
| SIGNAL COMMUNICATIONS SYSTEMS | | 4325 W SHAW AVE | | FRESNO | CA | 93722 | |
| SIGNATURE ROOFING | | 2224 N PLEASANT AVE | | FRESNO | CA | 93705 | |
| SIHOTA FARMS | | 12174 S TEMPERANCE AVE | | SELMA | CA | 93662 | |
| SILBESTRE CORONA CRUZ | | ADDRESS REDACTED | | | | | |
| SILCO CORPORATION | | 4912 W JACQUELYN AVE | | FRESNO | CA | 93722 | |
| SILLIKER, INC | | 111 E WACKER DR , SUITE 2300 | | CHICAGO | IL | 60601 | |
| SILVA, ADOLFO | | ADDRESS REDACTED | | | | | |
| SILVANO FRANCISCO MARCIAL | | ADDRESS REDACTED | | | | | |
| SILVANO GODINEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SILVANO LORENZO RAMIREZ | | ADDRESS REDACTED | | | | | |
| SILVANO MARTIN GUADALUPE | | ADDRESS REDACTED | | | | | |
| SILVANO MENDEZ | | ADDRESS REDACTED | | | | | |
| SILVANO PALOMO PINA | | ADDRESS REDACTED | | | | | |
| SILVANO RIOS ORTIZ | | ADDRESS REDACTED | | | | | |
| SILVAS OIL COMPANY, INC | | PO BOX 1048 | | FRESNO | CA | 93714 | |
| SILVERIO FRANCO VILLAGOMEZ | | ADDRESS REDACTED | | | | | |
| SILVERIO HORTA CASTRO | | ADDRESS REDACTED | | | | | |
| SILVERIO ROBLES | | ADDRESS REDACTED | | | | | |
| SILVERIO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SILVERIO TAPIA TELLES | | ADDRESS REDACTED | | | | | |
| SILVERIO TEMOXTLE QUIAHUA | | ADDRESS REDACTED | | | | | |
| SILVERMAN ACAMPORA LLP | | 100 JERICHO QUADRANGLE STE 300 | | JERICHO | NY | 11753 | |
| SILVESTRE CASTRO LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE CASTRO REYES | | ADDRESS REDACTED | | | | | |
| SILVESTRE ELIAS PEREZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE FACUNDO | | ADDRESS REDACTED | | | | | |
| SILVESTRE GARCIA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 369 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SILVESTRE GONZALEZ RIOS | | ADDRESS REDACTED | | | | | |
| SILVESTRE HERNANDEZ CARO | | ADDRESS REDACTED | | | | | |
| SILVESTRE J VAZQUEZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE MARTINEZ VAGA | | ADDRESS REDACTED | | | | | |
| SILVESTRE MERCADO TORRES | | ADDRESS REDACTED | | | | | |
| SILVESTRE REYES JUAREZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE SEPULVEDA CENTENO | | ADDRESS REDACTED | | | | | |
| SILVESTRE SILVA | | ADDRESS REDACTED | | | | | |
| SILVESTRE VARGAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SILVESTRE ZARAGOZA URIBE | | ADDRESS REDACTED | | | | | |
| SILVESTRE'S CONSTRUCTION MECH CO | | 710 S BECKMAN RD, SUITE F | | LODI | CA | 95240 | |
| SILVIA ALFARO MEDEL | | ADDRESS REDACTED | | | | | |
| SILVIA AMEZOLA GALINDO | | ADDRESS REDACTED | | | | | |
| SILVIA ARREOLA CRUZ | | ADDRESS REDACTED | | | | | |
| SILVIA BARBOSA VASQUEZ | | ADDRESS REDACTED | | | | | |
| SILVIA BERBER | | ADDRESS REDACTED | | | | | |
| SILVIA BUSTOS | | ADDRESS REDACTED | | | | | |
| SILVIA CARREON | | ADDRESS REDACTED | | | | | |
| SILVIA CORREA TAPIA | | ADDRESS REDACTED | | | | | |
| SILVIA CRUZ MERCADO | | ADDRESS REDACTED | | | | | |
| SILVIA ESCARENO | | ADDRESS REDACTED | | | | | |
| SILVIA GARCIA | | ADDRESS REDACTED | | | | | |
| SILVIA GUZMAN ORTIZ | | ADDRESS REDACTED | | | | | |
| SILVIA HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SILVIA LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVIA LORENA VELASQUEZ PAUL | | ADDRESS REDACTED | | | | | |
| SILVIA M MUNOZ MUNOZ | | ADDRESS REDACTED | | | | | |
| SILVIA MARISCAL VAZQUEZ | | ADDRESS REDACTED | | | | | |
| SILVIA MARTINEZ NUNEZ | | ADDRESS REDACTED | | | | | |
| SILVIA MERAZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| SILVIA MORALES DE GARCI | | ADDRESS REDACTED | | | | | |
| SILVIA P ROSAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SILVIA QUINTANILLA | | ADDRESS REDACTED | | | | | |
| SILVIA RANGEL | | ADDRESS REDACTED | | | | | |
| SILVIA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SILVIA RUIZ OROZCO | | ADDRESS REDACTED | | | | | |
| SILVIA SOLIS VILLA | | ADDRESS REDACTED | | | | | |
| SILVIA USQUIANO VALDES | | ADDRESS REDACTED | | | | | |
| SILVIA VALENZUELA | | ADDRESS REDACTED | | | | | |
| SILVIA VELAZQUEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| SILVIA ZAPATA CERVANTES | | ADDRESS REDACTED | | | | | |
| SILVIANO AGUILAR SILVA | | ADDRESS REDACTED | | | | | |
| SILVIANO ARREDONDO | | ADDRESS REDACTED | | | | | |
| SILVIANO D ZAMORA | | ADDRESS REDACTED | | | | | |
| SILVIANO FRANCISCO | | ADDRESS REDACTED | | | | | |
| SILVIANO R TORRES | | ADDRESS REDACTED | | | | | |
| SILVINO ALEJO SANTIAGO | | ADDRESS REDACTED | | | | | |
| SILVINO ESPERANZA CORTEZ | | ADDRESS REDACTED | | | | | |
| SILVINO GUILLEN PEREZ | | ADDRESS REDACTED | | | | | |
| SILVINO HERNANDEZ GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SILVINO SOLIS MENDEZ | | ADDRESS REDACTED | | | | | |
| SILVINO VILLEGAS | | ADDRESS REDACTED | | | | | |
| SILVIO HERNANDEZ GUERRERO | | ADDRESS REDACTED | | | | | |
| SILVIO MENDOZA GARCIA | | ADDRESS REDACTED | | | | | |
| SILVIO SAMAYOA VILLARREAL | | ADDRESS REDACTED | | | | | |
| SIMEON GONZALEZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 370 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SIMEON SANCHEZ PEREZ | | ADDRESS REDACTED | | | | | |
| SIMITRIO VELASCO | | ADDRESS REDACTED | | | | | |
| SIMMONS & COMPANY CONSULTING, LLC | | 1701 W NORTHWEST HWY | STE 100 | GRAPEVINE | TX | 76051-8145 | |
| SIMMONS FARMS INC | | PO BOX 445 | | DINUBA | CA | 93618 | |
| SIMON ACEVEDO ZEFERINO | | ADDRESS REDACTED | | | | | |
| SIMON AGUILERA NAVARRO | | ADDRESS REDACTED | | | | | |
| SIMON AGUILERA-GUERRERO | | ADDRESS REDACTED | | | | | |
| SIMON CARLOS GOMEZ | | ADDRESS REDACTED | | | | | |
| SIMON CERVANTES LOPEZ | | ADDRESS REDACTED | | | | | |
| SIMON FRANCISCO NORIEGA | | ADDRESS REDACTED | | | | | |
| SIMON GARCIA ALMARAZ | | ADDRESS REDACTED | | | | | |
| SIMON JOSE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SIMON LOPEZ ROBLEDO | | ADDRESS REDACTED | | | | | |
| SIMON MARTINEZ | | ADDRESS REDACTED | | | | | |
| SIMON PEREZ ARTEAGA | | ADDRESS REDACTED | | | | | |
| SIMON RAMIREZ MIRANDA | | ADDRESS REDACTED | | | | | |
| SIMON SAMORA FIGUEROA | | ADDRESS REDACTED | | | | | |
| SIMON STEFAN | | ADDRESS REDACTED | | | | | |
| SIMONIAN FARMS | | 2629 SOUTH CLOVIS AVENUE | | FRESNO | CA | 93725 | |
| SIMONIAN FRUIT COMPANY | | PO BOX 340 | | FOWLER | CA | 93625 | |
| SIMONIAN, PETER | | ADDRESS REDACTED | | | | | |
| SIMPLOT GROWER SOLUTIONS | | PO BOX 70013 | | BOISE | ID | 83707-0113 | |
| SIMPLOT GROWER SOLUTIONS, LLC | | PO BOX 157 | | HELM | CA | 94139 | |
| SIMPLY PRODUCE | | PO BOX 828 | | VERDUGO CITY | CA | 91046-0828 | |
| SIMS MANUFACTURING | | PO BOX 2568 | | YAKIMA | WA | 98907 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | | 3115 S WILLOW | | FRESNO | CA | 93725 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | | 3115 S WILLOW AVENUE | | FRESNO | CA | 93725 | |
| SINCLAIR SYSTEMS INTERNATIONAL, LLC | | PO BOX 35143 #40039 | | SEATTLE | WA | 98124-5143 | |
| SINDI G MELENDEZ | | ADDRESS REDACTED | | | | | |
| SINDY SARAY RAFAEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SINGER BRUSH SHREDDING | | 132 E NORTH AVE | | REEDLEY | CA | 93654 | |
| SINGH, PAUL | | ADDRESS REDACTED | | | | | |
| SINGLE SOURCE BUSINESS PRODUCTS | | PO BOX 25536 | | FRESNO | CA | 93729-5536 | |
| SIPRIANO G CARDENAS | | ADDRESS REDACTED | | | | | |
| SIQUIEL TEMOXTLE CHIPAHUA | | ADDRESS REDACTED | | | | | |
| SIRIUSPOINT INTERNATIONAL INSURANCE CORP | | 3 WATERLOO LANE | | PEMBROKE | HM | 08 | Bermuda |
| SIRIUSPOINT INTERNATIONAL INSURANCE CORP | | ONE WORLD TRADE CENTER | SUITE 47J | NEW YORK | NY | 10007 | |
| SISINIO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| SIVASHANKAR | | ADDRESS REDACTED | | | | | |
| SIXTO JUSTO RODRIGUEZ R | | ADDRESS REDACTED | | | | | |
| SIXTO NERI NICANOR | | ADDRESS REDACTED | | | | | |
| SIXTO RODRIGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| SJS TRUCKING INC | | PO BOX 850 | | SHAFTER | CA | 93263 | |
| SJVAPCD | | 1990 E GETTYSBURG AVE | | FRESNO | CA | 93726-0244 | |
| SKYLINE DISPLAYS BAY AREA INC | | 44111 FREMONT BOULEVARD | | FREMONT | CA | 94538 | |
| SLAVEN'S RADIATOR | | 2124 WHITSON ST | | SELMA | CA | 93662 | |
| SLAYMAN MARKETING | | 5401 BUSINESS PARK SO, SUITE 221 | | BAKERSFIELD | CA | 93309 | |
| SLERINO SOSA | | ADDRESS REDACTED | | | | | |
| SLIGER MACHINE INC | | 2748 E JENSEN AVE | | FRESNO | CA | 93706 | |
| SLUMBERGER LUMBER | | 14679 WEST WHITEBRIDGE AVE | | KERMAN | CA | 93630 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SMALL LAW PC CLIENT TRUST ACCOUNT | | WILLIAM F SMALL | | SAN DIEGO | CA | 92101 | |
| SMIJEE SALMA | | ADDRESS REDACTED | | | | | |
| SMITH AUTO PARTS INC | | 216 S BRIDGE STREET | | VISALIA | CA | 93291 | |
| SMITH FIRE EXTINGUISHER CO | | 2960 N SUNNYSIDE AVE #104 | | FRESNO | CA | 93727 | |
| SMITH PROMOTIONS | | 10013 W LEGACY AVE | | VISALIA | CA | 93291 | |
| SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL & JERNIGAN LLP | | PO BOX 2611 | | RALEIGH | NC | 27602-2611 | |
| SMITH, SUMMERS & ASSOCIATES LLC | | 681 ADOBE DRIVE | | DANVILLE | CA | 94526 | |
| SMITHCO MFG INC | | 30902 C-38 - PO BOX 932 | | LE MARS | IA | 51031 | |
| SMITHKLINE BEECHAM CLN LABS | | PO BOX 31001-0289 | | PASADENA | CA | 91110-0289 | |
| SMITH'S WELDING & MACHINE SHOP | | 215 E AMBER WAY | | HANFORD | CA | 93230 | |
| SMITTCAMP AG ENT, SERIES A | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SMITTCAMP AG ENTERPRISES | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| SMITTCAMP AG ENTERPRISES, LLC | | ADDRESS REDACTED | | | | | |
| SMITTCAMP AG ENTERPRISES, SERIES D | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| SMITTCAMP FAMILY FOUNDATION | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| SNAP-ON | | 2801 80TH STREET | | KENOSHA | WI | 53143 | |
| SNOWDEN ENTERPRISES, INC | | PO BOX 751 | | FRESNO | CA | 93712-0751 | |
| SOBEC | | 11445 E VIA LINDA STE 2-454 | | SCOTTSDALE | AZ | 85259 | |
| SOBER GRAD NIGHT | | 340 E KERN | | DINUBA | CA | 93618 | |
| SOCALGAS | | PO BOX C | | MONTEREY PARK | CA | 91756-5111 | |
| SOCCER LIFESTYLE | | 3314 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| SOCE LORENZO AMADO | | ADDRESS REDACTED | | | | | |
| SOCORRO AGUILAR CRUZ | | ADDRESS REDACTED | | | | | |
| SOCORRO BANALES | | ADDRESS REDACTED | | | | | |
| SOCORRO ENEYDA GUTIERREZ VILLALOBOS | | ADDRESS REDACTED | | | | | |
| SOCORRO GUZMAN N | | ADDRESS REDACTED | | | | | |
| SOCORRO I HENRIQUEZ PORTILLO | | ADDRESS REDACTED | | | | | |
| SOCORRO LISBETH MENDOZA | | ADDRESS REDACTED | | | | | |
| SOCORRO QUINTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| SOCORRO RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| SOCORRO SANDOVAL | | ADDRESS REDACTED | | | | | |
| SOFIA AGUILAR | | ADDRESS REDACTED | | | | | |
| SOFIA CARLOS | | ADDRESS REDACTED | | | | | |
| SOFIA CARREON CABANAS | | ADDRESS REDACTED | | | | | |
| SOFIA GONZALES | | ADDRESS REDACTED | | | | | |
| SOFIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SOFIA NAVARRO | | ADDRESS REDACTED | | | | | |
| SOFIA PENALOZA | | ADDRESS REDACTED | | | | | |
| SOFIA RAFAEL PASCUAL | | ADDRESS REDACTED | | | | | |
| SOFIA RUIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| SOIL BASICS | | PO BOX 2609 | | VISALIA | CA | 93279-2609 | |
| SOL AGUILAR PORTILLO | | ADDRESS REDACTED | | | | | |
| SOLARA MEDICAL SUPPLIES | | 2084 OTAY LAKES RD | #102 | CHULA VISTA | CA | 91913 | |
| SOL-DEL VALLE, INC | | 15919 S TEMPERANCE AVE | | SELMA | CA | 93662 | |
| SOLUTIONS BY DESIGN | | 2109 W BULLARD #161 | | FRESNO | CA | 93711 | |
| SOMEFRUIT INTERNATIONAL | | 101 SOUTH DIVISADERO | | VISALIA | CA | 93291 | |
| SOMPO AMERICA INSURANCE | | 13146 BALLANTYNE CORPORATE PLACE | SUITE 300 | CHARLOTTE | NC | 28277 | |
| SONDERGAARD SMITTCAMP LLC | | 17719 E HUNTSMAN AVE | | REEDLEY, | CA | 93654 | |
| SONIA ALEGANDRA GUERREROS MENDOZA | | ADDRESS REDACTED | | | | | |
| SONIA CANDELA SALINAS | | ADDRESS REDACTED | | | | | |
| SONIA F BARRERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 372 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SONIA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SONIA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| SONIA I GARCIA | | ADDRESS REDACTED | | | | | |
| SONIA INES MARTINEZ BARAJAS | | ADDRESS REDACTED | | | | | |
| SONIA M MACEDO LOPEZ | | ADDRESS REDACTED | | | | | |
| SONIA MANZANAREZ LUNA | | ADDRESS REDACTED | | | | | |
| SONIA RAMIREZ | | ADDRESS REDACTED | | | | | |
| SOPHEAR JENNY PROM | | ADDRESS REDACTED | | | | | |
| SORAIDA MORAN | | ADDRESS REDACTED | | | | | |
| SORENSEN, RODERICK | | ADDRESS REDACTED | | | | | |
| SORMA LTD PARTNERSHIP | | 88D INDUSTRY AVENUE | | SPRINGFIELD | MA | 1104 | |
| SORMA USA LLC | | 9810 W FERGUSON AVE STE A | | VISALIA | CA | 93291 | |
| SOTERO CARRASCO CARMONA | | ADDRESS REDACTED | | | | | |
| SOTERO IBARRA SALGADO | | ADDRESS REDACTED | | | | | |
| SOTERO REYES RAMIRES | | ADDRESS REDACTED | | | | | |
| SOURCE ONE CONTRACTING | | 191 W SHAW AVE, SUITE 205 | | FRESNO | CA | 93704 | |
| SOUTH VALLEY DERMATOLOGY | | 1626 S COURT ST | | VISALIA | CA | 93277 | |
| SOUTHEAST PRODUCE COUNCIL INC | | 242 N MASONIC ST | | MILLEN | GA | 30442 | |
| SOUTHEASTERN EQUIP & SUPPLY CO | | 1919 OLD DUNBAR ROAD | | WEST COLUMBIA | SC | 29172 | |
| SOUTHERN CAL EDISON | | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA TANK & FABRICATING | | 75 PASEO ADELANTO, BUILDING F | | PERRIS | CA | 92570 | |
| SOUTHERN COUNTIES FUELS | | PO BOX 14237 | | ORANGE | CA | 92863 | |
| SOUTHWEST TRUCK SERVICE | | PO BOX 1810 | | WATSONVILLE | CA | 95077 | |
| SOUTHWORTH PRODUCTS GROUP INC | | PO BOX 1380 | | PORTLAND | MI | 04104-1380 | |
| SPAM SOAP, INC | | 3193 RED HILL AVENUE | | COSTA MESA | CA | 92626 | |
| SPAN CONSTRUCTION&ENGINEERING INC | | 1841 HOWARD ROAD | | MADERA | CA | 93637 | |
| SPANTECH LLC | | 725 ROSEVILLE RD | | GLASGOW | KY | 42141-7920 | |
| SPARK POWER, LLC | | 4900 DIPLOMACY RD | | FORT WORTH | TX | 76155-2643 | |
| SPARKLETTS | | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| SPARTAN STORES, INC | | PO BOX 8700 | | GRAND RAPIDS | MI | 49518-8700 | |
| SPARTANNASH CO | | 1523 MOMENTUM PLACE | | CHICAGO | IL | 60689-5315 | |
| SPECIALTY CROP CO | | 2985 AIRPORT DRIVE | | MADERA | CA | 93637 | |
| SPECIALTY FRESH LLC | | 5260 N PALM AVE SUITE 219 | | FRESNO | CA | 93704 | |
| SPECIALTY MEDICAL GROUP | | PO BOX 3658 | | PINEDALE | CA | 93650 | |
| SPECIALTY TRUCK PARTS INC | | 7700 ARROYO CIRCLE | | GILROY | CA | 95020 | |
| SPENCE FENCE COMPANY | | 1145 N MILLER PARK CT | | VISALIA | CA | 93291 | |
| SPENCER FRUIT COMPANY | | 4335 N GOLDEN STATE BLVD, SUITE 103 | | FRESNO | CA | 93722 | |
| SPENCER RADIOLOGY GROUP | | 1100 E ALMOND AVE, SUITE 101 | | MADERA | CA | 93637-5692 | |
| SPENCER STUART | | ADDRESS REDACTED | | | | | |
| SPENCER, TODD D | | ADDRESS REDACTED | | | | | |
| SPG SOLAR, INC | | 20 LEVERONI COURT | | NOVATO | CA | 94949 | |
| SPIREON INC - FLEETLOCATE | | PO BOX 208712 | | DALLAS | TX | 75320-8712 | |
| SPORTS NUT, INC | | 1935 E MAIN STREET | | VISALIA | CA | 93291 | |
| SPOSWEET FARMS | | 5600 BENECIA AVE | | KINGSBURG | CA | 93631 | |
| SPRAYING SYSTEMS CO | | 200 W NORTH AVE | | GLENDALE HEIGHTS | IL | 60139 | |
| SPRING VALLEY PRODUCE, INC | | PO BOX 448 | | GROVER BEACH | CA | 93483-0448 | |
| SPROUTS FARMERS MARKET | | 5455 E HIGH STREET SUITE 111 | | PHOENIX | AZ | 85054 | |
| SPROUTS HEALTHY COMMUNITIES FOUNDATIO | | 5455 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 | |
| SPRUCE MULTI-SPECIALTY GRP | | 1275 E SPRUCE, SUITE101 | | FRESNO | CA | 93720-3372 | |
| SPS COMMERCE | | PO BOX 205782 | | DALLAS | TX | 75320-5782 | |
| SPS INDUSTRIAL | | 1121 SE OCEAN BLVD FLR 2 | | STUART | FL | 34996 | |
| SRI TRUCKING LLC | | 2498 ROLL DR STE 702 | | SAN DIEGO | CA | 92154 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 373 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SRI TRUCKING LLC | | 2498 ROLL DR, STE 702 | | SAN DIEGO | CA | 92154 | |
| SRIKANTH SUJATH | | ADDRESS REDACTED | | | | | |
| SRPS | | PO BOX 504591 | | ST LOUIS | MO | 631504591 | |
| ST AGNES ASSOCIATES | | PO BOX 27350 | | FRESNO | CA | 93729 | |
| ST AGNES MEDICAL CENTER, HOSP | | FILE 72185, PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ST ANTHONY'S GOLF CLASSIC | | 6481 N SELLAND | | FRESNO | CA | 93711 | |
| ST ANTHONY'S SCHOOL | | 5680 N MAROA AVE | | FRESNO | CA | 94704 | |
| ST LA SALLE SCHOOL | | 404 EAST MANNING AVENUE | | REEDLEY | CA | 93654 | |
| ST PATRICKS PARISH | | FATHER GERRY CHAVEZ | | MERCED | CA | | |
| STACY R THOMPSEN | | ADDRESS REDACTED | | | | | |
| STALLION TIRE CARE LLC | | 3704 W ASHCROFT AVE | | FRESNO | CA | 93722 | |
| STALLION TRANSPORTATION GROUP | | PO BOX 948 | | CABOT | AR | 72023-1028 | |
| STANDARD AND POOR'S FINANCIAL SERVICES, LLC | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | | PO BOX 676496 | | DALLAS | TX | 75267-6496 | |
| STANFORD MEDICAL CENTER | | PO BOX 44000 DEPT 44774 | | SAN FRANCISCO | CA | 94144 | |
| STAPLES BUSINESS CREDIT | | PO BOX 105638 | | ATLANTA | GA | 30348-5638 | |
| STAPLES CREDIT PLAN | | PO BOX 78004 | | PHOENIX | AZ | 85062-8004 | |
| STAR 1 MARKET | | 1506 2ND STREET | | SELMA | CA | 93662 | |
| STAR BUILDING SUPPLIES | | 1538 N BLACKSTONE AVE | | FRESNO | CA | 93703 | |
| STAR ROSES, MEILLAND | | PO BOX 249 | | CUTLER | CA | 93615 | |
| STARLETTE MCLEAN DPM | | 2020 HIGH STREET SUITE C | | SELMA | CA | 93662 | |
| STARR FARMS INC | | 2800 MITCHELL RD STE 1 | | CERES | CA | 935907 | |
| STAR-TAM, INC | | 14497 WICKS BLVD | | SAN LEANDRO | CA | 94577 | |
| STARZ ENGINE WORKS | | 1776 11TH ST SUITE B | | REEDLEY | CA | 93654 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | SACRAMENTO | CA | 94279-0098 | |
| STATE CENTER COM COLLEGE FOUNDATION | | 390 W FIR AVE, SUITE 300 | | CLOVIS | CA | 93611 | |
| STATE CENTER COMMUNITY COLLEGE DISTRICT | | 1171 FULTON STREET | | FRESNO | CA | 93721 | |
| STATE CHEMICAL SOLUTIONS | | 5915 LANDERBROOK DRIVE SUITE 300 | | MAYFIELD HEIGHTS | OH | 44124 | |
| STATE DISBURSEMENT CENTER | | PO BOX 989067 | | WEST SACRAMENTO | CA | 95798 | |
| STATE FARM INSURANCE CO | | PO BOX 68001 | | DALLAS | TX | 75368-001 | |
| STATE INDUSTRIAL PRODUCTS | | PO BOX 844284 | | BOSTON | MA | 02284-4284 | |
| STATE OF CA DIVISION OF WATER | | 715 P STREET | | SACRAMENTO | CA | 95814 | |
| STATE OF CA UNCLAIMED PROPERTY DIVISION | | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA - UNCLAIMED PROPERTY DIVISION | | PO BOX 94250-5873 | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA DEPT OF TAX FEE ADMI | | 450 N STREET | | SACRAMENTO | CA | 94279 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| STEAMATIC OF FRESNO | | 2455 N FOWLER AVE, SUITE 102 | | FRESNO | CA | 93727 | |
| STEFANIE CAMARGO | | ADDRESS REDACTED | | | | | |
| STELLAR DISTRIBUTING | | 4705 N SONORA #101 | | FRESNO | CA | 93722 | |
| STELLAR GROUP,THE | | 2900 HARTLEY ROAD | | JACKSONVILLE | FL | 32257-8221 | |
| STEPHAN O DAVIS, MD | | ADDRESS REDACTED | | | | | |
| STEPHANIE CALVILLO | | ADDRESS REDACTED | | | | | |
| STEPHANIE FERNANDEZ PRADO | | ADDRESS REDACTED | | | | | |
| STEPHANIE IRENE FIGUEROA SOTO | | ADDRESS REDACTED | | | | | |
| STEPHANIE LOPEZ MORALES | | ADDRESS REDACTED | | | | | |
| STEPHANIE MAYLEEN SALGADO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| STEPHANIE MORALES | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 374 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEPHANIE RIVAS | | ADDRESS REDACTED | | | | | |
| STEPHANY CAROLINE PENAS MUNDACA | | ADDRESS REDACTED | | | | | |
| STEPHANYE BUZO GASCA | | ADDRESS REDACTED | | | | | |
| STEPHEN BRUNY | | ADDRESS REDACTED | | | | | |
| STERICYCLE | | 27314 NETWORK PLACE | | CHICAGO | IL | 60673-1273 | |
| STERLING & SMITH FUNERAL HOME | | 139 W MARIPOSA STREET | | DINUBA | CA | 93618 | |
| STERLING ELECTRIC, INC | | PO BOX 386 | | CLOVIS | CA | 93613 | |
| STEVCO INC | | 9777 WILSHIRE BLVD, STE 918 | | BEVERLY HILLS | CA | 90212 | |
| STEVE BIERSCHENK | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISKLE EATON & KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| STEVE BIERSCHENK | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON AND KAREN R ZEITUNI | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| STEVE BOOS | | ADDRESS REDACTED | | | | | |
| STEVE CRASS FOR CONGRESS PMB#232 | | 5132 N PALM AVE PMB#232 | | FRESNO | CA | 93704 | |
| STEVE DIMOWITZ & ASSOCIATES | | 1266 EAST MAIN STREET SUITE 700 | | STAMFORD | CT | 6902 | |
| STEVE LEIVA | | ADDRESS REDACTED | | | | | |
| STEVE PATRICK A/C & REFRIGERATION INC | | 2561 N PURDUE AVENUE | | FRESNO | CA | 93727 | |
| STEVE RAMIREZ | | ADDRESS REDACTED | | | | | |
| STEVE SAFARJIAN, TRUSTEE | | ADDRESS REDACTED | | | | | |
| STEVE TORRES | | ADDRESS REDACTED | | | | | |
| STEVE W BOOS | | ADDRESS REDACTED | | | | | |
| STEVEN ALEXANDER HERNANDEZ | | ADDRESS REDACTED | | | | | |
| STEVEN ANTHONY REYNA | | ADDRESS REDACTED | | | | | |
| STEVEN E AUSTIN | | ADDRESS REDACTED | | | | | |
| STEVEN IRVIN ROJAS | | ADDRESS REDACTED | | | | | |
| STEVEN MOORE | | ADDRESS REDACTED | | | | | |
| STEVEN PEREZ | | ADDRESS REDACTED | | | | | |
| STEVEN POMPA | | ADDRESS REDACTED | | | | | |
| STEVEN RANGEL GARCIA | | ADDRESS REDACTED | | | | | |
| STEVEN SALVADOR CALDERON | | ADDRESS REDACTED | | | | | |
| STEVEN SANCHEZ | | ADDRESS REDACTED | | | | | |
| STEVEN SANCHEZ-DIAZ | | ADDRESS REDACTED | | | | | |
| STEVEN TRANSPORT CO, INC | | PO BOX 279010 | | DALLAS | TX | 75227-9610 | |
| STEWART TITLE CO | | 1398 SMITH ST SUITE B | | KINGSBURG | CA | 93631 | |
| STILL FRESH INC | | 1099 E CHAMPLAIN, SUITE A171 | | FRESNO | CA | 93720 | |
| STIRES RECORDING THERMOMETER CO | | PO BOX 850666 | | SAN DIEGO | CA | 92186 | |
| STIRLING SUPPLY | | PO BOX 291921 | | DAVIE | FL | 33329-1921 | |
| STIVEN PEREZ LAINES | | ADDRESS REDACTED | | | | | |
| STONE COLD (CA) LP | | 395 9TH AVENUE, 58TH FLOOR | | NEW YORK | NY | 10001 | |
| STONE COLD (CA) LP | C/O W P CARY INC | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FL | NEW YORK | NY | 10001 | |
| STONE CORRAL IRRIGATION DIST | | PO BOX 367 | | IVANHOE | CA | 93235 | |
| STONE FRUIT HARVESTING, INC | | PO BOX 87 | | LATON | CA | 93242 | |
| STONERIVER-PHARMACY SOLUTIONS | | PO BOX 504591 | | ST LOUIS | MO | 63150-4591 | |
| STOP LOSS INSURANCE SERVICES | | AMWINS PO BOX 845052 | | LOS ANGELES | CA | 90084-5052 | |
| STORAGE & DISTRIBUTION SYSTEMS | | 9179 RED BRANCH ROAD, SUITE C | | COLUMBIA | MD | 21045 | |
| STORM INSULATION 2000 | | PO BOX 127 | | OROSI | CA | 93647 | |
| STRATEGIC MECHANICAL INC | | 4661 E COMMERCE AVE | | FRESNO | CA | 93725 | |
| STREAMLINE IRRIGATION | | 3630 AVENUE 384 | | KINGSBURG | CA | 93631 | |
| STRETTO | | 410 EXCHANGE SUITE 100 | | IRVINE | CA | 92602 | |
| STRETTO, INC | | 410 EXCHANGE | STE 100 | IRVINE | CA | 92602 | |
| STRICKLAND DRILLING | | PO BOX 11248 | | FRESNO | CA | 93772 | |
| STYROTEK, INC | | PO BOX 1180 | | DELANO | CA | 93216-1180 | |
| SUAREZ LAWN SERVICE | | PO BOX 293 | | KERMAN | CA | 93630 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 375 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SUBURBAN PROPANE | | 15243 AVENUE 296 HIGHWAY 198 | | VISALIA | CA | 93292-9621 | |
| SUBURBAN PROPANE -1617 | | PO BOX 12027 | | FRESNO | CA | 93776-2027 | |
| SUCCESS VALLEY CONTRACTOR SERVICE | | 2198 S INDIANA | | PORTERVILLE | CA | 93257 | |
| SUE SAFARJIAN | | ADDRESS REDACTED | | | | | |
| SUE SA'S CREATIVE CATERING | | 720 W MAIN ST | | VISALIA | CA | 93291 | |
| SULTAN INTISAB | | 2256 DOCKERY AVE | STE A | SELMA | CA | 93662 | |
| SULTANA EXXON | | PO BOX 607 | | SULTANA | CA | 93666 | |
| SULTANA FOOD MART | | 10427 AVE 416 | | DINUBA | CA | 93618 | |
| SULTANA FOOD MART | | 10727 AVENUE 416 | | SULTANA | CA | 93666 | |
| SULTANA FOOD MART | | PO BOX 116 | | SULTANA | CA | 93666 | |
| SULTANA WIND MACHINE SERVICE | | PO BOX 1085 | | ORANGE COVE | CA | 93646 | |
| SUMMIT FOOD SERVICE DISTRIBUTORS | | 580 INDUSTRIAL ROAD | | LONDON | ON | N5V 1V1 | |
| SUMMIT PRODUCE INC | | 7600 N INGRAM SUITE 135 | | FRESNO | CA | 93711 | |
| SUMMIT RACING EQUIPMENT | | 960 E GLENDALE AVENUE | | SPARKS | NV | 89431 | |
| SUN - LAND GARDEN PRODUCTS INC | | 90 PIONEER ROAD | | WATSONVILLE | CA | 95076-0898 | |
| SUN BIRD FARMS | | PO BOX 711 | | REEDLEY | CA | 93654 | |
| SUN CITY PRODUCE CO | | 2230 SW 2ND STREET | | POMPANO BEACH, | FL | 33069 | |
| SUN FRESH INTERNATIONAL LLC | | PO BOX 3124 | | VISALIA | CA | 93278 | |
| SUN PACIFIC FARMING CO | | 33374 LERDO HIGHWAY | | BAKERSFIELD | CA | 93308 | |
| SUN PACIFIC MARKETING INC | | PO BOX 201961 | | DALLAS | TX | 75320-1961 | |
| SUN PACIFIC SHIPPERS | | PO BOX 217 | | EXETER | CA | 93221 | |
| SUN TOUCHED SOIL PRODUCTS | | PO BOX 357 | | TULARE | CA | 93275-0357 | |
| SUN VALLEY PACKING | | PO BOX 351 | | REEDLEY | CA | 93654 | |
| SUN WORLD INTERNATIONAL, LLC | | 5701 TRUXTUN AVENUE, SUITE 200 | | BAKERSFIELD | CA | 93309 | |
| SUN WORLD INTERNATIONAL, LLC | C/O BAYARD PA | ATTN: ERICKA JOHNSON, ESQ | 600 NORTH KING STREET, SUITE 400 | WILMINGTON | DE | 19801 | |
| SUN WORLD INTERNATIONAL, LLC | C/O FOLEY & LARDNER LLP | ATTN: KATHERINE R CATANESE | 90 PARK AVE | NEW YORK | NY | 10016 | |
| SUN WORLD INTERNATIONAL, LLC | | PO BOX 80298 | | BAKERSFIELD | CA | 93380-0298 | |
| SUN WORLD STONEFRUIT PROD COOP | | 78078 COUNTRY CLUB DR STE 202 | | BERMUDA DUNES | CA | 92203 | |
| SUNARA LLC | | 11156 E ANNADALE AVE | | SANGER | CA | 93657 | |
| SUNBELT RENTALS | | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | |
| SUNDALE SALES | | 23595 ROAD 140 | | TULARE | CA | 93274 | |
| SUNFED | | PO BOX 4191 | | RIO RICO | AZ | 85648-4191 | |
| SUNKIST GROWERS | | FILE 56626 | | LOS ANGELES, | CA | 90074-6626 | |
| SUNKIST GROWERS INC | | 27770 N ENTERTAINMENT DRIVE | | VALENCIA | CA | 91355-1092 | |
| SUNKIST GROWERS INC | | 2929 W MAIN STREET, SUITE K | | VISALIA | CA | 93291 | |
| SUNNY CAL FARMS, INC | | 10425 S KINGS RIVER ROAD | | REEDLEY | CA | 93654 | |
| SUNNY CAL FRUIT SALES | | 10425 KINGS RIVER ROAD | | REEDLEY | CA | 93654 | |
| SUNNYSIDE COMMUNICATIONS | | 924 N LEONARD AVE | | FRESNO | CA | 93727 | |
| SUNNYSIDE PACKING COMPANY | | 3200 HIGHLAND AVENUE | | SELMA, | CA | 93662 | |
| SUNRISE ENVIRONMENTAL SPECIFIC | | PO BOX 10207 | | RENO | NV | 89510 | |
| SUNRISE KIWANIS CLUB OF REEDLEY | | 1155 E SPRINGFIELD | | REEDLEY | CA | 93654 | |
| SUN-RISE KIWI PACKING | | 2165 LARKIN RD | | BIGGS | CA | 95917 | |
| SUNRISE LOGISTICS INC | | PO BOX 584 | | EPHRATA | PA | 17522 | |
| SUNRISE LOGISTICS, INC | | PO BOX 584 | | EPHRATA | PA | 17522 | |
| SUNRISE MFG INC | | 2665 MERCANTILE DRIVE | | RANCHO CORDOVA | CA | 95742 | |
| SUNRISE MINI MART | | 10015 S ALTA AVE | | REEDLEY | CA | 93654 | |
| SUNRIVER SALES | | PO BOX 2738 | | VISALIA | CA | 93279-2738 | |
| SUNSHINE AG SERVICES | | PO BOX 6426 | | FRESNO | CA | 93703 | |
| SUNSWEET FRESH STONE FRUIT | | 11888 E CLARKSON AVE | | KINGSBURG | CA | 93631 | |
| SUNTREAT PACKING & SHIPPING CO | | PO BOX 850 | | LINDSAY | CA | 93247-0850 | |
| SUNTRUST ESCROW SERVICES COLLECTION | | 919 E MAIN ST, 5TH FLOOR | | RICHMOND | VA | 23219 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 376 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SUNVIEW MARKETING INTERNATIONAL | | 1998 ROAD 152 | | DELANO | CA | 93215 | |
| SUNWEST | | 755 MANNING AVE | | PARLIER | CA | 93648-2553 | |
| SUNWORLD INTL, LLC | | PO BOX 80298 | | BAKERSFIELD | CA | 93380 | |
| SUPER TRUCK LINES INC | | 461 EVANS LN | | LIVINGSTON | CA | 95334 | |
| SUPERIOR COURT | | 640 S ALTA AVE | | DINUBA | CA | 93618 | |
| SUPERIOR COURT OF CALIFORNIA | | 221 MOONEY BLVD | | VISALIA | CA | 93291 | |
| SUPERIOR DIST CENTER | | 2879 EAST JENSEN | | FRESNO | CA | 93706 | |
| SUPERIOR FARM LABOR INC | | 2446 MCCALL AVE STE 101 | | SELMA | CA | 93662 | |
| SUPERIOR LITHOGRAPHCS | | 3055 BENDINI BLVD | | LOS ANGELES | CA | 90058 | |
| SUPERIOR PRINTING INC | | 9440 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | |
| SUPERIOR SALES, INC | | PO BOX 159 | | HUDSONVILLE | MI | 49426 | |
| SUPERIOR SOIL SUPPLEMENTS LLC | | 10367 HOUSTON AVE | | HANFORD | CA | 93230 | |
| SUPERIOR VISION INS INC | | NGLIC PO BOX 841343 | | DALLAS | TX | 75284-1343 | |
| SUPERMARKET NEWS | | PO BOX 15548 | | NORTH HOLLYWOOD | CA | 91615-9306 | |
| SUPERSTION RANCH FARMERS MARKET | | 4755 E MAIN ST | | MESA, | AZ | 85205 | |
| SUPERVALU INC | | 1960 N GATEWAY | | FRESNO | CA | 93727 | |
| SUPERVALU INC | | PO BOX 125 | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU, INC | | 1 ALBION RD | STE 101 | LINCOLN | RI | 02865-3749 | |
| SUPPLYHOUSECOM | | 130 SPAGNOLI RD | | MELVILLE | NY | 11747 | |
| SUPPORT BLUE FRESNO CAMPAIGN | | PO BOX 1271 | | FRESNO | CA | 93715 | |
| SURABIAN PACKING CO, INC | | PO BOX 72 | | REEDLEY | CA | 93654 | |
| SURVEILLANCE TECHNOLOGIES, INC | | 114 EAST SHAW AVE, SUITE 102 | | FRESNO | CA | 93710 | |
| SUSAN B STONE MD | | ADDRESS REDACTED | | | | | |
| SUSAN BARBEE | | ADDRESS REDACTED | | | | | |
| SUSAN MOEN | | ADDRESS REDACTED | | | | | |
| SUSAN NEILL FRESH FRUIT CO | | 111 S COURT ST, SUITE 209 | | VISALIA | CA | 93291 | |
| SUSANA GONZALEZ | | ADDRESS REDACTED | | | | | |
| SUSANA MARTINEZ | | ADDRESS REDACTED | | | | | |
| SUSANA MEZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SUSANA PINON CRUZ | | ADDRESS REDACTED | | | | | |
| SUSANA REYES PEREZ | | ADDRESS REDACTED | | | | | |
| SUSANA SALAZAR MARTINEZ | | ADDRESS REDACTED | | | | | |
| SUSANA SANCHEZ | | ADDRESS REDACTED | | | | | |
| SUSANA VANESSA TOBAR QUEVEDO | | ADDRESS REDACTED | | | | | |
| SUSANA VILLALOBOS | | ADDRESS REDACTED | | | | | |
| SUSANA ZARATE | | ADDRESS REDACTED | | | | | |
| SUSANO JASSO | | ADDRESS REDACTED | | | | | |
| SUSET VIANEY SANDIA | | ADDRESS REDACTED | | | | | |
| SUSIE D ARENAS | | ADDRESS REDACTED | | | | | |
| SUSIE M MURILLO | | ADDRESS REDACTED | | | | | |
| SUTTON AGRICULTURAL ENTERPRISES INC | | 1044 HARKINS ROAD | | SALINAS | CA | 93901 | |
| SUYAPA MEJIA DE ECHEVERRIA | | ADDRESS REDACTED | | | | | |
| SUYAPA RODRIGUEZ QUEZADA | | ADDRESS REDACTED | | | | | |
| SUZANNE GOMEZ | | ADDRESS REDACTED | | | | | |
| SWANSON, ERIC | | ADDRESS REDACTED | | | | | |
| SWANSON-FAHRNEY FORD SALES | | 3105 HIGHLAND AVE | | SELMA | CA | 93662 | |
| SWEET HARVEST MARKETING, INC | | PO BOX 487 | | KINGSBURG | CA | 93631 | |
| SWF COMPANIES | | PO BOX 548 | | REEDLEY | CA | 93654 | |
| SWRCB ACCOUNTING OFFICE | | ATTN: DRINKING WATER PROGRAM FEES PO BOX 1888 | | SACRAMENTO | CA | 95812-1888 | |
| SYLVIA L VALDEZ ORTIZ | | ADDRESS REDACTED | | | | | |
| SYLVIA LIZARRAGA | | ADDRESS REDACTED | | | | | |
| SYLVIA PEREZ CASTRO | | ADDRESS REDACTED | | | | | |
| SYMES CADILLAC, INC | | 3475 E COLORADO BLVD | | PASADENA | CA | 91107 | |
| SYNCHRONY OF VISALIA | | 1810 S CENTRAL ST | | VISALIA | CA | 93277 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 377 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SYSCO SEATTLE, INC DBA DITOMASO | | PO BOX #100680 | | ANCHORAGE | AK | 99510-0680 | |
| T & E AUTO REPAIR | | 41111 ROAD 128 | | OROSI | CA | 93647 | |
| T&T CONSTRUCTION | | 3525 W DUDLEY | | FRESNO | CA | 93722 | |
| T&T EPOXY COATINGS | | 3525 W DUDLEY AVE | | FRESNO | CA | 93722 | |
| TAC PRODUCE | | 2121 E 8TH ST | | LOS ANGELES | CA | 90021 | |
| TACCHINO TRAVEL, INC | | 2788 W BULLARD #107 | | FRESNO | CA | 93711 | |
| TAD R UHL | | ADDRESS REDACTED | | | | | |
| TAD UHL | | 3972 DEARBORN AVE | | CLOVIS | CA | 93619 | |
| TADEO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TAIDE ALVARADO-MARTINEZ | | ADDRESS REDACTED | | | | | |
| TAIDE ANALCO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| TALBOT | | 4 WORLD TRADE CENTER | 150 GREENWICH STREET, 47TH FLOOR | NEW YORK | NY | 10007 | |
| TALENT RESOURCE PROFESSIONALS | | 2524 SIERRA MADRE | | CLOVIS | CA | 93611 | |
| TALLEY TIMING INC | | 2651 DENNIS AVE | | CLOVIS | CA | 93611 | |
| TALON RECRUITING INC | | 555 LEGGET DR SUITE 304 TOWER A | | KANATA | ON | K2K 2X3 | |
| TAMARA ARREAGA | | ADDRESS REDACTED | | | | | |
| TAMAZ RUIZ JOSE | | ADDRESS REDACTED | | | | | |
| TANDEM PLUMBING INC | | 2564 N MIAMI AVE | | FRESNO | CA | 93727 | |
| TANIA HURTADO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| TANIA LIZETH ASCENCIO FLORES | | ADDRESS REDACTED | | | | | |
| TANIA P LOREDO | | ADDRESS REDACTED | | | | | |
| TANIA VANESSA CRUZ AREVALO | | ADDRESS REDACTED | | | | | |
| TANK SPECIALTIES OF CALIFORNIA | | PO BOX 12907 | | FRESNO | CA | 93779 | |
| TANNER DAVIS | | ADDRESS REDACTED | | | | | |
| TANNER JAMES DAVIS | | ADDRESS REDACTED | | | | | |
| TAPIA HARVESTING | | 24275 ROAD 218 | | LINDSAY | CA | 93247 | |
| TARA A SONDERGAARD | | ADDRESS REDACTED | | | | | |
| TARA SONDERGAARD | | ADDRESS REDACTED | | | | | |
| TARGET | | 7000 TARGET PARKWAY NORTH | | BROOKLYN PARK | MN | 55445 | |
| TARGET SPECIALTY PRODUCTS | | PO BOX 14084 | | READING | PA | 19612 | |
| TARPS & TIE DOWNS INC | | 945 E LINDSAY ST | | STOCKTON | CA | 95202 | |
| TATIANA PANZO CALISTRO | | ADDRESS REDACTED | | | | | |
| TATIANA RAMIREZ ALVARADO | | ADDRESS REDACTED | | | | | |
| TATJANA PROJKOVSKA | | ADDRESS REDACTED | | | | | |
| TAURINO RAMIREZ RIVERA | | ADDRESS REDACTED | | | | | |
| TAVLAN PROPERTIES LLC | | 17719 E HUNTSMAN AVE | | REEDLEY | CA | 93654 | |
| TAVO'S TOILET SERVICE | | PO BOX 249 | | OROSI | CA | 93647 | |
| TAX CREDIT CO LLC | | 6255 SUNSET BLVD SUITE 2200 | | LOS ANGELES | CA | 90028 | |
| TAYLOR MADE IRRIGATION | | 15101 W A STREET | | KERMAN | CA | 93630 | |
| TD CONTRACTING | | 968 SIERRA ST #388 | | KINGSBURG | CA | 93631 | |
| TEAM SRC | | 1785 HUNT DRIVE | | BURLINGAME | CA | 94010 | |
| TECH DEPOT | | PO BOX 33074 | | HARTFORD | CT | 06150-3074 | |
| TECH SUPPLY | | 28300 INDUSTRIAL BLV SUITE E | | HAYWARD | CA | 94545 | |
| TECHNICAL SAFETY SERVICES, INC | | DEPT 33265 PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3265 | |
| TECHNICAL SAFETY SERVICES, LLC | | 620 HEARST AVE | | BERKELEY | CA | 94710 | |
| TECHNICLEAN PRODUCTS INC | | 20279 MACK STREET | | HAYWARD | CA | 94545 | |
| TED KRUTTSCHNITT | | ADDRESS REDACTED | | | | | |
| TED MCTEER | | ADDRESS REDACTED | | | | | |
| TED SOBIERALSKI | | ADDRESS REDACTED | | | | | |
| TEENA DIANNE RABAGO | | ADDRESS REDACTED | | | | | |
| TEENA RABAGO | | ADDRESS REDACTED | | | | | |
| TEICHERT CONSTRUCTION | | 5771 S TOYOTA AVE | | FRESNO | CA | 93725 | |
| TELADOC INC | | DEPT 3417 PO BOX 123417 | | DALLAS | TX | 75312-3417 | |
| TELCION | | 3070 COMMERCE WAY | | TURLOCK | CA | 95380 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 378 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TELEMEDIA LLC | | 750 W LAKE COOK ROAD, SUITE 350 | | BUFFALO GROVE | IL | 60089 | |
| TELEPACIFIC COMMUNICATIONS | | PO BOX 526035 | | SACRAMENTO | CA | 95852-6035 | |
| TELESFORO MENDOZA MALDONADO | | ADDRESS REDACTED | | | | | |
| TELESFORO RUIZ VALENCIA | | ADDRESS REDACTED | | | | | |
| TELLES RODRIGUEZ LAZARO | | ADDRESS REDACTED | | | | | |
| TELMA PAOLA LIZARRAGA NAVARRO | | ADDRESS REDACTED | | | | | |
| TEMPTRIP LLC | | 4604 S ATLANTIC AVENUE | | PONCE INLET | FL | 32127 | |
| TENNANT SALES AND SERVICES COMAPNY | | PO BOX 71414 | | CHICAGO | IL | 60694-1414 | |
| TENORIO LAZARO SEGUNDO | | ADDRESS REDACTED | | | | | |
| TENT CITY CANVAS HOUSE | | 3328 N DUKE AVE | | FRESNO | CA | 93727 | |
| TEO DE LA CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| TEOBALDO GARCIA BAUTISTA | | ADDRESS REDACTED | | | | | |
| TEODOLFO CAMARILLO | | ADDRESS REDACTED | | | | | |
| TEODORA M CARREON | | ADDRESS REDACTED | | | | | |
| TEODORA PATRICIO | | ADDRESS REDACTED | | | | | |
| TEODORA ROSAS PENALOZA | | ADDRESS REDACTED | | | | | |
| TEODORA SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| TEODORO E PRADO | | ADDRESS REDACTED | | | | | |
| TEODORO GONZALEZ HERNAN | | ADDRESS REDACTED | | | | | |
| TEODORO GUTIERREZ FLOREZ | | ADDRESS REDACTED | | | | | |
| TEODORO MORALES AMBORCIO | | ADDRESS REDACTED | | | | | |
| TEODORO PENAFIEL VALENCIA | | ADDRESS REDACTED | | | | | |
| TEODORO PINEDA GOMEZ | | ADDRESS REDACTED | | | | | |
| TEODULA CONTRERAS REYES | | ADDRESS REDACTED | | | | | |
| TEODULO ALVARADO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TEODULO FONSECA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TEODULO SANCHEZ | | ADDRESS REDACTED | | | | | |
| TEODULO VELAZQUEZ DERRAMONA | | ADDRESS REDACTED | | | | | |
| TEOFILO A FLORES | | ADDRESS REDACTED | | | | | |
| TEOFILO BERDEJO-VARGAS | | ADDRESS REDACTED | | | | | |
| TEOFILO DAVALOS | | ADDRESS REDACTED | | | | | |
| TEOFILO HERNANDEZ GARCIA | | ADDRESS REDACTED | | | | | |
| TEOFILO LASCANO GARCIA | | ADDRESS REDACTED | | | | | |
| TEOFILO MORALES AMBROCIO | | ADDRESS REDACTED | | | | | |
| TEOFILO NICOLAS SANTIAGO | | ADDRESS REDACTED | | | | | |
| TEQUIPMENTNET | | 205 WESTWOOD AVE | | LONG BRANCH | NJ | 7740 | |
| TERENCIO MENDOZA ALMORAZ | | ADDRESS REDACTED | | | | | |
| TERESA AVILES CORONA | | ADDRESS REDACTED | | | | | |
| TERESA BARRERA | | ADDRESS REDACTED | | | | | |
| TERESA CABRERA CALZADA | | ADDRESS REDACTED | | | | | |
| TERESA CISNEROS LEMUS | | ADDRESS REDACTED | | | | | |
| TERESA CUEVAS EUSTACIA | | ADDRESS REDACTED | | | | | |
| TERESA D CALDEON AGUILAR | | ADDRESS REDACTED | | | | | |
| TERESA D MARTINEZ | | ADDRESS REDACTED | | | | | |
| TERESA D MORENO | | ADDRESS REDACTED | | | | | |
| TERESA DE JESUS ALFARO | | ADDRESS REDACTED | | | | | |
| TERESA DE JESUS PINEDA | | ADDRESS REDACTED | | | | | |
| TERESA DE JESUS VALENZUELA | | ADDRESS REDACTED | | | | | |
| TERESA DIAZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TERESA DIRKS | | ADDRESS REDACTED | | | | | |
| TERESA EDELMIRA OSHEA | | ADDRESS REDACTED | | | | | |
| TERESA FLORES FRANCO | | ADDRESS REDACTED | | | | | |
| TERESA GONZALEZ | | ADDRESS REDACTED | | | | | |
| TERESA GONZALEZ VARGAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 379 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TERESA I MIRANDA | | ADDRESS REDACTED | | | | | |
| TERESA LLAMAS | | ADDRESS REDACTED | | | | | |
| TERESA LOPEZ | | ADDRESS REDACTED | | | | | |
| TERESA MADRIGAL CAMPOS | | ADDRESS REDACTED | | | | | |
| TERESA MANZO GONZALEZ | | ADDRESS REDACTED | | | | | |
| TERESA MOLINA DE MORAL | | ADDRESS REDACTED | | | | | |
| TERESA MOLINA DE MORALES | | ADDRESS REDACTED | | | | | |
| TERESA NAVARRO | | ADDRESS REDACTED | | | | | |
| TERESA OROZCO MORA | | ADDRESS REDACTED | | | | | |
| TERESA RAMIREZ | | ADDRESS REDACTED | | | | | |
| TERESA RAMIREZ DE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TERESA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TERESA SANCHEZ GARCIA | | ADDRESS REDACTED | | | | | |
| TERESA SANDOVAL DE OCHOA | | ADDRESS REDACTED | | | | | |
| TERESA SERRATO ZAMORA | | ADDRESS REDACTED | | | | | |
| TERESA TORRES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TERESA YAMAMOTO | | ADDRESS REDACTED | | | | | |
| TERESA ZAMORA RAMIREZ | | ADDRESS REDACTED | | | | | |
| TERESITA DE JESUS PRIETO | | ADDRESS REDACTED | | | | | |
| TERESO GONZALEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| TERESO JAIMES | | ADDRESS REDACTED | | | | | |
| TERMINAL AIR BRAKE SUPPLY | | 2475 S CHERRY AVE | | FRESNO | CA | 93706 | |
| TERRI IREY | | ADDRESS REDACTED | | | | | |
| TERRI ULRICH | | ADDRESS REDACTED | | | | | |
| TERRY JOHNSON TRUCKING, INC | | 31186 W GALE AVE | | COALINGA | CA | 93210 | |
| TESS KOBAYASHI | | ADDRESS REDACTED | | | | | |
| TEX TRAIL INC | | 950 I 30 EAST | | MT PLEASANT | TX | 75455 | |
| TEXAS AGRILIFE RESEARCH | | 600 JOHN KIMBROUGH BLVD | SUITE 512 2142 TAMU | COLLEGE STATION | TX | 77843 | |
| T-G HARVESTING LLC | | 7081 N MARKS AVE, #104 | | FRESNO | CA | 93711-0232 | |
| THE ACHESON GROUP | | 1 OLD FRANKFORT WAY | | FRANKFORT | IL | 60423 | |
| THE BANNER FACTORY | | 1030 GETTYSBURG SUITE 100C | | CLOVIS | CA | 93612 | |
| THE BEUREAU OF NATIONAL AFFAIRS, INC | | PO BOX 419889 | | BOSTON | MA | 02241-9889 | |
| THE BIG FRESNO FAIR | | 1121 S CHANCE AVE | | FRESNO | CA | 93702 | |
| THE BULLDOG FOUNDATION | | PO BOX 26267 | | FRESNO | CA | 93729-6267 | |
| THE BURCHELL NURSERY INC | | 12000 HWY 120 | | OAKDALE | CA | 95361-8887 | |
| THE CHRISTENSEN GROUP | | PO BOX 470039 | | LAKE MONROE | FL | 32747 | |
| THE COLLEGIAN | | 5201 N MAPLE, M/S SA42 | | FRESNO | CA | 93740-8027 | |
| THE DIRT WORKS | | 626 SCOTT AVENUE | | CLOVIS | CA | 93612 | |
| THE DOOR COMPANY | | 627 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| THE FEST | | 12200 CORPORATE DR | | PARMA | OH | 44130 | |
| THE FLOWER BOX | | 101 SOUTH L STREET | | DINUBA | CA | 93618 | |
| THE FRESH CONNECTION | | 3722 MT DIABLO BLVD | | LAFAYETTE | CA | 94549 | |
| THE FRESNO BEE | | 1626 E STREET | | FRESNO | CA | 93786-0001 | |
| THE GAS COMPANY | | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| THE GATEWAY TOUR | | 10401 MCDOWELL MOUNTAIN RANCH | | SCOTTSDALE | AR | 85259 | |
| THE GREAT ATLANTIC & PACIFIC TEA | | 2 PARAGON DRIVE | | MONTVALE | NJ | 7645 | |
| THE GREAT ESCAPE TRAVEL CO | | 723 E LOCUST, STE 121 | | FRESNO | CA | 93720 | |
| THE HEART GROUP | | 1313 E HERNDON, SUITE 203 | | FRESNO | CA | 93720-3306 | |
| THE HMC GROUP MARKETING INC | | 13138 S BETHEL AVENUE | | KINGSBURG | CA | 93631-9216 | |
| THE KROGER COMPANY | ATTN: DEBBIE FLEMING PRODUCE MERCHANDISING 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| THE LEUKEMIA & LYMPHOMA SOCIETY | | PO BOX 5063 | | VALLEJO | CA | 94591 | |
| THE LOCKE GROUP | | PO BOX 894 | | EXETER | CA | 93221 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 380 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| THE MAKER GROUP LLC | | 1825 W CASPIAN PI STE 2 | | ENGLEWOOD | CO | 80110 | |
| THE MARJAREE MASON CENTER | | 1600 M STREET | | FRESNO | CA | 93721 | |
| THE MOVING EXPERIENCE LLC | | 2923 SOUTH HIGUERA STREET | | SAN LUIS OBISPO | CA | 93405 | |
| THE NIELSEN COMPANY US LLC | | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| THE NPD GROUP INC | | 24619 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| THE NURSERY CO | | 2900 AIRPORT DR | | MADERA | CA | 93637 | |
| THE OFFICE CITY | | 325 MENDELL ST | | SAN FRANCISCO | CA | 94124-1710 | |
| THE PACKER | | 4309 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| THE PRINCE FIRM | | 208 E STREET | | SANTA ROSA | CA | 95404 | |
| THE PRODUCE MOM LLC | | 1830 INISHEER COURT | | INDIANAPOLIS | IN | 46217 | |
| THE PRODUCE NEWS | | 2185 LEMOINE AVENUE | | FORT LEE | NJ | 7024 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: LUCAS MCCARTHY | 2998 DOUGLAS BOULEVARD | SUITE 225 | ROSEVILLE | CA | 95661 | |
| THE RACK DEPOT, INC | | 10226 GREENLEAF AVE | | SANTA FE SPRINGS | CA | 90670 | |
| THE RANCH COMPANY | | 3449 S DEMAREE SUITE B | | VISALIA | CA | 93277 | |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | | 1111 FRANKLIN STREET, 5TH FLOOR | | OAKLAND | CA | 94607-5200 | |
| THE SAFARI RESTARANT | | 337 W TULARE ST | | DINUBA | CA | 93618-2632 | |
| THE SPECTRUM GROUP | | 5345 WEST CYPRESS | | VISALIA | CA | 93277 | |
| THE SPEED TRANSMISSION | | 1810 13TH STREET #7 | | REEDLEY | CA | 93654 | |
| THE SPRINGS APARTMENTS | | 7511 N FIRST ST | | FRESNO | CA | 93720 | |
| THE TARRANCE GROUP INC | | 201 N UNION STREET, #410 | | ALEXANDRIA | VA | 22314 | |
| THE TOLL ROADS VIOLATION DEPT | | PO BOX 57011 | | IRVINE | CA | 92619-7011 | |
| THE VINE DIRECT AGENCY, LLC | | 6600 CORPORATE CENTER PARKWAY | | JACKSONVILLE | FL | 32216 | |
| THE WALL STREET JOURNAL | | PO BOX 7023 | | CHICOPEE | MA | 01021-9902 | |
| THE WARREN AND JANET SWARD-SARGENT JOINT LIVING TRUST | | ADDRESS REDACTED | | | | | |
| THELMA CRUZ | | ADDRESS REDACTED | | | | | |
| THEODORE H KRUTTSCHNITT | | ADDRESS REDACTED | | | | | |
| THERESE CRAVENS | | ADDRESS REDACTED | | | | | |
| THERMO KING, INC | | PO BOX 2367 | | FRESNO | CA | 93745 | |
| THERMOTEST, INC | | 3070 KERNER BLVD, SUITE A | | SAN RAFAEL | CA | 94901 | |
| THINK FRESH | | 1805 INDUSTRIAL STREET | | LOS ANGELES | CA | 90021 | |
| THIRD PARTY SOLUTIONS | | PO BOX 1000, DEPT 492 | | MEMPHIS | TN | 38148-0492 | |
| THK PRIVATE EQUITIES, LLC | | 411 BOREL AVE | SUITE 616 | SAN MATEO | CA | 94402 | |
| THOMAS BROS SPREADING INC | | 19721 EXCELSIOR AVE | | RIVERDALE | CA | 93656 | |
| THOMAS FLETCHER | | ADDRESS REDACTED | | | | | |
| THOMAS J MAXWELL | | ADDRESS REDACTED | | | | | |
| THOMAS M EDWARDS | | ADDRESS REDACTED | | | | | |
| THOMAS MINOR | | ADDRESS REDACTED | | | | | |
| THOMAS MULHOLLAND | | ADDRESS REDACTED | | | | | |
| THOMAS PASINGER | | ADDRESS REDACTED | | | | | |
| THOMAS R MORA | | ADDRESS REDACTED | | | | | |
| THOMAS ROSARIO | | ADDRESS REDACTED | | | | | |
| THOMAS-MARCOM FUNERAL HOME | | 2345 NORTH MCCALL AVE | | SELMA | CA | 93662 | |
| THREE CO | | PO BOX 397 | | DINUBA | CA | 93618 | |
| THREE RIVERS LABOR SERVICE | | 880 N VALENCIA BLVD | | WOODLAKE | CA | 93286 | |
| THREE-WAY CHEVROLET CO | | 4500 RUDNICK CT | | BAKERSFIELD | CA | 93313 | |
| TIBURCIO ANTANO VENALONZO | | ADDRESS REDACTED | | | | | |
| TIBURCIO JUAREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| TIBURCIO TREJO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | HOUSTON | TX | 77240-0277 | |
| TIFFANY AMBER SALAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 381 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TIGER COOL EXPRESS | | PO BOX 208160 | | DALLAS | TX | 75320-8160 | |
| TIGER COOL EXPRESS LLC | | PO BOX 208160 | | DALLAS | TX | 75320-8160 | |
| TILANO NAVAS N | | ADDRESS REDACTED | | | | | |
| TILO MENDEZ | | ADDRESS REDACTED | | | | | |
| TIM JOST | | ADDRESS REDACTED | | | | | |
| TIM MCINTYRE | | ADDRESS REDACTED | | | | | |
| TIM WARD FOR DISTRICT ATTORNEY | | PO BOX 7142 | | VISALIA | CA | 93290 | |
| TIME 'N TEMPERATURE CORP | | PO BOX 6747 | | VENTURA | CA | 93006 | |
| TIMOTEO CORONA MELCHOR | | ADDRESS REDACTED | | | | | |
| TIMOTEO CRUZ VILLA | | ADDRESS REDACTED | | | | | |
| TIMOTEO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TIMOTEO MARTINEZ | | ADDRESS REDACTED | | | | | |
| TIMOTEO PACHECO SOLANO | | ADDRESS REDACTED | | | | | |
| TIMOTEO RUIZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| TIMOTHY C RITTER | | ADDRESS REDACTED | | | | | |
| TIMOTHY GERDTS | | ADDRESS REDACTED | | | | | |
| TIM'S HEATING & A/C | | 6208 AVE 430 | | REEDLEY | CA | 93654 | |
| TINA HAGA | | ADDRESS REDACTED | | | | | |
| TINO'S FENCE | | 35842 ROAD 124 | | VISALIA | CA | 93291 | |
| TIOFILO GONZALEZ | | ADDRESS REDACTED | | | | | |
| TIRE ORDER HOUSE | | 1641 E MAIN STREET | | VISALIA | CA | 93292 | |
| TIRO MECHANICAL DESIGN SOLUTIONS | | 3626 N RANCH ST | | VISALIA | CA | 93291 | |
| TIRSO MERINO BAUTISTA | | ADDRESS REDACTED | | | | | |
| TIRSO SOTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TISSUE-GROWN CORPORATION | | 15245 W TELEGRAPH ROAD | | SANTA PAULA | CA | 93060 | |
| TIYINO GARCIA | | ADDRESS REDACTED | | | | | |
| TK MOTORSPORTS | | 37345 ROAD 44 | | KINGSBURG | CA | 93631 | |
| TKV CONTAINERS | | 4582 E HARVEY AVE | | FRESNO | CA | 93702-1544 | |
| TLC | | 1570 MARION STREET | | KINGSBURG | CA | 93631 | |
| TLC FREIGHTLINES, INC | | PO BOX 86151 | | LOS ANGELES | CA | 90086 | |
| TLC MANAGEMENT | | 4709 N EL CAPITAN, SUITE 207 | | FRESNO | CA | 93722-3949 | |
| TLC SAFETY CONSULTANTS, INC | | 4709 N EL CAPITAN AVE STE 206 | | FRESNO | CA | 93722 | |
| TM NURSERY | | 13036 AVENUE 428 | | OROSI | CA | 93647 | |
| TNF FOODS | | 19 SHANDONG ROAD | | QINGDOA | | | |
| TOBIAS A MORALES COREAS | | ADDRESS REDACTED | | | | | |
| TOBIAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| TODD OLSON | | ADDRESS REDACTED | | | | | |
| TOGNI-BRANCH STATIONERS | | 116 E MAIN ST | | VISALIA | CA | 93291 | |
| TOLENTINO ALBERTO VICTIRIANO | | ADDRESS REDACTED | | | | | |
| TOLLESON'S GOLF CART INC | | 3363 SOUTH GOLDEN STATE BLVD | | FRESNO | CA | 93725 | |
| TOM & TIM GRUBER FARMS | | 11377 AVENUE 352 | | VISALIA | CA | 93291 | |
| TOM E PRODUCE | | ADDRESS REDACTED | | | | | |
| TOM ELLITHORPE | | ADDRESS REDACTED | | | | | |
| TOM GONZALEZ | | ADDRESS REDACTED | | | | | |
| TOM HINCH | | ADDRESS REDACTED | | | | | |
| TOM LANGE CHARITABLE FOUNDATION | | PO BOX 19261 | | SPRINGFIELD | IL | 62794-9261 | |
| TOM LANGE CO INC | | 1000 GAMMA DRIVE, SUITE 604 | | PITTSBURGH | PA | 15238 | |
| TOM LANGE COMPANY, INC | | 10101 SOUTHWEST FRWY, SUITE 210 | | HOUSTON | TX | 77074 | |
| TOM LANGE COMPANY, INC | | 2305 RIDGE RD STE 201 | | ROCKWELL, | TX | 75087 | |
| TOM MAXWELL | | ADDRESS REDACTED | | | | | |
| TOM MICHAEL INSURANCE AGENCY, INC | | 1351 GEER ROAD, SUITE 105 | | TURLOCK | CA | 95380 | |
| TOMAS ACOSTA | | ADDRESS REDACTED | | | | | |
| TOMAS ALBERTO CORONEL FELIX | | ADDRESS REDACTED | | | | | |
| TOMAS BRITO BETANCOURT | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TOMAS CAMACHO MAGANA | | ADDRESS REDACTED | | | | | |
| TOMAS D RAMIREZ | | ADDRESS REDACTED | | | | | |
| TOMAS DE LA CRUZ S | | ADDRESS REDACTED | | | | | |
| TOMAS FONSECA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TOMAS GARCIA LUIS | | ADDRESS REDACTED | | | | | |
| TOMAS GONZALEZ | | ADDRESS REDACTED | | | | | |
| TOMAS GUTIERREZ | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ ALONZO | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ LORENZO | | ADDRESS REDACTED | | | | | |
| TOMAS HERNANDEZ MORENO | | ADDRESS REDACTED | | | | | |
| TOMAS ILDEFONSO LUA | | ADDRESS REDACTED | | | | | |
| TOMAS ISLAS GAYOSSO | | ADDRESS REDACTED | | | | | |
| TOMAS ISRAEL MONTES CHAVEZ | | ADDRESS REDACTED | | | | | |
| TOMAS LOPEZ-SOTO | | ADDRESS REDACTED | | | | | |
| TOMAS MARTINEZ CALIHUA | | ADDRESS REDACTED | | | | | |
| TOMAS MARTINEZ RUIZ | | ADDRESS REDACTED | | | | | |
| TOMAS ORTEGA SALGADO | | ADDRESS REDACTED | | | | | |
| TOMAS PAULIN | | ADDRESS REDACTED | | | | | |
| TOMAS PEREZ GARCIA | | ADDRESS REDACTED | | | | | |
| TOMAS RAMIREZ | | ADDRESS REDACTED | | | | | |
| TOMAS RAYON | | ADDRESS REDACTED | | | | | |
| TOMAS REYES HERRERA | | ADDRESS REDACTED | | | | | |
| TOMAS RIOS REYES | | ADDRESS REDACTED | | | | | |
| TOMAS RIVERA S | | ADDRESS REDACTED | | | | | |
| TOMAS ROJAS CARMONA | | ADDRESS REDACTED | | | | | |
| TOMAS ROJAS ESPINOZA | | ADDRESS REDACTED | | | | | |
| TOMAS SUAZTES VERA | | ADDRESS REDACTED | | | | | |
| TOMAS SUAZTEZ VERA | | ADDRESS REDACTED | | | | | |
| TOMAS TORRES | | ADDRESS REDACTED | | | | | |
| TOMAS TRUJILLO JUAREZ | | ADDRESS REDACTED | | | | | |
| TOMAS VALENCIA PEREZ | | ADDRESS REDACTED | | | | | |
| TOMAS VALENCIA SEBASTIAN | | ADDRESS REDACTED | | | | | |
| TOMAS VAZQUEZ | | ADDRESS REDACTED | | | | | |
| TOMASA AMBROCIO DE MARTINEZ | | ADDRESS REDACTED | | | | | |
| TOMCO ENTERPRISES | | ADDRESS REDACTED | | | | | |
| TOMMY D HOWELL | | ADDRESS REDACTED | | | | | |
| TOMMY MENDEZ | | ADDRESS REDACTED | | | | | |
| TOMMY'S PUMP SALES & SERVICE INC | | 10936 AVENUE 416 | | DINUBA | CA | 93618 | |
| TOM'S TRANSPORT REFRIGERATION | | PO BOX 1759 | | REEDLEY | CA | 93654 | |
| TONY A GUERRIERO | | ADDRESS REDACTED | | | | | |
| TONY BERRA FARMS | | 17915 AVENUE 144 | | PORTERVILLE | CA | 93257 | |
| TONY GARCIA CHILEL | | ADDRESS REDACTED | | | | | |
| TONY GUERRIERO | | ADDRESS REDACTED | | | | | |
| TONY MONTANA | | ADDRESS REDACTED | | | | | |
| TONY PADILLA | | ADDRESS REDACTED | | | | | |
| TONY RAMIREZ | | ADDRESS REDACTED | | | | | |
| TONY RANGEL'S UPHOLSTERY | | 281 W MERCED #5 | | DINUBA | CA | 93618 | |
| TONY'S UPHOLSTERY | | 41307 ROAD 116 | | OROSI | CA | 93647 | |
| TOOLUPCOM | | 4170 W HARMON | | LAS VEGAS | NV | 89103 | |
| TOP QUALITY RECRUITMNET INC | | 2285 DUNWIN DR UNIT 8 | | MISSISSAUGA ON | CA | L5L 4L9 | |
| TOP SHELF PRODUCE SALES | | 4275 AVENUE 416 | | REEDLEY | CA | 93654 | |
| TOP SOIL FARMS, INC | | 5140 AVENUE 384 | | DINUBA | CA | 93618 | |
| TOP VALLEY WHOLESALE, INC | | 1231 JEFFERSON STREET | | DELANO | CA | 93215 | |
| TOPCO ASSOCIATES LLC | | PO BOX #1227 | | ELK GROVE VILLAGE | IL | 60007 | |
| TOPETE, JUSTINO & KATHY | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 383 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TORIBIA JACINTO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TORRES FENCE CO, INC | | PO BOX 10137 | | FRESNO | CA | 93745 | |
| TORRES HARVESTING | | 2615 SIERRA VIEW | | SELMA | CA | 93662 | |
| TORRES TINTING | | 12898 CLYDE AVE | | OROSI | CA | 93647 | |
| TOSCA LTD | | PO BOX 842465 | | BOSTON | MA | 02284-2465 | |
| TOSCA SERVICES, LLC | | 1175 PEACHTREE STREET | SUITE 1900 | ATLANTA | GA | 30361 | |
| TOSHIBA AMERICA INFO SYS INC | | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | |
| TOTAL FILTRATION SERVICES | | 13002 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| TOTAL QUALITY LOGISTICS, INC | | PO BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| TOTAL RENAL LAB | | 6121 N THESTA ST | STE 102 | FRESNO | CA | 93710-5294 | |
| TOUCHSTONE PISTACHIO Cº | | 5260 N PALM AVE | STE 421 | FRESNO | CA | 93704-2217 | |
| TOWARD ZERO CO | | 8200 S QUEBEC ST A3108 | | CENTENNIAL | CO | 80112 | |
| TOYOTA FINANCIAL SERVICES | | PO BOX 60114 | | CITY OF INDUSTRY | CA | 91716-0114 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 888526 | | LOS ANGELES | CA | 90088-8526 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 | | TORRANCE | CA | 90510-3457 | |
| TOYOTA OF SELMA | | 3480 EAST FLORAL AVE PO BOX 830 | | SELMA | CA | 93662 | |
| TRACY ALEJANDRA JOSEFINA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| TRADEMARK SAFEGUARD | | PO BOX 1297 | | NEW YORK | NY | 10159-1297 | |
| TRAFALGAR LAND COMPANY LLC | | PO BOX 38 | | OROSI | CA | 93647 | |
| TRAFFIC SAFETY STORE | | PO BOX 1449 | | WEST CHESTER | PA | 19380 | |
| TRAILINER CORP | | 2169 E BLAINE STREET | | SPRINGFIELD | MO | 65801-5270 | |
| TRAKKXPAY | | 1425 SIMPSON ST, SUITE B | | KINGSBURG | CA | 93631 | |
| TRANPAK INC | | 2860 S EAST AVE | | FRESNO | CA | 93725-1909 | |
| TRANQUILINO GASPAR SANTIAGO JERONIMO | | ADDRESS REDACTED | | | | | |
| TRANQUILINO JERONIMO DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| TRANS PARTS INC | | 344 M STREET | | FRESNO | CA | 93721 | |
| TRANSFIX | | 111 WEST 19TH STREET, 6TH FLOOR | | NEW YORK | NY | 10011 | |
| TRANSGLOBAL LOGISTICS INTERMODAL | | PO BOX 4345 | | LAKEWOOD | CA | 90711 | |
| TRANSPERFECT TRANSLATION INC | | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | |
| TRANSPORTATION SOLUTIONS, INC | | 2959 S WINCHESTER BLVD, SUITE 201 | | CAMPBELL | CA | 95008 | |
| TRANSWORLD SYSTEMS INC | | PO BOX 15095 | | WILMINGTON | DE | 19850-5095 | |
| TRANTER INC | | 14510 WAGG WAY RD | | HOUSTON | TX | 77041 | |
| TRAVELERS INSURANCE | ATTN: CONSUMER AFFAIRS | ONE TOWN SQUARE | | HARTFORD | CT | 06183 | |
| TRAVER MARKET | | PO BOX 267 | | TRAVER | CA | 93673 | |
| TRAVIOLI FAMILY FARMS, LLC | | 14228 AVENUE 364 | | VISALIA | CA | 93292 | |
| TRAVIS CRAWFORD MANUFACTURING | | 13753 E BELMONT AVE | | SANGER | CA | 93657 | |
| TRAVIS J ROCHA | | ADDRESS REDACTED | | | | | |
| TREASURY OF VIRGINIA | | VDACS PO BOX 526 | | RICHMOND | VA | 23218-0526 | |
| TREE & VINE MANAGEMENT | | 655 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| TREE FRUIT FARMS | | PO BOX 799 | | SHAVER LAKE | CA | 93664 | |
| TREE ISLAND INDUSTRIES | | C/O VX9411U PO BOX 35155 | | SEATTLER | WA | 98124-5155 | |
| TREE TIME | | 10694 SOUTH ALTA AVENUE | | DINUBA | CA | 93618 | |
| TREE TOP | | PO BOX 248 | | SELAH | WA | 98942 | |
| TREESOURCE, LLC | | 504 NO KAWEAH AVENUE | | EXETER | CA | 93221 | |
| TREMONTE PROPERTIES LLC | | 7110 NORTH FRESNO STREET SUITE 100 | | FRESNO | CA | 93720 | |
| TRENT STEEL INC | | 2597 NORTH FORDHAM | | FRESNO | CA | 93727 | |
| TRENT TRANSPORT, LLC | | PO BOX 7315 | | THOUSAND OAKS | CA | 91359-1169 | |
| TRENTON MICHAEL EDLUND | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 384 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TREVOR V SUSLOW PHD | | ADDRESS REDACTED | | | | | |
| TREW LLC | | 5855 UNION CENTRE BLVD SUITE 100 | | FAIRFIELD | OH | 45014 | |
| TRI COUNTY FAMILY MEDICAL | | PO BOX 97 | | KINGSBURG | CA | 93631 | |
| TRIANGLE ROCK PRODUCTS | | 8517 PANAMA LANE | | BAKERSFIELD | CA | 93311 | |
| TRI-CAL INC | | 1800 ARROYO CIRCLE | | GILROY | CA | 95020 | |
| TRI-COUNTY CITRUS PACKERS | | 12143 AVENUE 456 | | ORANGE COVE | CA | 93646 | |
| TRI-L BRUSH SHREDDING | | 1359 W TEAPOT DOME AVE | | PORTERVILLE | CA | 93257 | |
| TRIM-LOK INC | | 6855 HERMOSA CIRCLE | | BUENA PARK | CA | 90622-6180 | |
| TRINIDAD ESPINOZA | | ADDRESS REDACTED | | | | | |
| TRINIDAD FLORES FLORES | | ADDRESS REDACTED | | | | | |
| TRINIDAD FLORES HERRERA | | ADDRESS REDACTED | | | | | |
| TRINIDAD GARCIA DE LOS SANTOS | | ADDRESS REDACTED | | | | | |
| TRINIDAD GONZALEZ CISNEROS | | ADDRESS REDACTED | | | | | |
| TRINIDAD GUTIERREZ MORADO | | ADDRESS REDACTED | | | | | |
| TRINIDAD GUZMAN | | ADDRESS REDACTED | | | | | |
| TRINIDAD IRETA RAMIREZ | | ADDRESS REDACTED | | | | | |
| TRINIDAD LAZO SAPIEN | | ADDRESS REDACTED | | | | | |
| TRINIDAD LOPEZ PANTOJA | | ADDRESS REDACTED | | | | | |
| TRINIDAD MACIAS | | ADDRESS REDACTED | | | | | |
| TRINIDAD MARTINEZ FLORES | | ADDRESS REDACTED | | | | | |
| TRINIDAD MENDOZA ABARCA | | ADDRESS REDACTED | | | | | |
| TRINIDAD R IRETA | | ADDRESS REDACTED | | | | | |
| TRINIDAD RAMIREZ IRETA | | ADDRESS REDACTED | | | | | |
| TRINIDAD VALENCIA | | ADDRESS REDACTED | | | | | |
| TRINITY FRUIT SALES | | PO BOX 28905 | | FRESNO | CA | 93729-8905 | |
| TRINITY FRUIT SALES CO | | PO BOX 28905 | | FRESNO | CA | 93729-8905 | |
| TRINKLE AG FLYING | | 2394 AVENUE 376 | | KINGSBURG | CA | 93631 | |
| TRIPLE B RANCH | | 10152 N PEACH | | CLOVIS | CA | 93611 | |
| TRIPLE B RANCH | | 10152 NORTH PEACH | | CLOVIS | CA | 93611 | |
| TRIPLE C FARMING | | 12005 AVENUE 340 | | VISALIA | CA | 93291 | |
| TRIPLE 'R' TRUCKS PARTS | | 1915 CHESTER PIKE | | EDDYSTONE | PA | 19022 | |
| TRIPLE T TRANSPORT | | PO BOX 649 | | COLOMBUS | OH | 43035-0649 | |
| TRISTAR BENEFIT ADMINISTRATORS, INC | C/O TRISTAR INSURANCE GROUP, INC | ATTN: GENERAL COUNSEL | 100 OCEANGATE SUITE 840 | LONG BEACH | CA | 90802 | |
| TRISTAR INSURANCE GROUP, INC | GENERAL COUNSEL OFFICE | 100 OCEANGATE | SUITE 840 | LONG BEACH | CA | 90802 | |
| TRISTHAN ARREOLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| TRISTRATA GROUP | | 12685 MILLER RD NE, STE 1300 | | BAINBRIDGE ISLAND | WA | 98110 | |
| TRITON CHEMICAL SERVICES, INC | | PO BOX 851361 | | MINNEAPOLIS, | MN | 55485-1361 | |
| TRITRATA GROUP | | 12685 MILLER ROAD | | BAINBRIDGE ISLAND | WA | 98110 | |
| TRIUMPH FINANCIAL SERVICES | | PO BOX 2006 | | MANTECA | CA | 95336 | |
| TRIUMPH FINANCIAL SERVICES | | PO BOX 610028 | | DALLAS | TX | 75261-0028 | |
| TRIUS TRUCKING INC | | 3379 N DEWEY AVE | | FRESNO | CA | 93722 | |
| TROPICALE FOODS LLC | | 1237 W STATE STREET | | ONTARIO | CA | 91762 | |
| TROXELL AND MOH | | 2351 W CLEVELAND AVE | | MADERA | CA | 93637 | |
| TROY D TILLMAN | | ADDRESS REDACTED | | | | | |
| TROY HUCKABAY | | ADDRESS REDACTED | | | | | |
| TRU TRAILERS | | 4444 E LINCOLN AVE | | FRESNO | CA | 93725 | |
| TRUJILLO ELECTRIC | | PO BOX 267 | | ORANGE COVE | CA | 93646 | |
| TRUMPIA | | 2544 W WOODLAND DRIVE | | ANAHEIM | CA | 92801 | |
| TRUXELL & VALENTINO LANDS, DEV INC | | 3661 N HIGHLAND AVENUE | | CLOVIS | CA | 93619-9053 | |
| TUCKER SERVICES INC | | PO BOX 1032 | | CARMEL VALLEY | CA | 93924 | |
| TUDOR, DAN, & SONS | | 11081 ZACHARY AVE | | DELANO | CA | 93215 | |
| TUFF SHED INC | | 2431 S SARAH | | FRESNO | CA | 93706 | |
| TU-HI HONG, MD | | ADDRESS REDACTED | | | | | |
| TULARE AG PRODUCTS, INC | | PO BOX 1859 | | TULARE | CA | 93275 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 385 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TULARE CO ASSESSOR'S OFFICE | | 221 S MOONEY BLVD, ROOM 104E | | VISALIA | CA | 93291-4593 | |
| TULARE CO DIST ATTORNEY FAMILY SUPPORT | | PO 45383 | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CO FARM BUREAU | | PO BOX 748 | | VISALIA | CA | 93279-0748 | |
| TULARE CO FIRE DEPT | | 907 W VISALIA RD | | FARMERSVILLE | CA | 93223 | |
| TULARE CO GANG PREVENTION TASK FORCE | | 2800 W BURRELL AVE | | VISALIA | CA | 93291 | |
| TULARE CO MENTAL HLYH SVC | | 5957 S MOONEY | | VISALIA | CA | 93277 | |
| TULARE CO REDEVELOPMENT AGENCY | | 411 EAST KERN AVE | | TULARE | CA | 93274 | |
| TULARE CO RESOURCE MGMT AGENCY | | 5961 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| TULARE CO RMA SOLID WASTE | | 5961 SOUTH MOONEY | | VISALIA | CA | 93277 | |
| TULARE CO SHERIFF'S CIVIL DIV | | 221 S MOONEY BLVD, ROOM 102 | | VISALIA | CA | 93291 | |
| TULARE CO SHERIFF'S DEPUTY ASSN | | 1616 W MINERAL KING, SUITE C | | VISALIA | CA | 93291 | |
| TULARE COUNTY AG COMMISIONER 4437 S LASPINA STREET | | TULARE CA 93274 | | | | | |
| TULARE COUNTY ANIMAL SERVICES | | 14131 AVE 256 | | VISALIA | CA | 93292 | |
| TULARE COUNTY CLERK | | 221 S MOONEY BLVD RM105 | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY ENVIRONMENTAL HEALTH DEPT | | 5957 S MOONEY BLVD | | VISALIA | CA | 93277 | |
| TULARE COUNTY ESCROW COMPANY | | 118 SOUTH LOCUST STREET | | VISALIA | CA | 93292 | |
| TULARE COUNTY FAIR | | 4437 S LASPINA ST, STE B | | TULARE | CA | 93274 | |
| TULARE COUNTY RECORDER | | 221 S MOONEY BLVD | RM 103 | VISALIA | CA | 93291 | |
| TULARE COUNTY SHERIFF'S FOUNDATION | | 833 S AKERS STREET | | VISALIA | CA | 93277 | |
| TULARE COUNTY SUPERIOR COURT | | SUPERIOR COURT OF CALIFORNIA | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104-E | | VISALIA | CA | 93291 | |
| TULARE LOCAL HEALTH CARE | | FILE # 91726 BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| TULIO SOLIZ | | ADDRESS REDACTED | | | | | |
| TUNED IN SERVICE AND REPAIR | | 1508 11TH STE B | | REEDLEY | CA | 93654 | |
| TURNER SECURITY SYSTEMS, INC | | PO BOX 9039 | | FRESNO | CA | 93790 | |
| TWILA HALLAM | | ADDRESS REDACTED | | | | | |
| TWIN PEAKS DISTRIBUTING, INC | | PO BOX 2665 | | SOUTH SAN FRANCISCO | CA | 94083-2665 | |
| TWINLODE RACK MFG, INC | | 5448 THORNWOOD DR #130 | | SAN JOSE | CA | 95123 | |
| TWO VALLEYS, INC | | 1906 LAKE STREET | | BAKERSFIELD | CA | 93305 | |
| TX CHILD SUPPORT | | PO NPX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| TYLER DAVID HAWE | | ADDRESS REDACTED | | | | | |
| TYTAN INTERNATIONAL | | 4950 EAST LANDON ROAD | | ANAHEIM | CA | 92807 | |
| TYTAN INTERNATIONAL LLC | | 16240 WEST 110TH STREET | | LENEXA | KS | 66219 | |
| U & A MINI MARKET | | 13015 E KINGS CANYON RD | | SANGER | CA | 93657 | |
| U S FRESH PRODUCE SALES | | P O BOX 2672 | | VISALIA | CA | 93279 | |
| U S LEGAL SUPPORT INC | | PO BOX 4772 | | HOUSTON | TX | 772100 | |
| UAP WEST | | DEPARTMENT 01419 | | SAN FRANCISCO | CA | 94139 | |
| UBALDA VAZQUEZ DE LOPEZ | | ADDRESS REDACTED | | | | | |
| UBALDO CORTEZ | | ADDRESS REDACTED | | | | | |
| UBALDO FLORES ARROYO | | ADDRESS REDACTED | | | | | |
| UBALDO MUNOZ | | ADDRESS REDACTED | | | | | |
| UBALDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| UBALDO V BECERRIL | | ADDRESS REDACTED | | | | | |
| UBER PENALOZA SANCHEZ | | ADDRESS REDACTED | | | | | |
| UC REGENTS | | 1111 FRANKLIN ST | 12TH FLOOR | OAKLAND | CA | 94607 | |
| UCLA DEPT OF ANESTHESIOLOGY | | 757 WESTWOOD PLAZA | SUITE 3325 | LOS ANGELES | CA | 90095 | |
| UCLA MEDICAL GRP PATIENT PAY | | PO BOX 748156 | | LOS ANGELES | CA | 90074-8156 | |
| UCLA PATHOLOGY | | 10833 LE CONTE AVE | CHS 14-127 | LOS ANGELES | CA | 90095-1732 | |
| UCSF DERMOPATHY | | 1701 DIVISADERO ST | SUITE 280 | SAN FRANCISCO | CA | 94115 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 386 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| UCSF MEDICAL CENTER | | WELLS FARGO DEPT 7-5631 PO BOX 39000 | PO BOX 39000 | SAN FRANCISCO | CA | 94139-5631 | |
| UGENE & LYNDA SONG, TRUSTEES | | PO BOX 349 | | SULTANA | CA | 93666 | |
| UGENE SONG | | ADDRESS REDACTED | | | | | |
| UHP SYSTEMS INC | | PO BOX 80460 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ULICES HERRERA | | ADDRESS REDACTED | | | | | |
| ULICES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ULINE INC | | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| ULISES EMANUEL AGUILERA IBARRA | | ADDRESS REDACTED | | | | | |
| ULISES EMILIANO AVILA | | ADDRESS REDACTED | | | | | |
| ULISES ESPINOSA | | ADDRESS REDACTED | | | | | |
| ULISES GOMEZ GARCIA | | ADDRESS REDACTED | | | | | |
| ULISES PATRICIO NAVARRETE | | ADDRESS REDACTED | | | | | |
| ULISES PEREZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| ULISES PEREZ PEREZ | | ADDRESS REDACTED | | | | | |
| ULISES RAMIREZ | | ADDRESS REDACTED | | | | | |
| ULISES RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ULISES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ULISES VARGAS | | ADDRESS REDACTED | | | | | |
| ULTIMATION INDUSTRIES | | 15935 STURGEON STREET | | ROSEVILLE | MI | 48066 | |
| ULTRA GRO PLANT FOOD | | 1043 S GRANADA AVENUE | | MADERA | CA | 93637-4801 | |
| ULYSSES RODRIGUEZ ALVARDO | | ADDRESS REDACTED | | | | | |
| ULYSSES SANCHEZ | | ADDRESS REDACTED | | | | | |
| ULYSSES SANCHEZ OROZCO | | ADDRESS REDACTED | | | | | |
| UMBERTO ANZALDO REINAGA | | ADDRESS REDACTED | | | | | |
| UNDERWRITERS AT LLOYDS LONDON | | 280 PARK AVENUE | EAST TOWER 25TH FLOOR | NEW YORK | NY | 10017 | |
| UNIFIED GROCERS | | PO BOX 60753 TA | | LOS ANGELES | CA | 90060 | |
| UNIFIED SOLUTION FOR CLEANING | | 3 EVANS TERMINAL ROAD | | HILLSIDE | NJ | 7205 | |
| UNIFRESH MARKETING, LLC | | 11949 JEFFERSON BLVD STE 102 | | CULVER CITY | CA | 90230-6336 | |
| UNIGARD INSURANCE GROUP | | PO BOX 93000 | | BELLEVUE | WA | 98009-3000 | |
| UNILAB | | PO BOX 515002 | | SACRAMENTO | CA | 95851-5002 | |
| UNIPRINT, INC | | 20335 VENTURA BLVD #310 | | WOODLAND HILLS | CA | 91364 | |
| UNISOURCE CORP | | FILE 57006 | | LOS ANGELES | CA | 90074-7006 | |
| UNISOURCE MAINTENANCE SUPPLY | | FILE 55390 | | LOS ANGELES | CA | 90074-5390 | |
| UNITED AG FORCE | | PO BOX 6100 | | FRESNO | CA | 93703 | |
| UNITED AG LLC | | 790 HEATH CT | | LEMOORE | CA | 93245 | |
| UNITED AG SOURCE, INC | | 4223 N WOODSON | | FRESNO | CA | 93705 | |
| UNITED AGRISCIENCE LLC | | 5171 W SPRUCE AVE | | FRESNO | CA | 93722 | |
| UNITED CALIFORNIA CITRUS | | 19716 E TRIMMER SPRINGS ROAD | | SANGER | CA | 93657 | |
| UNITED FREIGHT FACTORS | | PO BOX 7267 | | VISALIA | CA | 93290-7267 | |
| UNITED FRESH PRODUCE ASSOCIATION | | PO BOX 409263 | | ATLANTA | GA | 30384 | |
| UNITED FRUIT & PRODUCE | | 55 PRODUCE ROW | | ST LOUIS | MO | 63102 | |
| UNITED HEALTH CENTERS | | 3875 W BEECHWOOD AVE | | FRESNO | CA | 93722 | |
| UNITED MARKET | | 1665 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| UNITED PARCEL SERVICE | | 1601 W MCKINLEY | | FRESNO | CA | 93728 | |
| UNITED PHARMACY | | 1625 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| UNITED PUMP TESTING | | 1023 E WELDON AVE | | FRESNO | CA | 93704 | |
| UNITED RENTALS | | PO BOX 051122 | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SALAD CO | | 8448 NE 33RD DR SUITE 100 | | PORTLAND | OR | 97211-2105 | |
| UNITED STAFFING ASSOC, LLC | | 505 HIGUERA STREET | | SAN LUIS OBISPO | CA | 93401 | |
| UNITED STATES TRADEMARK CENTER | | 1425 K STREET NW SUITE 350 | | WASHINGTON | DC | 20005 | |
| UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-009 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-009 | |
| UNITED WAY OF GREATER ST LOUIS | | 910 NORTH 11TH STREET | | ST LOUIS | MO | 63101-1018 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 387 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNIVAR SOLUTIONS USA INC | | 62190 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0621 | |
| UNIVERSAL AUTO & TRUCK REPAIR | | 6468 E COPPER AVE | | CLOVIS | CA | 93619-9534 | |
| UNIVERSAL CARD | | PO BOX 6909 | | THE LAKES | NV | 88901-6909 | |
| UNIVERSAL REGISTERED AGENTS, INC | | PO BOX 23788 | | OVERLAND PARK | KS | 66283 | |
| UNUM GROUP | | 1 FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | |
| UNUM INSURANCE CO | | 2211 CONGRESS ST | | PORTLAN | ME | 4122 | |
| UNWIRED BROADBAND INC | | 215 W FALLBROOK AVE | SUITE 203 | FRESNO | CA | 93711 | |
| UNWIRED BROADBAND INC | | 215 W FALLBROOK AVE SUITE 203 | | FRESNO | CA | 93711 | |
| UPBEAT, INC | | PO BOX 60035 | | ST LOUIS | MO | 63160-0035 | |
| UPHS PSO | | PO BOX 6942 | | VISALIA | CA | | |
| URBANO ALMAZAN RIVERA | | ADDRESS REDACTED | | | | | |
| URBANO CRUZ | | ADDRESS REDACTED | | | | | |
| URBANO M QUIROZ | | ADDRESS REDACTED | | | | | |
| URBANO QUIROZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| URBANO ROSARIO D | | ADDRESS REDACTED | | | | | |
| URBANO SANTIAGO | | ADDRESS REDACTED | | | | | |
| URBANO SAUL CARREON RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| URIAS Y AMBRIS | | ADDRESS REDACTED | | | | | |
| URIEL ALBERTO CAMACHO GALLARDO | | ADDRESS REDACTED | | | | | |
| URIEL DELGADO VALADEZ | | ADDRESS REDACTED | | | | | |
| URIEL ESPINO | | ADDRESS REDACTED | | | | | |
| URIEL GALVAN | | ADDRESS REDACTED | | | | | |
| URIEL GARCIA | | ADDRESS REDACTED | | | | | |
| URIEL GAYTAN RAMIREZ | | ADDRESS REDACTED | | | | | |
| URIEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| URIEL JERONIMO ACOSTA | | ADDRESS REDACTED | | | | | |
| URIEL LOPEZ DURAN | | ADDRESS REDACTED | | | | | |
| URIEL M MARTINEZ | | ADDRESS REDACTED | | | | | |
| URIEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| URIEL MUNIZ MADRIGAL | | ADDRESS REDACTED | | | | | |
| URIEL PEREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| URIEL PIEVAS BARAJAS | | ADDRESS REDACTED | | | | | |
| URIEL RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| URIEL ROJAS | | ADDRESS REDACTED | | | | | |
| URIEL ROMERO NOLASCO | | ADDRESS REDACTED | | | | | |
| URIEL SILVA | | ADDRESS REDACTED | | | | | |
| URIEL SUAREZ | | ADDRESS REDACTED | | | | | |
| URIEL TORRES | | ADDRESS REDACTED | | | | | |
| URIEL TORRES SUAREZ | | ADDRESS REDACTED | | | | | |
| URIEL TOVAR | | ADDRESS REDACTED | | | | | |
| URIEL VEGA | | ADDRESS REDACTED | | | | | |
| URIEL VENTURA RUIZ | | ADDRESS REDACTED | | | | | |
| URIEL VILLALOBOS | | ADDRESS REDACTED | | | | | |
| URIEL ZAMORA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| URIEL ZAVALA VALENCIA | | ADDRESS REDACTED | | | | | |
| UROLOGY ASSOCIATES CENTRAL | | 7014 N WHITNEY | | FRESNO | CA | 93720 | |
| URSULO DURAN-ESPARZA | | ADDRESS REDACTED | | | | | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| US BANK NA | | PO BOX 790117 | | ST LOUIS | MO | 63179-0117 | |
| US BEARINGS & DRIVES | | 1507 N THIERMAN ROAD | | SPOKANE | WA | 99212 | |
| US COLD STORAGE | | PO BOX 635 | | DINUBA | CA | 93618 | |
| US DEPARTMENT OF HEALTH HS | | 200 INDEPENDENCE AVENUE SW | | WASHINGTON | DC | 20201 | |
| US DEPARTMENT OF LABOR | | FRANCES PERKINS BUILDING | 200 CONSTITUTION AVE, NW | WASHINGTON | DC | 20210 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 388 of 406

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| US DEPT OF AGRICULTURE | | PO BOX 942871 | | SACRAMENTO | CA | 94271-0001 | |
| US DEPT OF EDUCATION | | PO BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| US DEPT OF STATE | | 2201 C STREET NW | | WASHINGTON | DC | 20520 | |
| US POSTAL SERVICE | | 475 L'ENFANT PLAZA SW | | WASHINGTON | DC | 20260-0004 | |
| US SCRIPT | | 7170 N FINANCIAL DRIVE SUITE 124 | | FRESNO | CA | 93720 | |
| US STANDARD PRODUCTS | | PO BOX 5509 | | ENGLEWOOD | NJ | 7631 | |
| US TRADEMARK PROTECTION AGENCY | | PO BOX 94368 | | SEATTLE | WA | 98124-6668 | |
| USA WEST TRUCKING | | PO BOX 205 | | TULARE | CA | 93275 | |
| USABLUEBOOK | | PO BOX 9004 | | GURNEE | IL | 60031-9004 | |
| USBANCORP | | PO BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| USC CARE MEDICAL | | 1510 SAN PABLO STREET | 6TH FLOOR | LOS ANGELES | CA | 90033 | |
| USDA AMS | | PO BOX 790303 | | ST LOUS | MO | 63179-0303 | |
| USDA-PACA BRANCH | | PO BOX 790327 | | ST LOUIS | MO | 63179-0327 | |
| USIEL IGNACIO TORRES DORANTES | | ADDRESS REDACTED | | | | | |
| UTILITY TRAILER SALES OF CENTRAL CALIF | | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| UVALDO MEDINA | | ADDRESS REDACTED | | | | | |
| UVELIA ARREOLA LOPEZ | | ADDRESS REDACTED | | | | | |
| UZIEL CASTILLO LEYVA | | ADDRESS REDACTED | | | | | |
| V2 ADVANCED TECHNOLOGIES | | 8200 STOCKDALE HWY M10 #111 | | BAKERSFIELD | CA | 93311 | |
| VACCHCS | | 2615 EAST CLINTON AVENUE | | FRESNO | CA | 93703-2223 | |
| VALADAO VICTORY FUND | | 504 VAN NESS AVENUE | | FRESNO | CA | 93721 | |
| VALDEMAR ALVAREZ | | ADDRESS REDACTED | | | | | |
| VALDEMAR ANGEL MANRRIQUEZ | | ADDRESS REDACTED | | | | | |
| VALDEZ CONSTRUCTION | | 319 E HALLOW WAY | | DINUBA | CA | 93618 | |
| VALENTE RAMIREZ JUAREZ | | ADDRESS REDACTED | | | | | |
| VALENTIN BARRIOS MORENO | | ADDRESS REDACTED | | | | | |
| VALENTIN CISNEROS | | ADDRESS REDACTED | | | | | |
| VALENTIN G RAZO | | ADDRESS REDACTED | | | | | |
| VALENTIN GALVAN MOLINA | | ADDRESS REDACTED | | | | | |
| VALENTIN GARCIA | | ADDRESS REDACTED | | | | | |
| VALENTIN GOMEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN HERNANDEZ MONTANEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN HERNANDEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| VALENTIN JOSE PALMA | | ADDRESS REDACTED | | | | | |
| VALENTIN LUA | | ADDRESS REDACTED | | | | | |
| VALENTIN MENDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN MORENO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN PEREZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN PEREZ TRUJILLO | | ADDRESS REDACTED | | | | | |
| VALENTIN REINA MARQUEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN RODRIGUEZ HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VALENTIN SAINZ | | ADDRESS REDACTED | | | | | |
| VALENTIN SOLIS | | ADDRESS REDACTED | | | | | |
| VALENTIN SOTO | | ADDRESS REDACTED | | | | | |
| VALENTIN VEGA ALCANTAR | | ADDRESS REDACTED | | | | | |
| VALENTINA CAFUENTES HUERTA | | ADDRESS REDACTED | | | | | |
| VALENTINA GONZALEZ | | ADDRESS REDACTED | | | | | |
| VALENTINA RAMIREZ | | ADDRESS REDACTED | | | | | |
| VALENTINA SANCHEZ DE CORTES | | ADDRESS REDACTED | | | | | |
| VALENTINE ALCALA GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VALERIA GIL AGUINIGA | | ADDRESS REDACTED | | | | | |
| VALERIA MONROY LOZANO | | ADDRESS REDACTED | | | | | |
| VALERIA SANTAMARIA AGUILAR | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 389 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VALERIANO BARRERA ROSENDO | | ADDRESS REDACTED | | | | | |
| VALERIANO LEOCADIO PACHECO | | ADDRESS REDACTED | | | | | |
| VALERIO CRUZ GARCIA | | ADDRESS REDACTED | | | | | |
| VALERIO DE LA CRUZ BOLANOS | | ADDRESS REDACTED | | | | | |
| VALERIO HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| VALERIO MENDEZ RIOS | | ADDRESS REDACTED | | | | | |
| VALERO MARKETING & SUPPLY CO | | PO BOX 300 | | AMARILLO | TX | 79105-0300 | |
| VALHALLA SALES & MARKETING | | PO BOX 670 | | KINGSBURG | CA | 93631 | |
| VALLEY ACID - AGRICULTURAL ACID | | PO BOX 185 | | STRATFORD | CA | 93266 | |
| VALLEY AIR CONDITIONING | | 825 S TOPEKA AVE | | FRESNO | CA | 93721 | |
| VALLEY ALARM | | PO BOX 12627 | | FRESNO | CA | 93778-2627 | |
| VALLEY AUTOMATION SOLUTIONS, INC | | 22800 CARSON AVE | | EXETER | CA | 93221 | |
| VALLEY AUTOMOTIVE | | 252 N L STREET | | DINUBA | CA | 93618 | |
| VALLEY C STORE | | 1257 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| VALLEY CENTRAL IMAGING | ATTN: DEPT OF RADIOLOGY | 450 GREENFIELD AVE | | HANFORD | CA | 93230-3513 | |
| VALLEY CHILDRENS HOSPITAL | | 9300 VALLEY CHILDRENS PLACE | | MADERA | CA | 93638 | |
| VALLEY CHILDRENS SPECIALTY GROUP | | PO BOX 3658 | | PINEDALE | CA | 93650 | |
| VALLEY CLEANING & RESTORATION, INC | | PO BOX 109 | | PORTERVILLE | CA | 93258 | |
| VALLEY COLLISION CENTER #2 | | 329 W 5TH STREET | | HANFORD | CA | 93230 | |
| VALLEY CONTROLS INC | | PO BOX 1205 | | REEDLEY | CA | 93654 | |
| VALLEY CRIME STOPPERS | | PO BOX 3994 | | PINEDALE | CA | 93650-3994 | |
| VALLEY ELECTRICAL SUPPLIERS, INC | | 300 NORTH CAIN | | VISALIA | CA | 93292 | |
| VALLEY EXPETEC | | 1830 WEST CALDWELL AVE | | VISALIA | CA | 93277 | |
| VALLEY FAMILY HEALTH CARE | | 1053 R ST | | FRESNO | CA | 93721 | |
| VALLEY FARM SERVICE INC | | 6419 AVENUE 424 | | DINUBA | CA | 93618 | |
| VALLEY FORD LINCOLM MERCURY | | 455 11TH AVENUE | | HANFORD | CA | 93230 | |
| VALLEY FRESH PRODUCE | | 255 W FALLBROOK AVENUE | | FRESNO | CA | 93711 | |
| VALLEY FRICTION | | 2662 E CHURCH | | FRESNO | CA | 93706 | |
| VALLEY FRUIT & PRODUCE | | 1601 E OLYMPIC BLVD BLDG 300 | | LOS ANGELES | CA | 90021 | |
| VALLEY GAS & FOOD | | 1440 N DINUBA BLVD | | VISALIA | CA | 93291 | |
| VALLEY IND & FAM MED GRP | | 225 SOUTH CHINOWTH | | VISALIA | CA | 93291 | |
| VALLEY IND & FAMILY MED GROUP | | 225 SOUTH CHINOWITH | | VISALIA | CA | 93291 | |
| VALLEY IRON, INC | | PO BOX 12024 | | FRESNO | CA | 93776-2024 | |
| VALLEY LABOR SERVICES, INC | | PO BOX 775 | | DINUBA | CA | 93618 | |
| VALLEY LUBE EQUIPMENT | | 2381 S SARAH | | FRESNO | CA | 93706 | |
| VALLEY PACKLINE SOLUTIONS INC | | 5259 AVENUE 408 | | REEDLEY | CA | 93654 | |
| VALLEY PEDIATRIC MED GROUP | | 7130 N SHARON AVE #101 | | FRESNO | CA | 93720 | |
| VALLEY PIPE & SUPPLY INC | | PO BOX 551 | | FRESNO | CA | 93709 | |
| VALLEY POWER SYSTEMS NORTH, INC | | 2935 S ORANGE AVE | | FRESNO | CA | 93725 | |
| VALLEY PRESTIGE FARM LABOR, INC | | 1158 11TH ST | | REEDLEY | CA | 93654 | |
| VALLEY PRIDE MARKETING INC | | PO BOX 1267 | | REEDLEY | CA | 93654 | |
| VALLEY REHABILITATION SERVICES INC | | 545 E ALLUVIAL AVE SUITE 116 | | FRESNO | CA | 93720-2826 | |
| VALLEY RUBBER & GASKET CO | | 3733 S BAGLEY AVE UNIT A | | FRESNO | CA | 93725 | |
| VALLEY SHINE LABOR INC | | 754 E LARRY ST, APT D | | FARMERSVILLE | CA | 93223 | |
| VALLEY SOIL & FOREST PRODUCTS | | PO BOX 1026 | | REEDLEY | CA | 93654 | |
| VALLEY SURGICAL SPECIALISTS | | 7202 N MILLBROOK, SUITE 105 | | FRESNO | CA | 93720 | |
| VALLEY TECH AG SERVICES | | 2120 SOUTH K STREET | | TULARE | CA | 93274 | |
| VALLEY TRUCK WRECKING CO, INC | | 10764 S ALTA AVE | | DINUBA | CA | 93618 | |
| VALLEY WELDING & MACHINE | | 2543 S ORANGE AVE | | FRESNO | CA | 93725 | |
| VALLEY WIDE AG LABOR INC | | 1004 F STREET | | REEDLEY | CA | 93654 | |
| VALLEY WIDE AG MANAGEMENT INC | | PO BOX 24 | | VISALIA | CA | 93279 | |
| VALLEY WIDE LABOR SERVICE | | 272 BREHLER AVENUE | | SANGER | CA | 93657 | |
| VALLEYWIDE COMMUNICATIONS, INC | | 3733 S BAGLEY AVE SUITE D | | FRESNO | CA | 93725-2436 | |
| VALLEYWIDE FARM LABOR INC | | 3435 W SHAW AVE, STE 101 | | FRESNO | CA | 93711 | |
| VALLIWIDE MARKETING | | PO BOX 1267 | | REEDLEY | CA | 93654 | |
| VALPRINT | | PO BOX 12332 | | FRESNO | CA | 93777 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 390 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VALUATION RESEARCH CORPORATION | | PO BOX 809061 | | CHICAGO | IL | 60680-9061 | |
| VALUE LINE PUBLISHING, INC | | PO BOX 219 | | NEWMARK | NJ | 07101-9405 | |
| VALUE PRODUCE COLD STORAGE | | PO BOX 21409 | | LOS ANGELES | CA | 90021 | |
| VAN EERDEN TRUCKING | | 10299 S KENT DRIVE SW | | BYRON CENTER, | MI | 49315 | |
| VANCE PUBLISHING CORPORATION | | PO BOX 1400 | | LINCOLNSHIRE | IL | 60069 | |
| VANESA DOMINGUEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VANESA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VANESSA AMBRIZ PONCE | | ADDRESS REDACTED | | | | | |
| VANESSA DE LA ROSA | | ADDRESS REDACTED | | | | | |
| VANESSA E MENDEZ | | ADDRESS REDACTED | | | | | |
| VANESSA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VANESSA MADRIGAL-VASQUEZ | | ADDRESS REDACTED | | | | | |
| VANESSA REYES | | ADDRESS REDACTED | | | | | |
| VANESSA SIFUENTES PRIETO | | ADDRESS REDACTED | | | | | |
| VANESSA YAHUACA | | ADDRESS REDACTED | | | | | |
| VANESSA ZAVALA CHAVES | | ADDRESS REDACTED | | | | | |
| VANESSA ZUNIGA | | ADDRESS REDACTED | | | | | |
| VANGUARD AG | | PO BOX 1859 | | TULARE | CA | 93275 | |
| VANGUARD TRADING SERVICE | | 22605 SE 56TH STREET SUITE 200 | | ISSAQUAH | WA | 98029-9201 | |
| VANTAGE POINT MEDIA LLC | | 2005 CAPITOL AVE | | SACRAMENTO | CA | 95811 | |
| VARIETY DISCOUNT CENTER | | 13699 E MANNING AVE SUITE 104 | | PARLIER | CA | 93648 | |
| VARSANIG ROSE JIGGERIAN | | ADDRESS REDACTED | | | | | |
| VARUJAN KARADJIAN | | ADDRESS REDACTED | | | | | |
| VASQUEZ TIRE | | 13331 S HENDERSON | | CARUTHERS | CA | 93609 | |
| VAST NETWORKS | | 7447 N PALM BLUFFS AVE | SUITE 105 | FRESNO | CA | 93711 | |
| VAUGHN ANANIAN | | ADDRESS REDACTED | | | | | |
| VAUGHN CHIROPRACTIC CLINIC | | 613 N AKERS | | VISALIA | CA | 93291 | |
| VAUTIER COMMUNICATIONS, INC | | 19218 KIRELLA STREET | | VENICE | FL | 34293 | |
| VECTOR TRAZE DESIGN LLC | | 42857 ROAD 104 | | DINUBA | CA | 93618 | |
| VEG-LAND, INC | | PO BOX 1267 | | FULLERTON | CA | 92836 | |
| VEHICLE REGISTRATION COLLECTIONS | | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| VELOCITECH | | 14163 FRENCH PRAIRIE RD | | WOODBURN | OR | 97071-9336 | |
| VENANCIO JIMENEZ | | ADDRESS REDACTED | | | | | |
| VENANCIO LEE MENDOZA | | ADDRESS REDACTED | | | | | |
| VENIDA PACKING, INC | | PO BOX 212 | | EXETER | CA | 93221-0212 | |
| VENIGNO VASQUEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| VENITO GARCIA | | ADDRESS REDACTED | | | | | |
| VENTURA ACOSTA GALVAN | | ADDRESS REDACTED | | | | | |
| VENTURA RODRIGUEZ JIMENEZ | | ADDRESS REDACTED | | | | | |
| VENTURA VALLADARES SANTOS | | ADDRESS REDACTED | | | | | |
| VENUSTIANO MATIAS RUIZ | | ADDRESS REDACTED | | | | | |
| VERDEGAAL BROTHERS INC | | 13555 S 11TH STREET | | HANFORD | CA | 93230 | |
| VERDESIAN LIFE SCIENCES US LLC | | ATTN: TREASURY 29133 NETWORK PLACE | | CHICAGO | IL | 60673-1291 | |
| VERENISE MARTINEZ MORENO | | ADDRESS REDACTED | | | | | |
| VERITIV OPERATING COMPANY | ATTN: GENERAL COUNSEL | 1000 ABERNATHY ROAD NE | BUILDING 400, SUITE 1700 | ATLANTA | GA | 30328 | |
| VERIZON | | PO BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 6050 | | INGLEWOOD | CA | 90312 | |
| VERN ZWEIGLE TRUCKING | | 1440 N PIEDRA ROAD | | SANGER | CA | 93657-9074 | |
| VERNA JACKSON CPA | | 1400 JENSEN AVENUE | | SANGER | CA | 93657 | |
| VERNA JACKSON, CPA | | PO BOX 1936 | | CLOVIS | CA | 93612 | |
| VERNON BOB DICK | | ADDRESS REDACTED | | | | | |
| VERNON G BOIDO | | ADDRESS REDACTED | | | | | |
| VERONICA A LAZARIT | | ADDRESS REDACTED | | | | | |
| VERONICA ACOSTA QUIROZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 391 of 406



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VERONICA AGUIRRE | | ADDRESS REDACTED | | | | | |
| VERONICA ARENAS | | ADDRESS REDACTED | | | | | |
| VERONICA BARAJAS | | ADDRESS REDACTED | | | | | |
| VERONICA BARRERA OJEDA | | ADDRESS REDACTED | | | | | |
| VERONICA BUZO VAZQUEZ | | ADDRESS REDACTED | | | | | |
| VERONICA C ARAUJO RAMIREZ | | ADDRESS REDACTED | | | | | |
| VERONICA DELGADO SEJA | | ADDRESS REDACTED | | | | | |
| VERONICA DIAZ | | ADDRESS REDACTED | | | | | |
| VERONICA ESTRADA | | ADDRESS REDACTED | | | | | |
| VERONICA FLORES G | | ADDRESS REDACTED | | | | | |
| VERONICA GARCIA TAPIA | | ADDRESS REDACTED | | | | | |
| VERONICA GUZMAN | | ADDRESS REDACTED | | | | | |
| VERONICA LAZARI | | ADDRESS REDACTED | | | | | |
| VERONICA MALDONADO ESPINO | | ADDRESS REDACTED | | | | | |
| VERONICA MARTINEZ CASAS | | ADDRESS REDACTED | | | | | |
| VERONICA MEDEL AGUILAR | | ADDRESS REDACTED | | | | | |
| VERONICA MENDOZA | | ADDRESS REDACTED | | | | | |
| VERONICA MORALES FUENTES | | ADDRESS REDACTED | | | | | |
| VERONICA MORAN | | ADDRESS REDACTED | | | | | |
| VERONICA NARVAEZ MORALES | | ADDRESS REDACTED | | | | | |
| VERONICA NUNEZ | | ADDRESS REDACTED | | | | | |
| VERONICA OLIVERA | | ADDRESS REDACTED | | | | | |
| VERONICA PEREZ | | ADDRESS REDACTED | | | | | |
| VERONICA RAMIREZ | | ADDRESS REDACTED | | | | | |
| VERONICA RAMIREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| VERONICA RANGEL | | ADDRESS REDACTED | | | | | |
| VERONICA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VERONICA T TORRES | | ADDRESS REDACTED | | | | | |
| VERONICA VARGAS VILLASENOR | | ADDRESS REDACTED | | | | | |
| VERONICA VELASCO PACHUCA | | ADDRESS REDACTED | | | | | |
| VERONICA VIVEROS | | ADDRESS REDACTED | | | | | |
| VERONICA YAMILETH CRUZ | | ADDRESS REDACTED | | | | | |
| VERONIKA INES DOMINGUEZ | | ADDRESS REDACTED | | | | | |
| VEVERLI REBOLLEDO MIRANDA | | ADDRESS REDACTED | | | | | |
| VIANEY ALCALA | | ADDRESS REDACTED | | | | | |
| VIANEY RIOS FREER | | ADDRESS REDACTED | | | | | |
| VICENCIO ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| VICENCIO FLORES CARRASCO | | ADDRESS REDACTED | | | | | |
| VICENTA MORALES G | | ADDRESS REDACTED | | | | | |
| VICENTE A CAMACHO | | ADDRESS REDACTED | | | | | |
| VICENTE AGUILAR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE ALVARES BARRERA | | ADDRESS REDACTED | | | | | |
| VICENTE ANDRES DELGADO JR | | ADDRESS REDACTED | | | | | |
| VICENTE ARAUJO | | ADDRESS REDACTED | | | | | |
| VICENTE ARCE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE BAHERA CARRENO | | ADDRESS REDACTED | | | | | |
| VICENTE CALOCA MEJIA | | ADDRESS REDACTED | | | | | |
| VICENTE CAMACHO | | ADDRESS REDACTED | | | | | |
| VICENTE CANTOR REYNOSA | | ADDRESS REDACTED | | | | | |
| VICENTE CARRETO REYES | | ADDRESS REDACTED | | | | | |
| VICENTE CARRETO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICENTE CASTILLO MORALES | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO AGUILAR | | ADDRESS REDACTED | | | | | |
| VICENTE CASTRO G | | ADDRESS REDACTED | | | | | |
| VICENTE COLIN CASTREJON | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 392 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICENTE E LOPEZ FELIPE | | ADDRESS REDACTED | | | | | |
| VICENTE EUCEDA | | ADDRESS REDACTED | | | | | |
| VICENTE FLORES LANDA | | ADDRESS REDACTED | | | | | |
| VICENTE GAMINO BECERRA | | ADDRESS REDACTED | | | | | |
| VICENTE GARCIA GOMEZ | | ADDRESS REDACTED | | | | | |
| VICENTE GONZALEZ TEMOXTLE | | ADDRESS REDACTED | | | | | |
| VICENTE GUITERREZ LOPEZ | | ADDRESS REDACTED | | | | | |
| VICENTE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VICENTE GUZMAN | | ADDRESS REDACTED | | | | | |
| VICENTE HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICENTE HERRERA MONTERO | | ADDRESS REDACTED | | | | | |
| VICENTE IBARRA | | ADDRESS REDACTED | | | | | |
| VICENTE JIMENEZ ACOSTA | | ADDRESS REDACTED | | | | | |
| VICENTE JULIAN AGUILAR | | ADDRESS REDACTED | | | | | |
| VICENTE L FRIAS | | ADDRESS REDACTED | | | | | |
| VICENTE LEDEZMA | | ADDRESS REDACTED | | | | | |
| VICENTE LOPEZ ORDAZ | | ADDRESS REDACTED | | | | | |
| VICENTE LOPEZ-ARROYO | | ADDRESS REDACTED | | | | | |
| VICENTE LUNA | | ADDRESS REDACTED | | | | | |
| VICENTE MARTINEZ ALVARADO | | ADDRESS REDACTED | | | | | |
| VICENTE MARTINEZ-BAUTISTA | | ADDRESS REDACTED | | | | | |
| VICENTE MENDOZA RIVERA | | ADDRESS REDACTED | | | | | |
| VICENTE MOSES BRANDON | | ADDRESS REDACTED | | | | | |
| VICENTE NUNEZ | | ADDRESS REDACTED | | | | | |
| VICENTE PARRA FARFAN | | ADDRESS REDACTED | | | | | |
| VICENTE RANGEL GONZALEZ | | ADDRESS REDACTED | | | | | |
| VICENTE ROCHA ALFARO | | ADDRESS REDACTED | | | | | |
| VICENTE ROSALES | | ADDRESS REDACTED | | | | | |
| VICENTE SANCHEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| VICENTE VALBUENA MERINO | | ADDRESS REDACTED | | | | | |
| VICENTE VEGA MAREZ | | ADDRESS REDACTED | | | | | |
| VICENTE ZAVALA | | ADDRESS REDACTED | | | | | |
| VICENTE ZEFERINO BELLO | | ADDRESS REDACTED | | | | | |
| VICKI LUTHER | | ADDRESS REDACTED | | | | | |
| VICKY RIVERA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR A GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR A MORQUECHO | | ADDRESS REDACTED | | | | | |
| VICTOR A OCHOA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR A TAPIA | | ADDRESS REDACTED | | | | | |
| VICTOR ALEMAN VERGARA | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GALLARDO | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GUIDO BRAVO | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO SALDANA | | ADDRESS REDACTED | | | | | |
| VICTOR ALFONSO VELA MADRIGAL | | ADDRESS REDACTED | | | | | |
| VICTOR ALFREDO CASIMIRO | | ADDRESS REDACTED | | | | | |
| VICTOR ANDRES ANTONIO | | ADDRESS REDACTED | | | | | |
| VICTOR ANGEL CISNEROS | | ADDRESS REDACTED | | | | | |
| VICTOR ANTHONY GALLEGOS | | ADDRESS REDACTED | | | | | |
| VICTOR ARTURO RENTERIA CISNEROS | | ADDRESS REDACTED | | | | | |
| VICTOR ARZOLA | | ADDRESS REDACTED | | | | | |
| VICTOR BASILIO OCAMPO | | ADDRESS REDACTED | | | | | |
| VICTOR BECERRA | | ADDRESS REDACTED | | | | | |
| VICTOR BUSTOS BUSTOS | | ADDRESS REDACTED | | | | | |
| VICTOR CABALLERO | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 393 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTOR CALIHUA PANZO | | ADDRESS REDACTED | | | | | |
| VICTOR CARDENAS | | ADDRESS REDACTED | | | | | |
| VICTOR CHAGOYA | | ADDRESS REDACTED | | | | | |
| VICTOR CHAVEZ JR | | ADDRESS REDACTED | | | | | |
| VICTOR CISNEROS=PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR CORDOVA LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR COYOTE RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR CRUZ | | ADDRESS REDACTED | | | | | |
| VICTOR DANIEL MARTINEZ M | | ADDRESS REDACTED | | | | | |
| VICTOR DANIEL REYES SOTO | | ADDRESS REDACTED | | | | | |
| VICTOR DE LA CRUZ NAVA | | ADDRESS REDACTED | | | | | |
| VICTOR DIAZ LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR EDUARDO LOMELI SAAVEDRA | | ADDRESS REDACTED | | | | | |
| VICTOR EDUARDO SANCHEZ PERALTA | | ADDRESS REDACTED | | | | | |
| VICTOR ERIC PINELO | | ADDRESS REDACTED | | | | | |
| VICTOR ERIC PINELO PINELO | | ADDRESS REDACTED | | | | | |
| VICTOR FERREYRA RUIZ | | ADDRESS REDACTED | | | | | |
| VICTOR FIGUEROA | | ADDRESS REDACTED | | | | | |
| VICTOR GALLARDO | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA FLORES | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA JUAREZ | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR GARCIA PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR GOMEZ | | ADDRESS REDACTED | | | | | |
| VICTOR GONZALEZ | | ADDRESS REDACTED | | | | | |
| VICTOR GOZALEZ ROQUE | | ADDRESS REDACTED | | | | | |
| VICTOR GUZMAN LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HERNANDEZ MORENO | | ADDRESS REDACTED | | | | | |
| VICTOR HORELLANA | | ADDRESS REDACTED | | | | | |
| VICTOR HUGO HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR HUGO SANCHEZ-DIAZ | | ADDRESS REDACTED | | | | | |
| VICTOR I HERNANDEZ ROSAS | | ADDRESS REDACTED | | | | | |
| VICTOR ISIDRO GOMEZ MORALES | | ADDRESS REDACTED | | | | | |
| VICTOR J MACEDO RIVERA | | ADDRESS REDACTED | | | | | |
| VICTOR JAVIER RAMIREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICTOR JESUS LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR JIMENEZ | | ADDRESS REDACTED | | | | | |
| VICTOR L RODRIGUEZ VILLEGAS | | ADDRESS REDACTED | | | | | |
| VICTOR LASARO | | ADDRESS REDACTED | | | | | |
| VICTOR LAZARO | | ADDRESS REDACTED | | | | | |
| VICTOR LEMUS ESPINOZA | | ADDRESS REDACTED | | | | | |
| VICTOR LEON | | ADDRESS REDACTED | | | | | |
| VICTOR LIZARDE MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ JOSE | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ MONZON | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ OJEDA | | ADDRESS REDACTED | | | | | |
| VICTOR LOPEZ VASQUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR LUGO | | ADDRESS REDACTED | | | | | |
| VICTOR LUNA SANTIAGO | | ADDRESS REDACTED | | | | | |
| VICTOR M CHAVEZ | | ADDRESS REDACTED | | | | | |
| VICTOR M PEREZ R | | ADDRESS REDACTED | | | | | |
| VICTOR M RAYO CANO | | ADDRESS REDACTED | | | | | |
| VICTOR M RIVAS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 394 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTOR M VARGAS | | ADDRESS REDACTED | | | | | |
| VICTOR M VILLAREAL | | ADDRESS REDACTED | | | | | |
| VICTOR MACEDO RIVERA | | ADDRESS REDACTED | | | | | |
| VICTOR MADRIGAL AGUILAR | | ADDRESS REDACTED | | | | | |
| VICTOR MANUE CHAVEZ LARA | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL ALVARADO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL ARIAS | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL CERPA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL DIAZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL ENRIQUEZ VENEGA | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL FERREIRA | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL GALLO CISNEROS | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL GARCIA | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL HERALDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LAZARO MARCIAL | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LEDESMA TORTOLEDO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LOPEZ ESCOBAR | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL LUA MALDONADO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL MARTINEZ GOMEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL TRUJILLO | | ADDRESS REDACTED | | | | | |
| VICTOR MANUEL VAZQUEZ AYALA | | ADDRESS REDACTED | | | | | |
| VICTOR MARTINEZ | | ADDRESS REDACTED | | | | | |
| VICTOR MARTINEZ ROCHA | | ADDRESS REDACTED | | | | | |
| VICTOR MENDEZ LEMUS | | ADDRESS REDACTED | | | | | |
| VICTOR MILAN | | ADDRESS REDACTED | | | | | |
| VICTOR MILLAN ALVAREZ | | ADDRESS REDACTED | | | | | |
| VICTOR MORAN | | ADDRESS REDACTED | | | | | |
| VICTOR N GALLEGOS | | ADDRESS REDACTED | | | | | |
| VICTOR OCHOA | | ADDRESS REDACTED | | | | | |
| VICTOR OCTAVIANUS | | ADDRESS REDACTED | | | | | |
| VICTOR ORTEGA G | | ADDRESS REDACTED | | | | | |
| VICTOR OSORIO PEREZ | | ADDRESS REDACTED | | | | | |
| VICTOR PANZO ECAHUA | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ NIETO | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ SANCHEZ | | ADDRESS REDACTED | | | | | |
| VICTOR PEREZ TORRES | | ADDRESS REDACTED | | | | | |
| VICTOR PINEDA AMAYA | | ADDRESS REDACTED | | | | | |
| VICTOR PINEDA BLAZQUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR R LOPEZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMIREZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMIREZ DIAZ | | ADDRESS REDACTED | | | | | |
| VICTOR RAMON VILLANUEVA | | ADDRESS REDACTED | | | | | |
| VICTOR RAMOS JR | | ADDRESS REDACTED | | | | | |
| VICTOR RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR ROSAS | | ADDRESS REDACTED | | | | | |
| VICTOR SANTOS GONSALEZ | | ADDRESS REDACTED | | | | | |
| VICTOR SOTO AMARO | | ADDRESS REDACTED | | | | | |
| VICTOR T HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR TORRES | | ADDRESS REDACTED | | | | | |
| VICTOR V HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTOR V ORTIZ | | ADDRESS REDACTED | | | | | |
| VICTOR VARGAS | | ADDRESS REDACTED | | | | | |
| VICTOR VAZQUEZ | | ADDRESS REDACTED | | | | | |
| VICTOR VIGIL | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 395 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| VICTOR ZARCO OSORNIO | | ADDRESS REDACTED | | | | | |
| VICTOR ZURITA P | | ADDRESS REDACTED | | | | | |
| VICTORIA CARREON | | ADDRESS REDACTED | | | | | |
| VICTORIA ELIZONDO GUTIERREZ | | ADDRESS REDACTED | | | | | |
| VICTORIA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTORIA LUNA URIBE | | ADDRESS REDACTED | | | | | |
| VICTORIA RAMOS | | ADDRESS REDACTED | | | | | |
| VICTORIA VARGAS | | ADDRESS REDACTED | | | | | |
| VICTORIA VELASCO NESTOR | | ADDRESS REDACTED | | | | | |
| VICTORIANA BASILIO MENDOZA | | ADDRESS REDACTED | | | | | |
| VICTORIANO GUTIERREZ GAYTAN | | ADDRESS REDACTED | | | | | |
| VICTORIANO MANZO | | ADDRESS REDACTED | | | | | |
| VICTORIANO VERGARA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| VICTORINO CORTEZ | | ADDRESS REDACTED | | | | | |
| VICTORINO TEMOXTLE TEMOXTLE | | ADDRESS REDACTED | | | | | |
| VICTORINO VENEGAS VELASQUEZ | | ADDRESS REDACTED | | | | | |
| VICTORIO ACOSTA | | ADDRESS REDACTED | | | | | |
| VICTORIO HELADIO | | ADDRESS REDACTED | | | | | |
| VICTORIO MAYO JIJON | | ADDRESS REDACTED | | | | | |
| VICTORIO VILLALOVOS N | | ADDRESS REDACTED | | | | | |
| VIDAK FOR SENATE 2013 | | PO BOX 8134 | | VISALIA | CA | 93290 | |
| VIDAL A LOPEZ | | ADDRESS REDACTED | | | | | |
| VIDAL AGUILAR HERRERJON | | ADDRESS REDACTED | | | | | |
| VIDAL GODOY LLANEZ | | ADDRESS REDACTED | | | | | |
| VIDAL MARTINEZ MORALES | | ADDRESS REDACTED | | | | | |
| VIDAL OROZCO | | ADDRESS REDACTED | | | | | |
| VIDAL PEREZ V | | ADDRESS REDACTED | | | | | |
| VIDAL PEREZ VILLAR | | ADDRESS REDACTED | | | | | |
| VIDAL V RAMIREZ | | ADDRESS REDACTED | | | | | |
| VIDAL VILLA SALTO | | ADDRESS REDACTED | | | | | |
| VIDIMPORT SA DE CV | | BLVDMANUEL AVILA CAMACHO 111,COLFRACCINDALCE BLANCO | | NAUCALPAN | | 53370 | |
| VIKING READY MIX | | 3664 W ASHLAN AVE | | FRESNO | CA | 93722 | |
| VIKING TRAILER CORPORATION | | 15243 ROAD 192 | | PORTERVILLE | CA | 93257 | |
| VILLAGE TIRE SALES & SERVICE | | 2031 SIMPSON STREET | | KINGSBURG | CA | 93631 | |
| VILLALPANDO AG, INC | | PO BOX 388 | | WOODLAKE | CA | 93286 | |
| VILLANUEVA LAWN SERVICES | | 3467 S STANDARD AVE | | KERMAN | CA | 93630 | |
| VILMA A QUINTANILLA VILLALTA | | ADDRESS REDACTED | | | | | |
| VINCENT JORDAN RAMOS | | ADDRESS REDACTED | | | | | |
| VINCENT MARQUIS YORK | | ADDRESS REDACTED | | | | | |
| VINCENT TELLO | | ADDRESS REDACTED | | | | | |
| VINTAGE PRESS, INC | | PO BOX 1534 | | VISALIA | CA | 93279-1534 | |
| VINTAGE PRODUCE | | PO BOX 858 | | KINGSBURG | CA | 93631 | |
| VIOLATION PROCESSING DEPT | | PO BOX 26925 | | SAN FRANCISCO | CA | 94126 | |
| VIOLETA ESPINOZA PRADO | | ADDRESS REDACTED | | | | | |
| VIOLETA JIMENEZ SANTIAGO | | ADDRESS REDACTED | | | | | |
| VIOLETA PICENO MEDINA | | ADDRESS REDACTED | | | | | |
| VIP MARKETING INC | | 640 SANTE FE AVE | | LOS ANGELES | CA | 90021 | |
| VIREY JIMENEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| VIRG MILLER AUTO PARTS | | 230 E TULARE STREET | | DINUBA | CA | 93618 | |
| VIRGILIO GARCIA VENEGAS | | ADDRESS REDACTED | | | | | |
| VIRGILIO HERNANDEZ MORALES | | ADDRESS REDACTED | | | | | |
| VIRGILIO LOPEZ CASANOVA | | ADDRESS REDACTED | | | | | |
| VIRGILIO SANCHEZ | | ADDRESS REDACTED | | | | | |
| VIRGINA REYES RUIZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA ACEVEDO CEBALLOS | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 396 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIRGINIA AGUILAR REYNA | | ADDRESS REDACTED | | | | | |
| VIRGINIA DIAZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA FONSECA | | ADDRESS REDACTED | | | | | |
| VIRGINIA MARTINEZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA NIETO CARILLO | | ADDRESS REDACTED | | | | | |
| VIRGINIA PACHECO ALONSO | | ADDRESS REDACTED | | | | | |
| VIRGINIA RAMIREZ GOMEZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA REZA JIMENEZ | | ADDRESS REDACTED | | | | | |
| VIRGINIA VENTURA MALDONADO | | ADDRESS REDACTED | | | | | |
| VIRIDIANA GALEANA | | ADDRESS REDACTED | | | | | |
| VIRIDIANA GARCIA AGUILAR | | ADDRESS REDACTED | | | | | |
| VIRIDIANA GAYTAN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| VIRIDIANA ZEFERINO URBANO | | ADDRESS REDACTED | | | | | |
| VISALIA ANESTH MEDICAL ASSOC | | PO BOX 80397 | | SAN DIEGO | CA | 92138 | |
| VISALIA ATV & MOTORCYCLE | | 1359 E VIA AZZURRA WAY | | FRESNO | CA | 93730-7059 | |
| VISALIA CENTER FOR AMBULATORY | | 111 E NOBLE AVE | | VISALIA | CA | 93277 | |
| VISALIA EAC | | 4025 W NOBLE AVE, SUITE B | | VISALIA | CA | 93277 | |
| VISALIA EYE CENTER | | 101 E NOBLE AVE | | VISALIA | CA | 93277 | |
| VISALIA FAMILY PRACTICE MED GRP | | 311 W NOBLE AVE #202 | | VISALIA | CA | 93277 | |
| VISALIA MEDICAL CLINIC | | 5400 W HILLSDALE DR | | VISALIA | CA | 93291-5140 | |
| VISALIA OB/GYN MEDICAL ASSOC | | 100 WILLOW PLAZA | | VISALIA | CA | 93291 | |
| VISALIA OVERHEAD DOOR | | 900 N MAE CARDEN ST | | VISALIA | CA | 93291 | |
| VISALIA PATHOLOGY MEDICAL GROUP | | 126 S FLORAL | | VISALIA | CA | 93291 | |
| VISALIA PRODUCE SALES, INC | | PO BOX 190 | | KINGSBURG | CA | 93631 | |
| VISALIA RADIATOR SERVICE | | 1119 EAST MAIN | | VISALIA | CA | 93292 | |
| VISALIA TIMES DELTA | | PO BOX 31 | | VISALIA | CA | 93279 | |
| VISALIA TIRE & WHEEL | | PO BOX 509 | | VISALIA | CA | 93279 | |
| VISALIA TOYOTA | | PO BOX 1431 | | VISALIA | CA | 93279-1431 | |
| VISALIA WALK-IN MEDICAL CLINIC | | 2431 W CALDWELL | | VISALIA | CA | 93277 | |
| VISALIA YOUTH BASEBALL | | 2248 N MENDONCA CT | | VISALIA | CA | 93291 | |
| VISION SERVICE PLAN (CA) | | PO BOX 45210 | | SAN FRANCISCO | CA | 94145-5210 | |
| VISTA PACIFIC FARM MANAGEMENT | | PO BOX 26720 | | FRESNO | CA | 93729 | |
| VISUAL INK | | PO BOX 6266 | | VISALIA | CA | 93290 | |
| VITA MAGALLANES SEPULVEDA | | ADDRESS REDACTED | | | | | |
| VITALE TREES | | PO BOX 70097 | | BAKERSFIELD | CA | 93387-0097 | |
| VITALINA GIRON | | ADDRESS REDACTED | | | | | |
| VITALINA SALGADO CISNEROS | | ADDRESS REDACTED | | | | | |
| VITO RENDON LOPEZ | | ADDRESS REDACTED | | | | | |
| VIVA TIERRA ORGANIC, INC | | 922 3RD STREET | | SEDRO-WOOLLEY | WA | 98284 | |
| VIVIAN D MUNOZ ZUNIGA | | ADDRESS REDACTED | | | | | |
| VIVIANA ARIAS RETES | | ADDRESS REDACTED | | | | | |
| VIVIANA COVARRUBIAS | | ADDRESS REDACTED | | | | | |
| VIVIANA VALDIVIA YANEZ | | ADDRESS REDACTED | | | | | |
| VIVIANA ZAMUDIO-PITA | | ADDRESS REDACTED | | | | | |
| VOGEL SALES ENGINEERING, INC | | 9521 FOLSOM BLVD, UNIT K-L | | SACRAMENTO | CA | 95827 | |
| VOLLMER EXCAVATION, INC | | PO BOX 1239 | | STRATHMORE | CA | 93267 | |
| VOLM COMPANIES, INC | | PO BOX 400 | | ANTIGO | WI | 54409-0400 | |
| VOLVO CONSTRUCTION EQUIPMENT & SERVICES | | 4501 EAST VOLVO AVE | | FRESNO | CA | 93725 | |
| VORTEX INDUSTRIES INC | | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1095 | |
| VOYAGER FLEET SYSTEMS INC | | PO BOX 790049 | | HOUSTON | TX | 77279 | |
| VULCAN MATERIALS CO | | FILE 55572 | | LOS ANGELES | CA | 90074-5572 | |
| VWR INTERNATION LLC | | PO BOX 640169 | | PITTSBURGH | PA | 15264-0169 | |
| VXT LOGISTICS INC | ATTN: JOSE ERNESTO VILLANUEVA COYASO | 5424 SANTA SOFIA | | SAN DIEGO | CA | 92154 | |
| VXT LOGISTICS INC | | PO BOX 530208 | | SAN DIEGO | CA | 92153 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 397 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| W NEWELL AND CO | | PO BOX 9028 | | CHAMPAIGN | IL | 61826-9028 | |
| W&E ELECTRIC INC | | 12686 AVENUE 416 | | OROSI | CA | 93647 | |
| WALDNER FARMS | | 8936 AVENUE 396 | | DINUBA | CA | 93618 | |
| WALDON & LYDIA JOHNSON | | ADDRESS REDACTED | | | | | |
| WALER ELEONIDEAS LEYVA BARRIOS | | ADDRESS REDACTED | | | | | |
| WALKER'S WELDING | | 393 TAMARACK CT | | HANFORD | CA | 93230 | |
| WALLY'S TIRE AND WHEEL | | 1020 N MADERA AVE | | KERMAN | CA | 93630 | |
| WALMART | | 702 SW 8TH ST | | BENTONVILLE | AK | 72716 | |
| WALMART INC | | PO BOX 500787 | | ST LOUIS | MO | 63150-0787 | |
| WAL-MART STORES, INC | | PO BOX 18045B | | ST LOUIS | MO | 63150 | |
| WALT WOESNER | | ADDRESS REDACTED | | | | | |
| WALTER & PRINCE LLP | | 208 E STREET | | SANTA ROSA | CA | 95404 | |
| WALTER & WILHELM LAW GROUP | | 205 EAST RIVER PARK CIRCLE, SUITE 410 | | FRESNO | CA | 93720 | |
| WALTER C RAMIREZ | | ADDRESS REDACTED | | | | | |
| WALTER D KRAUSE | | ADDRESS REDACTED | | | | | |
| WALTER ELEONIDAS LEIVA BARRIOS | | ADDRESS REDACTED | | | | | |
| WALTER ENGINEERING | | 1525 E NOBLE AVE NO 227 | | VISALIA | CA | 93292 | |
| WALTER RENE LINARES-AREVALO | | ADDRESS REDACTED | | | | | |
| WALTER SAMUEL HERNANDEZ | | ADDRESS REDACTED | | | | | |
| WALTER SCOTT PEACOCK III | | ADDRESS REDACTED | | | | | |
| WANGER JONES HELSLEY PC | | PO BOX 28340 | | FRESNO | CA | 93729-8340 | |
| WAP SPRAY CO INC | | 34617 ROAD 204 | | WOODLAKE | CA | 93286 | |
| WAREHOUSE SYSTEMS INC | | 655 ACADEMY DRIVE | | NORTHBROOK | IL | 60062 | |
| WASHBURN & SONS, INC | | 807 CENTER STREET | | RIVERSIDE | CA | 92507 | |
| WASHINGTON EXPORT | | 3611 RIVER ROAD, SUITE 110 | | YAKIMA | WA | 98902 | |
| WASHINGTON INTERMEDIATE SCHOOL | | 1150 NORTH HAYES AVENUE | | DINUBA | CA | 93618 | |
| WASHINGTON STATE SUPPORT REGISTRY | | PO BOX 45868 | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE UNIVERSITY | | 24106 N BUNN ROAD | | PROSSER | WA | 99350-9382 | |
| WASHINGTON STATE UNIVERSITY | | PO BOX 646376 | | PULLMAN | WA | 99164-6376 | |
| WASTE MANAGEMENT/USA WASTE | | PO BOX 541065 | | LOS ANGELES | CA | 90054-1065 | |
| WATER TECHNOLOGY OF FRESNO | | PO BOX 2867 | | FRESNO | CA | 93745 | |
| WATROUS, DANIEL | | ADDRESS REDACTED | | | | | |
| WATSON IRRIGATION | | PO BOX 160 | | CARUTHERS | CA | 93609 | |
| WAUSAU INSURANCE COMPANIES | | PO BOX 7247-0135 | | PHILADELPHIA | PA | 19170-0135 | |
| WAWONA / MAVERICK CO-INVESTMENT FUND I, LP | | ADDRESS REDACTED | | | | | |
| WAWONA / MAVERICK CO-INVESTMENT FUND II BLOCKER, INC | | ADDRESS REDACTED | | | | | |
| WAWONA CO-INVESTMENT FUND I, LP | | ADDRESS REDACTED | | | | | |
| WAWONA COOPERATIVE INC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA DELAWARE HOLDINGS, LLC | | ADDRESS REDACTED | | | | | |
| WAWONA DELEWARE HOLDINS LLC | | ONE FRANKLIN PARKWAY BUILDING 910, SUITE 120 | | SAN MATEO | CA | 94403 | |
| WAWONA FARM CO LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA FARM CO. LLC | | 7700 N PALM AVE | STE 206 | FRESNO | CA | 93711 | |
| WAWONA FROZEN FOODS | | 100 W ALLUVIAL | | CLOVIS | CA | 93611 | |
| WAWONA FROZEN FOODS | | PO BOX 8378 | | PASADENA | CA | 91109-8378 | |
| WAWONA MANAGEMENT, LLC | | ADDRESS REDACTED | | | | | |
| WAWONA MOONLIGHT GLOBAL | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA ORCHARDS | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA ORCHARDS LLC | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA PACKING C/O SEDGWICK | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAWONA PACKING CO INC | | 8100 N MINNEWAWA | | CLOVIS | CA | 93611 | |
| WAWONA PACKING CO LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 398 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WAWONA PACKING EXPORT SERVICES INC | | 10655 PARK RUN DR, SUITE 130 | | LAS VEGAS | NV | 89144 | |
| WAWONA/MAVERICK CO-INVESTMENT FUND | | FRESNO | | | | | |
| WAWONA/MITTRY PARTNERSHIP | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WAYNE KLIEWER PAINTING | | 1406 W PELICAN CIRCLE | | REEDLEY | CA | 93654 | |
| WAYNE T FELLOWS, INC | | PO BOX 642 | | DAVENPORT | FL | 33836-0642 | |
| WC HOLVIK MD | | ADDRESS REDACTED | | | | | |
| WDB FARMS | | 624 E CYPRESS | | REEDLEY | CA | 93654 | |
| WEBER PACKAGING SOLUTIONS | | 711 W ALGONQUIN ROAD | | ARLINGTON HEIGHTS | IL | 6005-4457 | |
| WEBSTAURANT STORE | | 705 MOOREHOUSE RD | | NEW CASTLE | DE | 19720-1370 | |
| WEBSTAURANT STORE | | 705 MOOREHOUSE RDNEW | | CASTLE | DE | 19720-1370 | |
| WECO SUPPLY COMPANY INC | | 3735 E VENTURA | | FRESNO | CA | 93702 | |
| WEGMANS FOOD MARKETS INC | | PO BOX 23150 | | ROCHESTER | NY | 14692 | |
| WEILMAN BROS & ELLIOTT | | 40232 RD128 | | CUTLER | CA | 93615 | |
| WELL REHABILITATION SERVICES INC | | PO BOX 80365 | | BAKERSFIELD | CA | 93380 | |
| WELL SPY WATER WELL SURVEY | | 1129 F STREET | | REEDLEY | CA | 93654 | |
| WELLS FARGO BANK, NA | | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO BANK, NA | C/O AGRIBUSINESS, FOOD & HOSPITALITY | ATTN: SUE JEFFERS, RELATIONSHIP ASSOCIATE, ASSISTANT VICE PRESIDENT | 1225 9TH AVE SE | WATERTOWN | SD | 57201 | |
| WELLS FARGO EQUIPMENT FINANCE | | NW-8178 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8178 | |
| WELLS FARGO EQUIPMENT FINANCE INC | C/O BALLARD SPAHR LLP | ATTN: MATTHEW G SUMMERS, ESQ AND MARGARET A VESPER, ESQ | 919 N MARKET ST 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WELLS FARGO EQUIPMENT FINANCE, INC | ATTN: DENNIS SCHMIDT | 600 S 4TH ST | | MINNEAPOLIS | MN | 55415-1526 | |
| WELLS, DARRICK | | ADDRESS REDACTED | | | | | |
| WENCESLAO VALDEZ ROQUE | | ADDRESS REDACTED | | | | | |
| WENDY ANALY MORENO | | ADDRESS REDACTED | | | | | |
| WENDY LYSETH AGUILERA | | ADDRESS REDACTED | | | | | |
| WENSESLAO ROBLEDO-AGABO | | ADDRESS REDACTED | | | | | |
| WES CAL PRODUCE | | JUICE SALES | | LINDSAY | CA | | |
| WES KELLY | | ADDRESS REDACTED | | | | | |
| WES PAK SALES, INC | | PO BOX 699 | | DINUBA | CA | 93618 | |
| WESCO DISTRIBUTION, INC | | PO BOX 31001-0465 | | PASADENA | CA | 91110-1465 | |
| WESLEY THIESEN | | ADDRESS REDACTED | | | | | |
| WEST COAST AG SERVICES INC | | PO BOX 6940 | | VISALIA | CA | 93290 | |
| WEST COAST DISTRIBUTING, INC | | 350 MAIN STREET | | MALDEN | MA | 02148-5023 | |
| WEST COAST PATHOLOGY LABS | | 712 ALFRED NOBEL DRIVE | | HERCULES | CA | 94547-1805 | |
| WEST COAST SUPPLIES | | 2750 MERCANTILE DRIVE STE 100 | | RANCHO CORDOVA | CA | 95742 | |
| WEST COAST TREE SERVICE | | 446 SO WEST ST | | TULARE | CA | 93274 | |
| WEST COAST WASTE COMPANY INC | | 3077 SOUTH GOLDEN STATE FRONTAGE RD | | FRESNO | CA | 93725 | |
| WEST VALLEY AG INC | | 5245 N STATE ST | | FRESNO | CA | 93722 | |
| WEST WIND LOGISTICS INC | | 7050 ARCHER RD | | JUSTICE | IL | 60458 | |
| WESTAIR GASES & EQUIPMENT INC | | PO BOX 101420 | | PASADENA | CA | 91189-1420 | |
| WESTBROOK TRANSPORTATION | | PO BOX 21850 | | LOS ANGELES | CA | 90021 | |
| WESTCLIFF MEDICAL LABS | | 205 S WEST ST | | VISALIA | CA | 93291 | |
| WESTCOAST COMMUNICATIONS | | 440 NORTH O STREET | | TULARE | CA | 93274-4254 | |
| WESTECH SYSTEMS LLC | | 827 JEFFERSON AVE | | CLOVIS | CA | 93612 | |
| WESTENDORF, DAVE, PRODUCE SALES, INC | | PO BOX 2866 | | NOGALES | AZ | 85628-2866 | |
| WESTERN AG PLASTICS | | 1407 S LEXINGTON STREET | | DELANO | CA | 93215 | |
| WESTERN AG PROCESSORS ASSN | | 1785 N FINE AVENUE | | FRESNO | CA | 93727 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 399 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WESTERN AGRICULTURAL PROCESSORS | | 1785 N FINE AVE | | FRESNO | CA | 93727 | |
| WESTERN BUILDING MATERIALS | | PO BOX 6168 | | FRESNO | CA | 93703 | |
| WESTERN FAMILY FOODS INC | | PO BOX 4057 | | PORTLAND | OR | 97208 | |
| WESTERN FARM SERVICE | | FILE # 73041 PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3041 | |
| WESTERN FRESH MARKETING | | PO BOX 329 | | MADERA | CA | 93639 | |
| WESTERN GROWERS | | 15525 SAND CANYON AVE | | IRVINE | CA | 92618 | |
| WESTERN MILLING QUALITY FEEDS | | PO BOX 1028 | | GOSHEN | CA | 93227 | |
| WESTERN MOBILE GLASS | | 4621 N BLACKSTONE AVE | | FRESNO | CA | 93726 | |
| WESTERN STRUCTURES | | 4380 W SANTA ANA AVE | | FRESNO | CA | 93722 | |
| WESTERN TOOL & SUPPLY | | 203-D LAWRENCE DRIVE | | LIVERMORE | CA | 94550 | |
| WESTSIDE BUILDING MATERIAL - FRESNO | | 4025 E CENTRAL AVENUE | | FRESNO | CA | 93725 | |
| WESTSIDE CHIPPING | | 10205 FLINT AVE | | HANFORD | CA | 93230 | |
| WETERN PAVING CO | | PO BOX 25368 | | FRESNO | CA | 93729 | |
| WETOBY CHIROPRACTIC INC | | 130 N VILLA ST, SUITE A | | PORTERVILLE | CA | 93257 | |
| WEXXAR PACKAGING INC | | PO BOX 73135 | | CLEVELAND | OH | 44193 | |
| WEYMOUTH PEST CONTROL | | 1644 W WHITESBRIDGE RD | | FRESNO | CA | 93706 | |
| WG AVERITT | | ADDRESS REDACTED | | | | | |
| WGUS FS LLC | | 12685 MILLER RD NE | STE 1300 | BAINBRIDGE IS | WA | 98110-4206 | |
| WHELLER'S FITNESS | | 4065 W SHAW, SUITE 102 | | FRESNO | CA | 93722 | |
| WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| WHITE CAP | | DEPT 33020 PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3020 | |
| WHITE DIGITAL MEDIA | | 100 CUMMINGS CENTER, SUITE 402C | | BEVERLY | MA | 1915 | |
| WHITEHORSE FREIGHT LLC | | 2670 CHANCELLOR DR | STE 300 | CRESTVIEW HILLS | KY | 41017-5458 | |
| WHITNEY A OLSON | | ADDRESS REDACTED | | | | | |
| WHITNEY RACHELLE GARCIA | | ADDRESS REDACTED | | | | | |
| WHOLE FOODS MARKETS | | 550 BOWIE STREET | | AUSTIN | TX | 78703 | |
| WHOLESALE EQUIPMENT OF FRESNO INC | | PO BOX 2637 | | FRESNO | CA | 93745 | |
| WHOLESALE HOSES | | 72 ACTON STREET | | WEST HAVEN | CT | 6516 | |
| WHOLESALE INDUSTRIAL PARTS | | 536 DISPLAY WAY | | SACRAMENTO | CA | 95838 | |
| WILBER MANUEL NOYA GUERRA | | ADDRESS REDACTED | | | | | |
| WILBERTO REINOSO GALEANA | | ADDRESS REDACTED | | | | | |
| WILBUR-ELLIS COMPANY | | PO BOX 45326 | | SAN FRANCISCO | CA | 94145-0326 | |
| WILD CARTER & TIPTON | | 246 W SHAW AVE | | FRESNO | CA | 93704 | |
| WILD OATS MARKETS, INC | | 5831 E 61ST STREET | | CITY OF COMMERCE | CA | 90040 | |
| WILD OATS MARKETS, INC COST OF GOODS REDUCTION | | PO BOX 5903 | | DENVER | CO | 80217-5903 | |
| WILDWOOD CURTAIN SIDES, INC | | PO BOX 464 | | KINGSBURG | CA | 93631 | |
| WILDWOOD EXPRESS, INC | | 12416 SWANSON AVENUE | | KINGSBURG | CA | 93631 | |
| WILDWOOD METALS | | PO BOX 464 | | KINGSBURG | CA | 93631 | |
| WILDWOOD ORCHARDS | | 39303 ROAD 56 | | DINUBA | CA | 93618 | |
| WILDWOOD PACKING & COOLING | | 11888 E CLARKSON | | KINGSBURG | CA | 93631 | |
| WILDWOOD PRODUCE SALES | | 11888 E CLARKSON | | KINGSBURG | CA | 93631 | |
| WILEMAN BROS & ELLIOT | | 40232 ROAD 128 | | CUTLER | CA | 93615 | |
| WILEMAN BROS AND ELLIOTT | | 40232 ROAD 128 | | CUTLER | CA | 93615 | |
| WILFIRDO SOLIS CLAUDIO | | ADDRESS REDACTED | | | | | |
| WILFRANO CARRANZA | | ADDRESS REDACTED | | | | | |
| WILFREDO CRUZ | | ADDRESS REDACTED | | | | | |
| WILFREDO GALEANO | | ADDRESS REDACTED | | | | | |
| WILFREDO HURTADO | | ADDRESS REDACTED | | | | | |
| WILFRIDO FUENTE MARQUEZ | | ADDRESS REDACTED | | | | | |
| WILFRIDO GILES | | ADDRESS REDACTED | | | | | |
| WILFRIDO VILLAGOMEZ CANCINO | | ADDRESS REDACTED | | | | | |
| WIL-KER-SON RANCH | | 661 E EVANS REIMER RD | | GRIDLEY | CA | 95948 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 400 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WILLAPANDO AG, INC | | PO BOX 388 | | WOODLAKE | CA | 93286 | |
| WILLIAM & CAROL PETERS | | ADDRESS REDACTED | | | | | |
| WILLIAM & JOANNE PEACOCK | | ADDRESS REDACTED | | | | | |
| WILLIAM & RHONDA ANDERSON | | ADDRESS REDACTED | | | | | |
| WILLIAM A FELIZ | | ADDRESS REDACTED | | | | | |
| WILLIAM ALBERTO GUERRA | | ADDRESS REDACTED | | | | | |
| WILLIAM ALMAZAN | | ADDRESS REDACTED | | | | | |
| WILLIAM BOOS | | ADDRESS REDACTED | | | | | |
| WILLIAM FISLT | | ADDRESS REDACTED | | | | | |
| WILLIAM FLORES MEDINA | | ADDRESS REDACTED | | | | | |
| WILLIAM MEZA | | ADDRESS REDACTED | | | | | |
| WILLIAM MISAEL RIOS CRUZ | | ADDRESS REDACTED | | | | | |
| WILLIAM PEACOCK AND JOANNE PEACOCK | | ADDRESS REDACTED | | | | | |
| WILLIAM S LEE | | ADDRESS REDACTED | | | | | |
| WILLIAM VICTOR AVILA | | ADDRESS REDACTED | | | | | |
| WILLIAMS BRUSH SHREDDING | | 9018 AVENUE 396 | | DINUBA | CA | 93618 | |
| WILLIAMS SCOTSMAN INC | | PO BOX 91975 | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS ZAMORA RAMIREZ | | ADDRESS REDACTED | | | | | |
| WILLIAMSTON HBP SERVICES LLC | | PO BOX 7986 | | BELFAST | ME | 04915-7900 | |
| WILLIAN MIGUEL DONAIDE CAMACHO | | ADDRESS REDACTED | | | | | |
| WILLIS TOWERS WATSON | | 51 LIME ST | | LONDON | | EC3M7DQ | United Kingdom |
| WILLIS TOWERS WATSON MIDWEST INC | | 233 S WACKER DRIVE SUITE 1800 | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | C/O COVINGTON & BURLING LLP | ATTN: RONALD HEWITT | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| WILSHIRE PAINT COMPANY | | 745 FULTON ST | | FRESNO | CA | 93721 | |
| WILSON AG | | PO BOX 1300 | | SHAFTER | CA | 93263 | |
| WILSON FIRE SPRINKLER CO INC | | PO BOX 188 | | SELMA | CA | 93662 | |
| WILSON IRRIGATION & ORCHARD SUPPLY INC | | 1104 EAST MEAD AVENUE | | YAKIMA | WA | 98903 | |
| WILSON, MARK MD | | ADDRESS REDACTED | | | | | |
| WILSON'S POWERSPORTS | | 100 EAST 6TH STREET | | MADERA | CA | 93638 | |
| WIND MACHINES, INC | | PO BOX 187 | | ORANGE COVE | CA | 93646 | |
| WINDSOR DOOR SALES, INC | | 4921 E LANSING WAY | | FRESNO | CA | 93727-7408 | |
| WINDTAMER TARPS | | PO BOX 645 | | LEMOORE | CA | 93245 | |
| WINEBALDO DE JESUS GOMEZ | | ADDRESS REDACTED | | | | | |
| WINN, WILLIAM | | ADDRESS REDACTED | | | | | |
| WINTRUST DBA CARGOBARN | | PO BOX 6784 | | CAROL STREAM | IL | 60197-6784 | |
| WISE ENGINERRING, INC | | PO BOX 709 | | VISALIA | CA | 93279 | |
| WISHON RADIOLOGICAL | | PO BOX 4437 | | FRESNO | CA | 93744 | |
| WJ HEINRICHS, INC | | 21013 E DINUBA AVE | | REEDLEY | CA | 93654 | |
| WJL TREE SERVICE | | 5074 E WEATHERMAKER | | FRESNO | CA | 93727 | |
| WMJ FARMS INC | | 9257 AVENUE 416 | | DINUBA | CA | 93618 | |
| WMJ FARMS, INC | | 9257 AVENUE 416 | | DINUBA | CA | 93618 | |
| WN CITRUS | | PO BOX 297 | | EDISON | CA | 93220 | |
| WNL LIMITED | | LEONARD CURTIS HOUSE ELMS SQUARE | WHITEFIELD | GREATER MANCHESTER | | M457TA | |
| WOLCO BUSINESS SYSTEMS INC | | 4603 W JENNIFER | | FRESNO | CA | 93722 | |
| WONDERFUL CITRUS COOPERATIVE | | 5001 CALIFORNIA AVE SUITE 230 | | BAKERSFIELD | CA | 93309 | |
| WOODLAKE HIGH SCHOOL | | 400 WEST WHITNEY AVENUE | | WOODLAKE | CA | 93286 | |
| WOOD-N-WOOD PRODUCTS | | 2247 W BIRCH | | FRESNO | CA | 93711-0442 | |
| WOOD'S PRODUCE SO, INC | | 131 CHERRY CREEK ROAD | | MEADOWS OF DAN | VA | 24120-3866 | |
| WOODS UNLIMITED INC | | 1937 DAVIS STREET | | SAN LEANDRO | CA | 94577 | |
| WOODSIDE FINANCIAL PARTNERS | | BILL HAWKINS | | MARTINEZ | CA | 94553 | |
| WOODWARD PARK IMAGING | | 7055 N FRESNO ST #203 | | FRESNO | CA | 93720 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

**Exhibit H**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WORKFLOWONE | | PO BOX 676496 | | DALLAS | TX | 75267-6496 | |
| WORLD FRESH DISTRIBUTING, INC | | PO BOX 1205 | | REEDLEY | CA | 93654 | |
| WORLD MANUFACTURING, INC | | 350 --B FISCHER AVE | | COSTA MESA | CA | 92626 | |
| WORLD OIL ENVIORNMENTAL SERVICES | | PO BOX 843021 | | LOS ANGELES | CA | 90084-3021 | |
| WPC HOLDCO, LLC | | 395 9TH AVENUE, 58TH FLOOR | | NEW YORK | NY | 10001 | |
| WPC-BRS LLC | | 12133 AVENUE 408 | | CUTLER | CA | 93615 | |
| WR INTERNATIONAL, INC, | | 4104 E ROLLING GREEN LANE | | ORANGE | CA | 92867 | |
| WR VERNON PRODUCE | | PO BOX 4054 | | WINSTON-SALEM | NC | 27115-4054 | |
| WRAP PACK | | PO BOX 24042 | | SEATTLE | WA | 98124-0042 | |
| WRIGHT'S PUMPING AND PLUMBING | | 23454 E MANNING AVE | | REEDLEY | CA | 93654 | |
| WRIGHT'S SEPTIC PUMPING | | PO BOX 216 | | DINUBA | CA | 93618 | |
| WRT RESTORING LIFE | | PO BOX 295 | | RIVERBANK | CA | 95367 | |
| WTP SERVICE | | 176-25 UNION TURNPIKE | | FRESH MEADOWS | NY | 11366 | |
| WU CHING-FONG | | ADDRESS REDACTED | | | | | |
| WUALFRI CRUZ | | ADDRESS REDACTED | | | | | |
| WUENDY MARIELA URQUIA | | ADDRESS REDACTED | | | | | |
| WUILFRIDO JUAREZ GARCIA | | ADDRESS REDACTED | | | | | |
| WULFRANO CARRANZA | | ADDRESS REDACTED | | | | | |
| WULFRANO CARRANZA GARCILAZO | | ADDRESS REDACTED | | | | | |
| XAVIER FLORES | | ADDRESS REDACTED | | | | | |
| XAVIER GARCIA | | ADDRESS REDACTED | | | | | |
| XAVIER MAYCO CASTANEDA | | ADDRESS REDACTED | | | | | |
| XIMENA CUEVAS | | ADDRESS REDACTED | | | | | |
| XIMENA PATRICIA GOMEZ MONTAGUT | | ADDRESS REDACTED | | | | | |
| XL INSURANCE AMERICA, INC | | 100 CONSTITUTION PLAZA | 12TH FLOOR | HARTFORD | CT | 06103 | |
| XL INSURANCE AMERICA, INC | | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| XOCHILTH ROSALES | | ADDRESS REDACTED | | | | | |
| XOCHITL NESTOR ALBERTO | | ADDRESS REDACTED | | | | | |
| XPEDX | | DEPT LA 21468 | | PASADENA | CA | 91185-1468 | |
| XPRESS CARGO, INC | | 4000 W 106TH STREET, SUITE 160-321 | | CARMEL | IN | 46032 | |
| X-PRESS LOGISTICS | | 492 FELLSWAY EAST | | STONEHAM | MA | 1280 | |
| XRISISTAL OCEJO | | ADDRESS REDACTED | | | | | |
| XSAGCOM | | 1800 PERIMETER PARK DRIVE, SUITE 140 | | MORRISVILLE | NC | 27560 | |
| Y N T HARVESTING | | PO BOX 846 | | KINGSBURG | CA | 93631 | |
| Y&M FARMING LLC | | 59 DAMONTE RANCH PKWY B-495, STE B | | RENO | NV | 89521 | |
| YACKELIN V BONILLA RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| YADIRA FERNANDEZ | | ADDRESS REDACTED | | | | | |
| YADIRA GARCIA-ROSALES | | ADDRESS REDACTED | | | | | |
| YADIRA GIRON | | ADDRESS REDACTED | | | | | |
| YADIRA LIZET SANTOS MOLINA | | ADDRESS REDACTED | | | | | |
| YADIRA PALOMO | | ADDRESS REDACTED | | | | | |
| YADIRA RUIZ ALVAREZ | | ADDRESS REDACTED | | | | | |
| YADIRA SANTIAGO JIMENEZ | | ADDRESS REDACTED | | | | | |
| YADIRA TORRES | | ADDRESS REDACTED | | | | | |
| YADIRA VALDOVINOS GOMEZ | | ADDRESS REDACTED | | | | | |
| YADIRA ZAMORA LOPEZ | | ADDRESS REDACTED | | | | | |
| YAEL REYES SOLORIO | | ADDRESS REDACTED | | | | | |
| YAHELY LUNA | | ADDRESS REDACTED | | | | | |
| YAHIR JUAREZ ORTEGA | | ADDRESS REDACTED | | | | | |
| YAHIR LOZA SOLANO | | ADDRESS REDACTED | | | | | |
| YAILIN BERMEJO-HERRERA | | ADDRESS REDACTED | | | | | |
| YAIR HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YAIR JIMENEZ SUAREZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 402 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| YAIR MARTINEZ | | ADDRESS REDACTED | | | | | |
| YAJAIRA BERBER | | ADDRESS REDACTED | | | | | |
| YAJAIRA BRIGITTE SORTO ORELLANA | | ADDRESS REDACTED | | | | | |
| YAMABE & HORN ENGINEERING, INC | | 2985 N BURL AVE, SUITE 101 | | FRESNO | CA | 93727 | |
| YAMILA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YAMILET MORENO | | ADDRESS REDACTED | | | | | |
| YAMILETH HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YAMIR ARCE | | ADDRESS REDACTED | | | | | |
| YANELI MAYAHUA TLAXCALTECATL | | ADDRESS REDACTED | | | | | |
| YANET CASTILLO | | ADDRESS REDACTED | | | | | |
| YANET CHAVEZ | | ADDRESS REDACTED | | | | | |
| YANETH BENITEZ ALEGRIA | | ADDRESS REDACTED | | | | | |
| YANETH CISNEROS CHAVEZ | | ADDRESS REDACTED | | | | | |
| YANETH D MORALES DE MORENO | | ADDRESS REDACTED | | | | | |
| YANETH PONCE H | | ADDRESS REDACTED | | | | | |
| YARELY CASTELLANOS | | ADDRESS REDACTED | | | | | |
| YARITZA GUADALUPE BELTRAN | | ADDRESS REDACTED | | | | | |
| YASH P VERMA, MD | | ADDRESS REDACTED | | | | | |
| YASLI LISBETH RIVERA CARREON | | ADDRESS REDACTED | | | | | |
| YASMIN ACOSTA MARQUEZ | | ADDRESS REDACTED | | | | | |
| YASMIN HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YASMIN MARTINEZ LOPEZ | | ADDRESS REDACTED | | | | | |
| YASSEN ALI HUSSIN | | ADDRESS REDACTED | | | | | |
| YAZMIN CASTRO DE ALFARO | | ADDRESS REDACTED | | | | | |
| YAZMIN HERNANDEZ ZARAGOZA | | ADDRESS REDACTED | | | | | |
| YAZMIN RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| YECENIA MARIZA RANGEL RAZO | | ADDRESS REDACTED | | | | | |
| YEDITH PRUDENTE NOYOLA | | ADDRESS REDACTED | | | | | |
| YEESMIN ALTAMIRANO | | ADDRESS REDACTED | | | | | |
| YELLOW | | 109990 ROE AVE | | OVERLAND PARK | KS | 66211 | |
| YELLOW PARLIER III, LLC | ATTN: PATRICK TRAINOR | ONE EMBARCADERO CENTER | STE 3860 | SAN FRANCISCO | CA | 94111 | |
| YELLOW PARLIER III, LLC | | ONE EMBARCADERO CENTER, SUITE 3860 | | SAN FRANCISCO | CA | 94111 | |
| YELLOW TRANSPORTATION, INC | | PO BOX 100299 | | PASADENA | CA | 91189-0299 | |
| YELSI VALENTINA GRIMALDO ALVAREZ | | ADDRESS REDACTED | | | | | |
| YENDY G HERNANDEZ FLORES | | ADDRESS REDACTED | | | | | |
| YENI CECILIA LOYOLA ESCALONA | | ADDRESS REDACTED | | | | | |
| YENI MARTINEZ | | ADDRESS REDACTED | | | | | |
| YENI PEREZ TELLO | | ADDRESS REDACTED | | | | | |
| YENIFER GUADALUPE TAMAYO | | ADDRESS REDACTED | | | | | |
| YENNY CABANAS ROMERO | | ADDRESS REDACTED | | | | | |
| YENNY CECILIA AGUILERA | | ADDRESS REDACTED | | | | | |
| YENSY FUENTES | | ADDRESS REDACTED | | | | | |
| YERAID EXEQUIEL ESCALANTE GUTIERREZ | | ADDRESS REDACTED | | | | | |
| YERALDIN AMBRIZ AMBRIZ | | ADDRESS REDACTED | | | | | |
| YERALDIN LUA GARCIA | | ADDRESS REDACTED | | | | | |
| YERALDIN PINEDA ZAPATA | | ADDRESS REDACTED | | | | | |
| YERARDIN LUA | | ADDRESS REDACTED | | | | | |
| YERINE DANYTZI PRUDENTE | | ADDRESS REDACTED | | | | | |
| YESENIA AGUSTIN MARTINEZ | | ADDRESS REDACTED | | | | | |
| YESENIA ALEJANDRA DENIZ | | ADDRESS REDACTED | | | | | |
| YESENIA ALVAREZ BUENROSTRO | | ADDRESS REDACTED | | | | | |
| YESENIA CHARYTIN AVITIA | | ADDRESS REDACTED | | | | | |
| YESENIA DE LA PAZ CRUZ | | ADDRESS REDACTED | | | | | |
| YESENIA GUTIERREZ LOERA | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 403 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| YESENIA LOPEZ PEREZ | | ADDRESS REDACTED | | | | | |
| YESENIA MARTINEZ TALAVERA | | ADDRESS REDACTED | | | | | |
| YESENIA MEZA GUZMAN | | ADDRESS REDACTED | | | | | |
| YESENIA MIRANDA IBARRA | | ADDRESS REDACTED | | | | | |
| YESENIA RAMIREZ MUNOZ | | ADDRESS REDACTED | | | | | |
| YESENIA RIVAS | | ADDRESS REDACTED | | | | | |
| YESICA FIGUEROA | | ADDRESS REDACTED | | | | | |
| YESICA GARCIA GUZMAN | | ADDRESS REDACTED | | | | | |
| YESICA GONZALEZ RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| YESICA JIMENEZ | | ADDRESS REDACTED | | | | | |
| YESICA M VELASCO | | ADDRESS REDACTED | | | | | |
| YESICA OCHOA DE ALVARO | | ADDRESS REDACTED | | | | | |
| YESMIN GUADALUPE SANCHEZ VALDEZ | | ADDRESS REDACTED | | | | | |
| YESSENIA HERNANDEZ PEREZ | | ADDRESS REDACTED | | | | | |
| YESSENIA LOPEZ MARTINEZ | | ADDRESS REDACTED | | | | | |
| YESSICA CARINA JIMENEZ GARCIA | | ADDRESS REDACTED | | | | | |
| YESSICA CASAS | | ADDRESS REDACTED | | | | | |
| YGNACIO GARCIA | | ADDRESS REDACTED | | | | | |
| YGNACIO GARCIA FONSECA | | ADDRESS REDACTED | | | | | |
| YGNACIO S MANDUJANO | | ADDRESS REDACTED | | | | | |
| YINA DE LA CRUZ | | ADDRESS REDACTED | | | | | |
| Y-K LASER LAND LEVELING INC | | PO BOX 1151 | | REEDLEY | CA | 93654 | |
| YOANA SANCHEZ FARIAS | | ADDRESS REDACTED | | | | | |
| YOCELIN SALDANA-SALAZAR | | ADDRESS REDACTED | | | | | |
| YOEL LOPEZ | | ADDRESS REDACTED | | | | | |
| YOHANA ESPIRITU OCHOA | | ADDRESS REDACTED | | | | | |
| YOHANA LAURA ARA ESPIRITU OCHOA | | ADDRESS REDACTED | | | | | |
| YOLANDA AMBRIZ PEREZ | | ADDRESS REDACTED | | | | | |
| YOLANDA C HERNANDEZ SOSA | | ADDRESS REDACTED | | | | | |
| YOLANDA CEDARIO | | ADDRESS REDACTED | | | | | |
| YOLANDA DE LA CUEVA REVELES | | ADDRESS REDACTED | | | | | |
| YOLANDA FLORES SANCHEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA HERNANDEZ GONZALEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA LOPEZ | | ADDRESS REDACTED | | | | | |
| YOLANDA LOYOLA PABLO | | ADDRESS REDACTED | | | | | |
| YOLANDA LUA DE MENDOZA | | ADDRESS REDACTED | | | | | |
| YOLANDA LUPERCIO | | ADDRESS REDACTED | | | | | |
| YOLANDA OCHOA CUADRA | | ADDRESS REDACTED | | | | | |
| YOLANDA PUEBLAS | | ADDRESS REDACTED | | | | | |
| YOLANDA RIZO DE MURILLO | | ADDRESS REDACTED | | | | | |
| YOLANDA SORIA | | ADDRESS REDACTED | | | | | |
| YOLANDA TADEO ARELIS | | ADDRESS REDACTED | | | | | |
| YOLANDA TORRES | | ADDRESS REDACTED | | | | | |
| YOLANDA ZARATE RIVERA | | ADDRESS REDACTED | | | | | |
| YOLANDO JIMENEZ RAMIREZ | | ADDRESS REDACTED | | | | | |
| YOLVIRA PEREZ ROSAS | | ADDRESS REDACTED | | | | | |
| YONATAN ENRIQUE ARRIAGA | | ADDRESS REDACTED | | | | | |
| YONI EMANUEL DE LEON MORALES | | ADDRESS REDACTED | | | | | |
| YONI OVIDIO SOSA MEJIA | | ADDRESS REDACTED | | | | | |
| YONIBEL CAMACHO ESPINO | | ADDRESS REDACTED | | | | | |
| YORK RISK SERVICES GROUP INC | | PO BOX 182364 | | COLUMBUS | OH | 43218 | |
| YOSELIN FLORES MORENO | | ADDRESS REDACTED | | | | | |
| YOSEMITE PEDIATRIC | | 7407 N CEDAR AVE | STE 103 | FRESNO | CA | 93720 | |
| YOSEMITE WHOLESALE CO | | PO BOX 4278 | | MODESTO | CA | 95352 | |
| YOSSELIN D SANCHEZ TROCHEZ | | ADDRESS REDACTED | | | | | |
| YOSSY E MEJIA CRUZ | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 404 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| YOTTA MARK, INC | | 1400 BRIDGE PARKWAY, SUITE 101 | | REDWOOD CITY | CA | 94065 | |
| YOTZIMAR ARREOLA HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | RODNEY SQUARE NORTH, 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: JOSEPH BARRY, KENNETH J ENOS, & ANDREW A MARK | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| YOUNGSTOWN GRAPE DIST | | PO BOX 271 | | REEDLEY | CA | 93654 | |
| YOUNGSTOWN GRAPE DISTRIBUTORS | | PO BOX 721 | | REEDLEY | CA | 93654 | |
| YOUNGTOWN GRAPE DISTRIBUTIRS INC | | PO BOX 271 | | REEDLEY | CA | 93654 | |
| YOURMEMBERSHIPCOM INC | | DEPT 3461 PO BOX 123461 | | DALLAS | TX | 75312-3461 | |
| YOVANI DELACRUZ | | ADDRESS REDACTED | | | | | |
| YOVANI ROJAS HERNANDEZ | | ADDRESS REDACTED | | | | | |
| YOVANI TORRES LOZA | | ADDRESS REDACTED | | | | | |
| YOVANY DIAZ | | ADDRESS REDACTED | | | | | |
| YRC | | PO BOX 471 | | AKRON | OH | 44309-0471 | |
| YSAURA CRISTOBAL | | ADDRESS REDACTED | | | | | |
| YSIDRO FABIAN MARTINEZ | | ADDRESS REDACTED | | | | | |
| YSIDRO MARTINEZ ARAUJO | | ADDRESS REDACTED | | | | | |
| YULIANA GIL | | ADDRESS REDACTED | | | | | |
| YULIANA RIVERA ORTIZ | | ADDRESS REDACTED | | | | | |
| YUNERI RODRIGUEZ BONILLA | | ADDRESS REDACTED | | | | | |
| YURIDIA HERRERA ANACLETO | | ADDRESS REDACTED | | | | | |
| YURIDIA ROJAS | | ADDRESS REDACTED | | | | | |
| YURIDIA SALGADO RAMIREZ | | ADDRESS REDACTED | | | | | |
| YURITZI RAMOS | | ADDRESS REDACTED | | | | | |
| YUVANI CORTEZ | | ADDRESS REDACTED | | | | | |
| Z&S DISTRIBUTING COMPANY, INC | | 7090 N MARKS AVE SUITE 104 | | FRESNO | CA | 93711-0270 | |
| ZACARIAS MARTINEZ-MUNOZ | | ADDRESS REDACTED | | | | | |
| ZACARIAS MORALES LAZARO | | ADDRESS REDACTED | | | | | |
| ZACARIAS ROMERO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ZACKERY ISAIAH VERA | | ADDRESS REDACTED | | | | | |
| ZAFIRA HERRERA | | ADDRESS REDACTED | | | | | |
| ZAHIT GARZA CARRETO | | ADDRESS REDACTED | | | | | |
| ZAMORA SANITATION SERVICE | | 2441 BERRY ST | | SELMA | CA | 93662 | |
| ZANINOVICH, VINCENT B, & SONS, INC | | 1000 WILSHIRE BLVD | STE 830 | LOS ANGELES | CA | 90017-2482 | |
| ZAPATA TREE SERVICE & LANDSCAPING | | 279 N HARVARD | | LINDSAY | CA | 93247 | |
| ZARA LEEANNE LAMPA | | ADDRESS REDACTED | | | | | |
| ZARAY URIBE HERRERA | | ADDRESS REDACTED | | | | | |
| ZEFERINO GUZMAN GUTIERREZ | | ADDRESS REDACTED | | | | | |
| ZEFERINO PALMA BARRIOS | | ADDRESS REDACTED | | | | | |
| ZEFERINO RAMIREZ BOLANOS | | ADDRESS REDACTED | | | | | |
| ZEFERINO SOSTENES MARTIN | | ADDRESS REDACTED | | | | | |
| ZEFERINO VASQUEZ | | ADDRESS REDACTED | | | | | |
| ZEFERINO VENTURA BELLO | | ADDRESS REDACTED | | | | | |
| ZELY ALVAREZ | | ADDRESS REDACTED | | | | | |
| ZEMARC CORP FRESNO | | ADDRESS REDACTED | | | | | |
| ZENAIDA JIMENEZ FELIZ | | ADDRESS REDACTED | | | | | |
| ZENAIDA ROJAS MORALES | | ADDRESS REDACTED | | | | | |
| ZENAIDO C PINEDA | | ADDRESS REDACTED | | | | | |
| ZENAIDO LOPEZ CORTES | | ADDRESS REDACTED | | | | | |
| ZENAIDO RODRIGUEZ | | ADDRESS REDACTED | | | | | |
| ZENDY LOPEZ FRANCISCO | | ADDRESS REDACTED | | | | | |
| ZENITH INSURANCE COMPANY | | FILE 50004 | | LOS ANGELES | CA | 90074-0004 | |
| ZENON CRUZ AVILEZ | | ADDRESS REDACTED | | | | | |
| ZENON MARTINEZ GUZMAN | | ADDRESS REDACTED | | | | | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 405 of 406



**Exhibit H**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ZEUS IBARRA | | ADDRESS REDACTED | | | | | |
| ZEVEDO ROJAS MORALES | | ADDRESS REDACTED | | | | | |
| ZOILO GARCIA SALGADO | | ADDRESS REDACTED | | | | | |
| ZOILO JUAREZ | | ADDRESS REDACTED | | | | | |
| ZOLL MEDICAL CORP | | PO BOX 27028 | | NEW YORK | NY | 10087-7028 | |
| ZORO | | PO BOX 5233 | | JANESVILLE | WI | 53547-5233 | |
| ZORO TOOLS INC | | PO BOX 5233 | | JANESVILLE | WI | 53547-5233 | |
| ZOSIMO AMBROSIO MARTINEZ | | ADDRESS REDACTED | | | | | |
| ZOSIMO PEREZ ALMARAZ | | ADDRESS REDACTED | | | | | |
| ZOZIMO CRUZ ANALCO | | ADDRESS REDACTED | | | | | |
| ZUHEIDI DEL RIO CONTRERAS | | ADDRESS REDACTED | | | | | |
| ZULEMA CASTANON | | ADDRESS REDACTED | | | | | |
| ZULEMA LUA | | ADDRESS REDACTED | | | | | |
| ZULMA SOLEDAD BARRIOS CORONADO | | ADDRESS REDACTED | | | | | |
| ZULU LLC | | 11156 E ANNADALE | | SANGER | CA | 93657 | |
| ZURICH AMERICAN INS CO | | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE CO | | 8745 PAYSPHENE CIRCLE | | CHICAGO | IL | 60674 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: CARLOTA ESMEDILLA | PO BOX 5007 | | FOGELSVILLE | PA | 18051 | |
| ZURICH AMERICAN INSURANCE COMPANY | | PO BOX 968070 | | SCHAUMBURG | IL | 60196-8070 | |
| ZURICH AMERICAN INSURANCE COMPANY [AMERICAN ZURICH INSURANCE COMPANY] | ATTN: CARLOTA ESMEDILLA | PO BOX 5007 | | FOGELSVILLE | PA | 18051 | |
| ZURIEL A PEREZ ZARATE | | ADDRESS REDACTED | | | | | |
| ZURIEL VELASQUEZ PAZ | | ADDRESS REDACTED | | | | | |
| ZWEIGLE SEPTIC SERVICE | | 5272 SOUTH FRANKWOOD | | REEDLEY | CA | 93654 | |
| ZWEIGLE TRUCKING | | PO BOX 718 | | SANGER | CA | 93657 | |

In re: MVK FarmCo LLC, et al.
Case No. 23-11721(LSS)

Page 406 of 406